# EXHIBIT D

**EXHIBIT D VALID AND TIMELY CLAIMS**

Exhibit Summary  -  Total Claims:  93,146  -  Total Recognized Claim:  $346,343,388.31

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 562085135 | $904.00 | 562085190 | $2,450.00 | 562085241 | $325,877.50 | 562085294 | $228.08 |
| 562085136 | $700.00 | 562085191 | $5,250.00 | 562085243 | $322.00 | 562085295 | $32.20 |
| 562085137 | $105.00 | 562085192 | $175.00 | 562085245 | $2,660.00 | 562085296 | $142.55 |
| 562085138 | $35.00 | 562085193 | $5,702.00 | 562085246 | $712.75 | 562085297 | $156.24 |
| 562085139 | $402.50 | 562085194 | $350.00 | 562085247 | $330.72 | 562085298 | $31.50 |
| 562085140 | $262.50 | 562085195 | $787.50 | 562085249 | $256.59 | 562085299 | $503.74 |
| 562085141 | $142.55 | 562085196 | $1,140.40 | 562085250 | $8,844.01 | 562085300 | $781.22 |
| 562085142 | $101.50 | 561503634 | $2,851.00 | 562085252 | $49.00 | 562085301 | $370.63 |
| 562085143 | $350.00 | 561503635 | $53.00 | 562085253 | $2,135.70 | 562085303 | $285.10 |
| 562085144 | $297.50 | 561503636 | $350.00 | 562085254 | $143.50 | 562085304 | $150.06 |
| 562085145 | $28.00 | 562085198 | $8,750.00 | 562085255 | $192.50 | 562085306 | $125.05 |
| 562085146 | $31.50 | 562085199 | $1,400.00 | 562085256 | $73.50 | 562085307 | $940.83 |
| 562085147 | $350.00 | 562085201 | $3.50 | 562085257 | $2,622.92 | 562085309 | $507.50 |
| 562085148 | $35.00 | 562085202 | $42.00 | 562085258 | $105.00 | 562085310 | $178.50 |
| 562085149 | $367.50 | 561503637 | $7,000.00 | 562085259 | $259.00 | 562085313 | $49.00 |
| 562085150 | $285.10 | 561503638 | $875.00 | 562085260 | $213.50 | 562085316 | $23.76 |
| 562085151 | $24.50 | 562085203 | $1,019.26 | 562085261 | $366.11 | 562085317 | $15,480.00 |
| 562085153 | $28,000.00 | 562085205 | $10.60 | 562085262 | $5,388.39 | 562085318 | $101.82 |
| 562085154 | $199.50 | 562085207 | $500.20 | 562085263 | $24.50 | 562085319 | $199.57 |
| 562085155 | $2,387.00 | 562085208 | $210.00 | 562085265 | $250.05 | 562085320 | $513.18 |
| 562085156 | $140.00 | 562085210 | $4,900.00 | 562085266 | $11.04 | 562085321 | $650.26 |
| 562085157 | $106.00 | 562085211 | $684.24 | 562085267 | $542.50 | 562085324 | $14,775.41 |
| 562085158 | $385.00 | 562085212 | $7,127.50 | 562085268 | $279.60 | 562085325 | $80.50 |
| 562085159 | $24.50 | 562085213 | $980.00 | 562085269 | $313.61 | 562085326 | $700.72 |
| 562085161 | $67,170.00 | 562085215 | $350.00 | 562085270 | $4,193.31 | 562085327 | $2,839.41 |
| 562085163 | $7.00 | 562085216 | $980.00 | 562085271 | $105.00 | 562085328 | $49.00 |
| 562085165 | $626.50 | 562085217 | $181.05 | 562085272 | $80.50 | 562085329 | $85.53 |
| 562085166 | $662.73 | 562085218 | $10.50 | 562085273 | $28.51 | 562085330 | $634.98 |
| 562085168 | $350.00 | 562085219 | $549.50 | 562085274 | $381.50 | 562085331 | $1,022.00 |
| 562085169 | $108.50 | 562085221 | $70.00 | 562085275 | $1,575.63 | 562085335 | $35.00 |
| 562085170 | $4,350.90 | 562085222 | $1,050.00 | 562085276 | $486.50 | 562085336 | $316.90 |
| 562085171 | $1,400.00 | 562085223 | $175.00 | 562085277 | $399.14 | 562085337 | $210.00 |
| 562085173 | $142.55 | 562085224 | $405.51 | 562085278 | $171.38 | 562085338 | $11,823.30 |
| 562085174 | $1,750.00 | 562085226 | $2,187.50 | 562085280 | $346.50 | 562085339 | $28.00 |
| 562085176 | $105.00 | 562085229 | $350.00 | 562085281 | $105.00 | 562085341 | $31.68 |
| 562085177 | $925.30 | 562085230 | $81.52 | 562085283 | $342.12 | 562085342 | $122.50 |
| 562085179 | $700.00 | 562085231 | $350.00 | 562085285 | $3.50 | 562085343 | $283.91 |
| 562085180 | $501.12 | 562085232 | $2,911.52 | 562085287 | $196.00 | 562085344 | $1,262.90 |
| 562085182 | $35.00 | 562085234 | $11,550.00 | 562085288 | $256.59 | 562085345 | $56,892.50 |
| 562085184 | $35.00 | 562085236 | $1,653.60 | 562085289 | $769.77 | 562085347 | $826.79 |
| 562085185 | $136.50 | 562085237 | $5,750.00 | 562085290 | $29.20 | 561503639 | $20,535.80 |
| 562085186 | $14.00 | 562085238 | $700.00 | 562085291 | $1,325.53 | 562085348 | $175.00 |
| 562085187 | $3,376.00 | 562085239 | $73.50 | 562085292 | $87.50 | 562085349 | $764.23 |
| 562085189 | $172,068.80 | 562085240 | $1,794.32 | 562085293 | $1,050.00 | 562085350 | $38.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 562085351 | $206.50 | 562085400 | $35.00 | 562085449 | $1,378.00 | 562085495 | $297.50 |
| 562085352 | $4,960.74 | 562085401 | $777.00 | 561503641 | $1,050.00 | 562085496 | $399.14 |
| 562085353 | $11.66 | 562085403 | $38.50 | 562085450 | $2,851.00 | 562085497 | $262.16 |
| 562085354 | $570.20 | 562085404 | $28.51 | 562085451 | $262.50 | 562085499 | $21.00 |
| 562085355 | $997.85 | 562085405 | $175.00 | 562085452 | $143.50 | 562085500 | $10,704.00 |
| 562085356 | $21.00 | 562085406 | $661.50 | 562085453 | $7,840.25 | 562085501 | $409.27 |
| 562085357 | $4,378.51 | 562085407 | $70.00 | 562085454 | $7,840.25 | 562085502 | $350.00 |
| 562085358 | $1,682.09 | 562085408 | $52.50 | 562085455 | $315.00 | 562085503 | $726.25 |
| 562085359 | $541.69 | 562085409 | $87.50 | 562085456 | $213.50 | 562085504 | $70.00 |
| 562085360 | $717.50 | 562085410 | $525.00 | 562085457 | $63.00 | 562085505 | $904.00 |
| 562085362 | $84.00 | 562085411 | $28.00 | 562085458 | $399.14 | 562085506 | $35.00 |
| 562085364 | $420.95 | 562085412 | $1,400.00 | 562085459 | $228.08 | 562085507 | $108.50 |
| 562085365 | $815.50 | 562085414 | $7,102.00 | 562085460 | $706.72 | 562085508 | $108.50 |
| 562085366 | $114.04 | 562085415 | $313.61 | 562085461 | $350.00 | 562085509 | $1,995.70 |
| 562085367 | $513.18 | 562085418 | $8,903.07 | 562085462 | $350.00 | 562085510 | $353.50 |
| 562085368 | $17.50 | 562085419 | $610.92 | 562085463 | $350.00 | 562085511 | $567.63 |
| 561427606 | $402.50 | 562085420 | $3,201.00 | 562085464 | $7.95 | 562085512 | $175.00 |
| 561427607 | $513.18 | 562085421 | $700.00 | 562085465 | $2,450.00 | 562085513 | $70.00 |
| 561427610 | $604.00 | 562085422 | $1,575.00 | 562085466 | $577.50 | 562085514 | $294.00 |
| 562085369 | $456.16 | 562085423 | $350.00 | 562085467 | $13.25 | 562085515 | $285.10 |
| 562085370 | $1,682.09 | 562085424 | $4,325.71 | 562085468 | $2,565.90 | 562085516 | $1,081.50 |
| 562085371 | $171.06 | 562085425 | $108.50 | 562085469 | $17.50 | 562085517 | $430.50 |
| 562085372 | $98.00 | 562085426 | $150.50 | 562085471 | $35.00 | 562085518 | $1,750.00 |
| 562085373 | $8,809.63 | 562085427 | $105.00 | 562085472 | $35.00 | 562085519 | $45.50 |
| 562085374 | $31.50 | 561427609 | $3,164.61 | 562085473 | $700.00 | 562085521 | $1,750.00 |
| 562085375 | $350.00 | 561503640 | $291.50 | 562085474 | $700.00 | 561503645 | $9,170.00 |
| 562085377 | $1,545.92 | 562085428 | $441.00 | 561503643 | $157.50 | 561503646 | $35,000.00 |
| 562085379 | $1,246.00 | 562085429 | $94.50 | 561503644 | $556.50 | 561503647 | $1,750.00 |
| 562085381 | $367.50 | 562085430 | $84.00 | 562085475 | $101.50 | 562085522 | $581.00 |
| 562085382 | $94.50 | 562085431 | $350.00 | 562085476 | $5,428.72 | 562085524 | $175.00 |
| 562085383 | $31.50 | 562085432 | $175.00 | 562085477 | $227.50 | 562085525 | $455.00 |
| 561427611 | $136.50 | 562085433 | $826.79 | 562085478 | $627.22 | 562085526 | $175.00 |
| 562085384 | $406.00 | 562085434 | $220.50 | 562085479 | $2,100.00 | 562085527 | $57,020.00 |
| 562085385 | $294.00 | 562085436 | $350.00 | 562085480 | $2,501.00 | 562085528 | $3,428.50 |
| 562085386 | $210.00 | 562085437 | $4,899.57 | 562085481 | $45.50 | 562085529 | $712.75 |
| 562085387 | $125,050.00 | 562085438 | $3,675.00 | 562085482 | $106.00 | 562085531 | $262.50 |
| 562085388 | $3,797.50 | 562085439 | $17.50 | 562085483 | $4,861.00 | 562085532 | $265.00 |
| 562085389 | $273.00 | 562085440 | $14.00 | 562085484 | $227.50 | 562085534 | $11,200.00 |
| 562085390 | $7,503.00 | 562085441 | $53.00 | 562085485 | $210.00 | 562085535 | $8,085.00 |
| 562085391 | $154.00 | 562085442 | $142.55 | 562085486 | $294.00 | 562085536 | $525.00 |
| 562085392 | $84.00 | 562085443 | $1,378.00 | 562085487 | $9,953.00 | 562085537 | $402.50 |
| 562085393 | $700.00 | 562085444 | $1,614,714.50 | 562085488 | $265.00 | 562085538 | $1,670.50 |
| 562085394 | $684.24 | 562085445 | $350.00 | 562085489 | $1,624.05 | 562085539 | $700.00 |
| 562085396 | $313.61 | 562085446 | $513.18 | 562085491 | $1,200.20 | 562085540 | $700.00 |
| 562085398 | $589.67 | 562085447 | $56.00 | 562085492 | $700.00 | 562085542 | $675.50 |
| 562085399 | $93,162.25 | 562085448 | $3,500.00 | 562085494 | $245.00 | 562085543 | $250.10 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 562085544 | $5,702.00 | 562085597 | $1,497.73 | 562085656 | $15,226.90 | 562085720 | $1,140.40 |
| 562085545 | $108.50 | 562085598 | $1,417.50 | 562085659 | $2,138.25 | 561422419 | $437.50 |
| 562085546 | $1,168.91 | 562085599 | $1,568.05 | 562085661 | $2,674.84 | 562085721 | $350.00 |
| 562085547 | $1,146.38 | 562085601 | $2,851.00 | 562085662 | $3,934.38 | 562085723 | $57.02 |
| 562085548 | $178.50 | 561427614 | $4,649.29 | 562085664 | $245.00 | 562085724 | $140.00 |
| 562085549 | $35.00 | 561427615 | $1,925.00 | 562085665 | $997.50 | 562085725 | $38.50 |
| 562085550 | $35.00 | 561427616 | $8,903.00 | 562085666 | $7,555.50 | 562085726 | $1,750.00 |
| 562085551 | $525.00 | 562085602 | $331.11 | 562085667 | $2,397.50 | 562085727 | $1,750.00 |
| 562085552 | $17.50 | 562085603 | $25,030.00 | 562085669 | $625.17 | 562085728 | $2,625.00 |
| 562085554 | $175.00 | 562085604 | $1,400.00 | 562085671 | $1,350.40 | 562085729 | $192.50 |
| 562085555 | $17,064.00 | 562085605 | $105.00 | 562085672 | $700.00 | 562085730 | $534.95 |
| 562085556 | $140.00 | 562085606 | $994.00 | 562085673 | $2.65 | 562085732 | $840.00 |
| 562085557 | $630.00 | 562085607 | $3,519.50 | 562085674 | $1,250.50 | 562085733 | $1,927.05 |
| 562085558 | $3,201.00 | 562085608 | $1,212.88 | 562085675 | $210.00 | 562085734 | $184.45 |
| 562085560 | $210.00 | 562085612 | $980.00 | 562085676 | $3,500.00 | 562085735 | $5,702.00 |
| 561427624 | $12,943.54 | 562085613 | $38.50 | 562085678 | $2,548.00 | 562085736 | $280.00 |
| 561503648 | $353.50 | 562085614 | $484.67 | 562085679 | $525.00 | 562085739 | $115.50 |
| 561503649 | $700.00 | 562085618 | $285.10 | 562085680 | $385.00 | 562085740 | $87.50 |
| 561503650 | $912.32 | 562085620 | $35.00 | 562085682 | $70.00 | 561503653 | $1,400.00 |
| 562085561 | $28.00 | 562085621 | $350.00 | 562085683 | $87.50 | 561503654 | $504.00 |
| 562085562 | $285.10 | 562085622 | $1,425.50 | 562085684 | $220.50 | 561503655 | $91.00 |
| 562085563 | $350.00 | 562085623 | $700.00 | 562085685 | $175.00 | 561503656 | $875.00 |
| 562085564 | $1,679.00 | 562085624 | $32.77 | 562085686 | $350.00 | 562085741 | $49.00 |
| 562085565 | $700.00 | 562085626 | $202.56 | 562085687 | $2,793.98 | 562085742 | $849.25 |
| 562085566 | $21.00 | 562085628 | $3,148.36 | 562085688 | $768.40 | 562085743 | $1,050.00 |
| 562085567 | $1,500.60 | 562085629 | $87.50 | 562085689 | $210.00 | 562085744 | $2,899.79 |
| 562085570 | $122.50 | 562085630 | $21.25 | 562085690 | $350.00 | 562085745 | $1,596.56 |
| 562085572 | $142.55 | 562085632 | $525.00 | 562085693 | $350.00 | 562085746 | $350.00 |
| 562085573 | $52.50 | 562085633 | $350.00 | 562085694 | $350.00 | 562085747 | $342.12 |
| 562085574 | $106.00 | 562085634 | $2,501.00 | 562085695 | $2,827.00 | 562085748 | $31.50 |
| 562085577 | $70.00 | 562085636 | $11,629.65 | 562085696 | $350.00 | 562085750 | $845.10 |
| 562085578 | $35.00 | 562085637 | $178.00 | 562085697 | $2,851.00 | 562085751 | $280.00 |
| 562085579 | $2,756.00 | 562085638 | $112.00 | 562085698 | $73.50 | 562085752 | $2,275.70 |
| 562085580 | $1,425.50 | 562085640 | $1,675.67 | 562085701 | $1,250.50 | 562085753 | $34.45 |
| 562085584 | $1,600.00 | 562085641 | $13,005.20 | 562085703 | $87.50 | 562085755 | $175.00 |
| 562085585 | $1,600.00 | 562085642 | $106.00 | 561427621 | $5,416.90 | 562085756 | $5,002.00 |
| 562085586 | $1,600.00 | 562085647 | $35.00 | 562085705 | $484.67 | 562085757 | $399.14 |
| 562085587 | $1,600.00 | 562085648 | $700.00 | 562085706 | $513.18 | 562085758 | $175.00 |
| 562085588 | $1,600.00 | 562085649 | $269.50 | 562085707 | $826.00 | 562085760 | $157.50 |
| 562085589 | $350.00 | 561427618 | $143.50 | 562085709 | $175.00 | 562085762 | $3,500.00 |
| 562085590 | $1,600.00 | 561427620 | $51,126.00 | 562085710 | $91.00 | 562085763 | $175.00 |
| 562085591 | $96.50 | 562085650 | $875.00 | 562085711 | $295.12 | 562085764 | $700.00 |
| 562085592 | $1,995.70 | 562085651 | $570.20 | 562085712 | $700.00 | 562085765 | $570.20 |
| 562085593 | $2,100.00 | 562085652 | $87.50 | 562085713 | $1,271.36 | 562085766 | $410.15 |
| 562085594 | $3,500.00 | 562085653 | $1,791.40 | 562085717 | $32,788.11 | 562085767 | $18,702.56 |
| 562085595 | $1,400.00 | 562085654 | $52.50 | 562085719 | $605.20 | 562085768 | $554.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 562085770 | $3,248.25 | 562085821 | $52.50 | 562085876 | $57,020.00 | 562085935 | $700.00 |
| 562085772 | $2,851.00 | 562085822 | $315.00 | 562085877 | $73.50 | 562085936 | $157.50 |
| 562085774 | $2,121.00 | 562085823 | $3,706.30 | 562085878 | $437.50 | 562085938 | $175.00 |
| 562085775 | $4,634.00 | 562085824 | $1,710.60 | 562085879 | $206.06 | 562085939 | $17.50 |
| 562085776 | $1,140.40 | 562085826 | $1,425.50 | 562085880 | $45.50 | 562085940 | $1,050.00 |
| 562085777 | $625.25 | 562085827 | $4,133.95 | 562085881 | $175.00 | 562085941 | $1,425.50 |
| 562085778 | $975.25 | 562085828 | $350.00 | 562085882 | $175.00 | 562085943 | $306.91 |
| 562085779 | $700.00 | 562085829 | $350.00 | 562085883 | $525.00 | 562085944 | $2,280.80 |
| 562085780 | $350.00 | 562085830 | $262.50 | 562085886 | $105.00 | 562085945 | $769.77 |
| 561427622 | $7,000.00 | 562085831 | $350.00 | 562085887 | $1,475.45 | 562085948 | $203.00 |
| 561427623 | $570.20 | 562085833 | $700.00 | 562085890 | $577.50 | 562085949 | $17.50 |
| 561427627 | $4,335.90 | 562085835 | $285.10 | 562085891 | $700.00 | 562085950 | $70.00 |
| 562085781 | $1,475.59 | 562085836 | $265.00 | 562085892 | $70.00 | 562085951 | $570.20 |
| 562085783 | $2,802.52 | 562085837 | $402.50 | 562085893 | $5,302.12 | 562085952 | $21.00 |
| 562085784 | $1,400.00 | 562085839 | $140.00 | 562085894 | $256.59 | 562085953 | $1,750.00 |
| 562085785 | $1,015.00 | 562085840 | $61.50 | 562085896 | $87.50 | 562085956 | $87.50 |
| 562085789 | $525.00 | 562085841 | $7,555.15 | 562085897 | $175.00 | 562085958 | $430.00 |
| 562085791 | $644.00 | 562085843 | $427.65 | 562085898 | $395.50 | 562085959 | $175.00 |
| 562085794 | $1,596.56 | 562085845 | $87.50 | 562085899 | $935.80 | 562085960 | $875.00 |
| 562085795 | $166.83 | 561427628 | $45.50 | 562085900 | $157.50 | 562085961 | $61.80 |
| 562085796 | $203.00 | 561427630 | $350.00 | 562085901 | $1,493.20 | 562085962 | $9,310.00 |
| 562085797 | $122.50 | 561427631 | $140.00 | 562085902 | $875.00 | 562085963 | $1,190.00 |
| 562085798 | $768.75 | 561503665 | $175.00 | 562085904 | $4,200.00 | 562085964 | $94.50 |
| 562085799 | $1,425.50 | 561503666 | $5,416.90 | 562085906 | $280.00 | 562085965 | $70.00 |
| 562085800 | $700.00 | 562085846 | $70.00 | 562085907 | $70.00 | 562085967 | $1,042.21 |
| 562085801 | $1,400.00 | 562085847 | $5,717.90 | 562085908 | $741.26 | 562085968 | $700.00 |
| 562085802 | $35,000.00 | 562085848 | $700.00 | 562085909 | $91.00 | 561427634 | $1,140.40 |
| 562085803 | $630.00 | 562085851 | $7,077.83 | 562085910 | $70.00 | 561427638 | $3,353.75 |
| 562085804 | $427.65 | 562085852 | $1,457.95 | 562085911 | $79.50 | 561428036 | $570.20 |
| 562085805 | $175.00 | 562085853 | $168.00 | 562085915 | $1,750.00 | 561503671 | $2,851.00 |
| 562085806 | $57.02 | 562085854 | $4,276.50 | 562085917 | $76.50 | 561503672 | $3,905.87 |
| 562085807 | $5,702.00 | 562085855 | $320.10 | 562085919 | $452.00 | 561503676 | $350.00 |
| 562085809 | $3,107.59 | 562085856 | $3,103.06 | 562085920 | $79.50 | 561503680 | $315.00 |
| 562085811 | $350.00 | 562085857 | $9,123.20 | 562085923 | $1,589.00 | 561503681 | $525.00 |
| 562085812 | $420.00 | 562085860 | $350.00 | 562085924 | $21.00 | 562085969 | $3,708.50 |
| 562085814 | $1,050.00 | 562085864 | $855.30 | 561503669 | $4,306.00 | 562085970 | $675.20 |
| 562085816 | $262.50 | 562085865 | $875.00 | 561503670 | $2,100.00 | 562085971 | $700.00 |
| 561503657 | $1,767.50 | 562085866 | $14,255.00 | 562085925 | $1,414.00 | 562085973 | $1,099.00 |
| 561503658 | $700.00 | 562085867 | $490.00 | 562085927 | $70.00 | 562085974 | $105.00 |
| 561503659 | $1,494.90 | 562085869 | $175.00 | 562085928 | $437.50 | 562085976 | $3,372.06 |
| 561503660 | $741.26 | 562085871 | $175.00 | 562085929 | $7,302.50 | 562085977 | $52.30 |
| 561503661 | $7,446.30 | 561427632 | $7,000.00 | 562085930 | $2,016.00 | 562085978 | $350.00 |
| 561503662 | $2,501.00 | 561503667 | $700.00 | 562085931 | $577.50 | 562085980 | $3,500.00 |
| 561503663 | $350.00 | 562085872 | $25,335.13 | 562085932 | $700.00 | 562085982 | $45,029.40 |
| 562085818 | $2,198.00 | 562085874 | $350.00 | 562085933 | $612.50 | 562085984 | $1,856.00 |
| 562085820 | $1,282.95 | 562085875 | $700.00 | 562085934 | $541.69 | 562085985 | $285.10 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 562085986 | $105.00 | 562086049 | $157.50 | 562086117 | $175.00 | 562086177 | $28,124.90 |
| 562085987 | $38,347.38 | 562086051 | $122.50 | 562086118 | $7,000.00 | 562086178 | $1,400.00 |
| 562085988 | $1,657.75 | 562086054 | $3,326.33 | 562086119 | $52.50 | 562086180 | $52.50 |
| 562085991 | $4,788.95 | 562086055 | $10,500.00 | 562086120 | $525.00 | 562086181 | $85.53 |
| 562085992 | $3,675.00 | 562086057 | $500.20 | 562086121 | $350.00 | 562086182 | $325.40 |
| 562085993 | $140.00 | 562086058 | $66.50 | 562086122 | $35.00 | 562086184 | $122.50 |
| 562085994 | $390.10 | 562086060 | $10,195.00 | 562086123 | $630.00 | 562086185 | $605.20 |
| 562085995 | $2,618.00 | 562086061 | $570.20 | 562086124 | $20.43 | 562086186 | $1,054.87 |
| 562085996 | $700.00 | 562086062 | $500.20 | 562086125 | $350.00 | 562086187 | $294.00 |
| 562086000 | $295.24 | 562086063 | $106.00 | 562086126 | $63.00 | 562086189 | $3.71 |
| 562086001 | $285.10 | 562086064 | $90.40 | 562086128 | $18.14 | 562086190 | $52.50 |
| 562086002 | $1,250.50 | 562086067 | $35.00 | 562086129 | $142.55 | 562086191 | $35.00 |
| 562086004 | $3,500.00 | 562086070 | $234.57 | 562086130 | $11,404.00 | 562086192 | $980.00 |
| 562086006 | $9.54 | 562086073 | $700.00 | 562086131 | $852.75 | 562086193 | $245.03 |
| 562086008 | $31.67 | 562086074 | $6,125.00 | 562086132 | $31,870.00 | 562086194 | $14.00 |
| 562086009 | $35.00 | 562086075 | $2,625.00 | 562086133 | $350.00 | 562086195 | $997.85 |
| 562086010 | $24.81 | 562086077 | $21.13 | 562086135 | $17.50 | 562086196 | $1,750.00 |
| 562086011 | $700.00 | 562086078 | $14,255.00 | 562086136 | $350.00 | 562086197 | $299.10 |
| 562086015 | $10,500.00 | 562086080 | $210.00 | 562086137 | $35.00 | 562086198 | $43,440.00 |
| 562086016 | $851.50 | 562086081 | $350.00 | 562086138 | $336.00 | 562086199 | $2,100.00 |
| 562086017 | $350.00 | 562086082 | $715.40 | 562086139 | $2,501.00 | 562086201 | $28.00 |
| 562086018 | $460.00 | 562086084 | $245.00 | 562086141 | $1,750.00 | 562086203 | $875.35 |
| 562086019 | $220.50 | 562086086 | $1,924.59 | 562086142 | $2.12 | 562086204 | $105.00 |
| 562086020 | $525.21 | 562086087 | $115.50 | 562086143 | $350.00 | 562086205 | $168.00 |
| 562086021 | $113.58 | 562086088 | $1,050.00 | 562086144 | $157.50 | 562086208 | $3.61 |
| 562086022 | $150.50 | 562086089 | $2,138.25 | 562086145 | $696.50 | 562086211 | $855.30 |
| 562086023 | $262.50 | 562086090 | $350.00 | 562086147 | $350.00 | 562086212 | $350.00 |
| 562086025 | $245.00 | 562086091 | $402.57 | 562086148 | $140.00 | 562086213 | $12,250.00 |
| 562086026 | $22.16 | 562086093 | $1,490.40 | 562086149 | $385.00 | 562086214 | $70.00 |
| 562086027 | $122.50 | 562086094 | $350.00 | 562086150 | $87.50 | 562086215 | $350.00 |
| 562086029 | $700.00 | 562086096 | $12,455.00 | 562086151 | $374.50 | 562086216 | $210.00 |
| 562086031 | $350.00 | 562086098 | $17,106.00 | 562086152 | $199.57 | 562086217 | $7.00 |
| 562086032 | $14.00 | 562086100 | $3,551.00 | 562086154 | $350.00 | 562086218 | $826.00 |
| 562086033 | $35.00 | 562086102 | $700.00 | 562086156 | $24,290.00 | 562086220 | $70.00 |
| 562086034 | $1,066.40 | 562086103 | $2,525.80 | 562086158 | $297.50 | 562086221 | $35.00 |
| 562086036 | $4,900.00 | 562086104 | $2,265.00 | 562086159 | $332.50 | 562086222 | $140.00 |
| 562086037 | $849.00 | 562086106 | $819.00 | 562086160 | $175.00 | 562086223 | $799.61 |
| 562086039 | $7,127.50 | 562086107 | $700.00 | 562086162 | $350.00 | 562086224 | $9,051.00 |
| 562086041 | $35.00 | 562086109 | $1,400.00 | 562086163 | $70.00 | 562086225 | $877.80 |
| 562086042 | $392.00 | 562086110 | $350.00 | 562086164 | $24.50 | 562086226 | $52,300.00 |
| 562086043 | $16,306.52 | 562086111 | $537.61 | 562086165 | $17.50 | 562086227 | $525.00 |
| 562086044 | $13.25 | 562086112 | $350.00 | 562086167 | $1,400.00 | 562086228 | $35.00 |
| 562086045 | $700.00 | 562086113 | $7.00 | 562086169 | $28.00 | 562086229 | $350.00 |
| 562086046 | $140.00 | 562086114 | $10,500.00 | 562086171 | $70.00 | 562086230 | $130.45 |
| 562086047 | $350.00 | 562086115 | $1,446.28 | 562086172 | $154.00 | 562086231 | $38.50 |
| 562086048 | $8,583.80 | 562086116 | $1,983.67 | 562086174 | $297.76 | 562086232 | $35.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 562086233 | $9,292.50 | 562086293 | $42.72 | 562086362 | $31.50 | 562086432 | $2,800.00 |
| 562086235 | $153.68 | 562086294 | $85.53 | 562086363 | $3,441.41 | 562086433 | $175.00 |
| 562086236 | $45.50 | 562086295 | $700.00 | 562086364 | $7,000.00 | 562086437 | $2,625.00 |
| 562086238 | $112.00 | 562086296 | $35.00 | 562086365 | $84.00 | 562086438 | $700.00 |
| 562086240 | $855.30 | 562086298 | $256.59 | 562086366 | $81.36 | 562086439 | $7,000.00 |
| 562086241 | $1,750.00 | 562086299 | $3,595.50 | 562086367 | $350.00 | 562086442 | $2,491.00 |
| 562086242 | $288.64 | 562086300 | $2,304.00 | 562086368 | $140.00 | 562086443 | $1,482.52 |
| 562086244 | $142.55 | 562086301 | $612.50 | 562086370 | $855.30 | 562086444 | $175.00 |
| 562086245 | $267.60 | 562086302 | $1,119.77 | 562086371 | $1,841.00 | 562086445 | $700.00 |
| 562086247 | $700.00 | 562086303 | $350.00 | 562086372 | $875.00 | 562086447 | $4,200.00 |
| 562086248 | $35.00 | 562086304 | $1,400.00 | 562086373 | $34,401.72 | 562086449 | $87.50 |
| 562086249 | $350.00 | 562086305 | $63.00 | 562086374 | $6,435.26 | 562086450 | $350.00 |
| 562086250 | $554.00 | 562086306 | $70.00 | 562086375 | $712.75 | 562086451 | $21,000.00 |
| 562086251 | $175.00 | 562086308 | $35.00 | 562086378 | $350.00 | 562086453 | $171.95 |
| 562086253 | $70.00 | 562086309 | $3.75 | 562086380 | $2,851.00 | 562086456 | $332.50 |
| 562086254 | $700.00 | 562086311 | $24.50 | 562086381 | $150.06 | 562086458 | $875.00 |
| 562086255 | $700.00 | 562086315 | $52.50 | 562086382 | $1,808.00 | 562086459 | $2,851.00 |
| 562086256 | $5,651.00 | 562086316 | $52.50 | 562086383 | $138.90 | 562086460 | $80.00 |
| 562086258 | $637.50 | 562086318 | $350.00 | 562086384 | $240.00 | 562086461 | $175.00 |
| 562086259 | $154.00 | 562086320 | $2,567.00 | 562086385 | $53.01 | 562086462 | $1,186.50 |
| 562086260 | $570.20 | 562086321 | $609.00 | 562086386 | $2,710.29 | 562086463 | $875.00 |
| 562086261 | $9,358.00 | 562086323 | $105.00 | 562086390 | $1,372.42 | 562086465 | $350.00 |
| 562086262 | $1,050.00 | 562086324 | $192.50 | 562086392 | $35.00 | 562086466 | $700.00 |
| 562086263 | $1,050.00 | 562086328 | $52.50 | 562086393 | $14.00 | 562086467 | $70.00 |
| 562086264 | $115.50 | 562086330 | $35.00 | 562086394 | $350.00 | 562086468 | $70.00 |
| 562086266 | $140.00 | 562086331 | $67.52 | 562086395 | $262.50 | 562086470 | $35.00 |
| 562086268 | $17.50 | 562086332 | $7,578.05 | 562086396 | $63.00 | 562086471 | $140.00 |
| 562086269 | $1,425.50 | 562086335 | $38.50 | 562086397 | $1,750.00 | 562086472 | $1,501.50 |
| 562086270 | $10,869.22 | 562086337 | $9,060.00 | 562086398 | $622.70 | 562086473 | $140.00 |
| 562086271 | $647.50 | 562086338 | $100.04 | 562086399 | $4,003.89 | 562086474 | $1,600.50 |
| 562086272 | $230.05 | 562086339 | $84.00 | 562086401 | $32.00 | 562086475 | $2,851.00 |
| 562086273 | $80.50 | 562086340 | $433.92 | 562086402 | $101.50 | 562086477 | $79.50 |
| 562086274 | $175.00 | 562086341 | $175.00 | 562086403 | $350.00 | 562086478 | $904.00 |
| 562086276 | $348.73 | 562086342 | $1,750.00 | 562086404 | $80.50 | 562086479 | $71.75 |
| 562086277 | $7.00 | 562086343 | $700.00 | 562086406 | $175.00 | 562086481 | $245.00 |
| 562086279 | $1,853.15 | 562086345 | $17.50 | 562086409 | $420.00 | 562086483 | $180.80 |
| 562086280 | $14,275.72 | 562086347 | $1,541.12 | 562086412 | $391.63 | 562086484 | $12,104.00 |
| 562086283 | $245.00 | 562086348 | $63.00 | 562086413 | $350.00 | 562086485 | $297.50 |
| 562086284 | $1,750.00 | 562086349 | $2,851.00 | 562086415 | $28.51 | 562086486 | $175.00 |
| 562086285 | $175.00 | 562086350 | $9,870.25 | 562086418 | $8,474.00 | 562086487 | $997.20 |
| 562086286 | $285.10 | 562086353 | $1,750.00 | 562086419 | $28.00 | 562086488 | $140.00 |
| 562086287 | $91.00 | 562086354 | $966.00 | 562086420 | $213.50 | 562086489 | $70.00 |
| 562086288 | $17.50 | 562086355 | $437.50 | 562086422 | $95.45 | 562086493 | $3.50 |
| 562086290 | $650.70 | 562086356 | $1,400.00 | 562086423 | $35.00 | 562086494 | $84.00 |
| 562086291 | $105.00 | 562086357 | $350.00 | 562086424 | $25,010.00 | 562086495 | $3,625.00 |
| 562086292 | $8,553.00 | 562086359 | $700.00 | 562086425 | $350.00 | 562086498 | $22,918.98 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 562086499 | $2,044.00 | 562086556 | $175.00 | 562086620 | $3,377.50 | 562086684 | $2,138.25 |
| 562086500 | $490.00 | 562086557 | $350.00 | 562086621 | $1,732.50 | 562086686 | $2,590.00 |
| 562086501 | $5,250.00 | 562086559 | $812.00 | 562086622 | $35.00 | 562086687 | $52.50 |
| 562086502 | $350.00 | 562086560 | $1,750.00 | 562086623 | $2,851.00 | 562086688 | $227.50 |
| 562086503 | $1,808.00 | 562086561 | $182.05 | 562086624 | $175.00 | 562086689 | $1,400.00 |
| 562086505 | $1,050.00 | 562086564 | $749.00 | 562086626 | $1,540.00 | 562086690 | $35.00 |
| 562086506 | $270.59 | 562086565 | $350.00 | 562086628 | $250.92 | 562086691 | $3.50 |
| 562086507 | $427.65 | 562086566 | $700.00 | 562086630 | $129.50 | 562086692 | $66.25 |
| 562086508 | $712.75 | 562086568 | $350.00 | 562086631 | $70.00 | 562086694 | $700.00 |
| 562086509 | $122.50 | 562086569 | $21.00 | 562086633 | $2,278.25 | 562086696 | $171.50 |
| 562086510 | $17,787.69 | 562086570 | $63.00 | 562086634 | $640.20 | 562086697 | $178.18 |
| 562086511 | $35.00 | 562086571 | $245.00 | 562086636 | $350.00 | 562086698 | $175.00 |
| 562086512 | $265.00 | 562086572 | $35.00 | 562086638 | $192.50 | 562086699 | $420.00 |
| 562086514 | $525.00 | 562086573 | $3.50 | 562086641 | $855.30 | 562086700 | $525.00 |
| 562086515 | $367.50 | 562086574 | $197.25 | 562086642 | $350.00 | 562086701 | $282.89 |
| 562086516 | $7.00 | 562086575 | $350.00 | 562086643 | $280.00 | 562086702 | $24,309.72 |
| 562086517 | $175.00 | 562086576 | $962.50 | 562086644 | $510.90 | 562086703 | $77.00 |
| 562086518 | $7,000.00 | 562086578 | $3,248.50 | 562086648 | $6,974.67 | 562086704 | $350.00 |
| 562086519 | $9,100.00 | 562086579 | $125.05 | 562086649 | $497.00 | 562086705 | $2,100.00 |
| 562086521 | $700.00 | 562086580 | $3,563.75 | 562086650 | $3,500.00 | 562086709 | $1,008.00 |
| 562086523 | $3,500.00 | 562086582 | $410.20 | 562086651 | $2,327.50 | 562086710 | $5,459.01 |
| 562086524 | $319.59 | 562086583 | $157.50 | 562086652 | $31.50 | 562086712 | $1,365.00 |
| 562086525 | $1,592.50 | 562086585 | $960.38 | 562086653 | $350.00 | 562086713 | $4,986.00 |
| 562086527 | $87.50 | 562086586 | $7,000.00 | 562086654 | $323.04 | 562086714 | $77.00 |
| 562086528 | $2,450.00 | 562086587 | $168.00 | 562086655 | $1,750.00 | 562086715 | $420.00 |
| 562086529 | $17,086.00 | 562086588 | $364.00 | 562086656 | $2,800.00 | 562086717 | $350.00 |
| 562086530 | $350.00 | 562086590 | $700.00 | 562086657 | $122.50 | 562086720 | $13,659.00 |
| 562086532 | $24.50 | 562086593 | $350.00 | 562086658 | $70.00 | 562086722 | $441.00 |
| 562086535 | $175.00 | 562086594 | $11.20 | 562086659 | $350.00 | 562086723 | $56.00 |
| 562086536 | $10.50 | 562086595 | $974.95 | 562086661 | $1,400.00 | 562086728 | $787.50 |
| 562086537 | $17.50 | 562086596 | $28.00 | 562086662 | $35.00 | 562086730 | $35.00 |
| 562086538 | $55.40 | 562086600 | $700.00 | 562086663 | $2,635.00 | 562086731 | $17.00 |
| 562086539 | $11,404.00 | 562086602 | $304.57 | 562086664 | $2,450.00 | 562086732 | $70.00 |
| 562086540 | $3,481.00 | 562086603 | $26.09 | 562086665 | $3,201.00 | 562086733 | $472.50 |
| 562086542 | $1,137.50 | 562086604 | $53.00 | 562086666 | $142.55 | 562086734 | $3,500.00 |
| 562086543 | $150.50 | 562086605 | $686.00 | 562086667 | $175.00 | 562086736 | $336.00 |
| 562086544 | $157.50 | 562086606 | $24,434.77 | 562086669 | $21.00 | 562086738 | $154.00 |
| 562086545 | $126.00 | 562086607 | $157.50 | 562086670 | $2,501.00 | 562086739 | $175.00 |
| 562086546 | $570.20 | 562086608 | $1,100.30 | 562086671 | $21.00 | 562086740 | $700.00 |
| 562086547 | $28.00 | 562086609 | $700.00 | 562086674 | $350.00 | 562086742 | $860.60 |
| 562086548 | $350.00 | 562086611 | $700.00 | 562086676 | $14,255.00 | 562086744 | $84.00 |
| 562086549 | $3,500.00 | 562086614 | $350.00 | 562086677 | $2,722.96 | 562086745 | $1,855.00 |
| 562086550 | $1,575.00 | 562086616 | $35.00 | 562086678 | $525.00 | 562086746 | $388.50 |
| 562086552 | $35.00 | 562086617 | $332.50 | 562086679 | $157.50 | 562086747 | $38.50 |
| 562086553 | $10.50 | 562086618 | $70.00 | 562086681 | $285.10 | 562086748 | $350.00 |
| 562086554 | $70.00 | 562086619 | $14,380.75 | 562086683 | $420.00 | 562086749 | $2,565.90 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 562086750 | $7.00 | 562086811 | $70.00 | 562086863 | $35.00 | 562086917 | $3.50 |
| 562086751 | $25,840.50 | 562086812 | $303.22 | 562086864 | $1,526.00 | 562086918 | $193.00 |
| 562086752 | $2,736.96 | 562086813 | $175.00 | 562086865 | $122.50 | 562086919 | $22,650.00 |
| 562086753 | $314.14 | 562086815 | $2,005.62 | 562086866 | $150.50 | 562086920 | $175.00 |
| 562086754 | $24.50 | 562086820 | $1,150.60 | 562086867 | $35.00 | 562086922 | $285.10 |
| 562086755 | $63.60 | 562086821 | $140.00 | 562086868 | $7,127.50 | 562086923 | $490.00 |
| 562086756 | $12.19 | 562086822 | $213.50 | 562086869 | $6,557.30 | 562086924 | $12,178.35 |
| 562086757 | $782.75 | 562086823 | $350.00 | 562086870 | $525.00 | 562086925 | $315.00 |
| 562086759 | $7,127.50 | 562086824 | $855.30 | 562086871 | $2,211.61 | 562086926 | $287.00 |
| 562086761 | $5,702.00 | 80362627 | $174,475.67 | 562086872 | $581.00 | 562086927 | $68.82 |
| 562086762 | $2,851.00 | 561427636 | $119.00 | 562086873 | $7,127.50 | 562086928 | $35.00 |
| 562086763 | $175.00 | 561427637 | $182.00 | 562086874 | $416.50 | 562086929 | $52.50 |
| 562086765 | $10.50 | 561427641 | $1,140.40 | 562086875 | $350.00 | 562086930 | $38.50 |
| 562086766 | $350.00 | 561503683 | $21,675.00 | 562086876 | $2,851.00 | 562086931 | $1,050.00 |
| 562086767 | $21.00 | 561503684 | $770.00 | 562086877 | $140.00 | 562086932 | $17.50 |
| 562086768 | $168.00 | 562086825 | $14,815.00 | 562086879 | $1,050.00 | 562086934 | $750.30 |
| 562086769 | $456.16 | 562086826 | $360.50 | 562086881 | $14.00 | 562086936 | $35.00 |
| 562086771 | $875.00 | 562086827 | $175.00 | 562086882 | $350.00 | 562086937 | $350.00 |
| 562086772 | $245.00 | 562086828 | $835.25 | 562086883 | $5,002.00 | 562086938 | $101.50 |
| 562086773 | $16,924.50 | 562086829 | $114.04 | 562086884 | $700.00 | 562086939 | $310.73 |
| 562086775 | $355.92 | 562086830 | $10.50 | 562086885 | $434.00 | 562086940 | $28.75 |
| 562086776 | $35.00 | 562086831 | $1,425.50 | 562086886 | $268.55 | 562086942 | $228.00 |
| 562086777 | $1,750.00 | 562086832 | $1,425.50 | 562086887 | $275.60 | 562086945 | $3,751.50 |
| 562086778 | $1,442.60 | 562086834 | $35.00 | 562086890 | $1,050.00 | 562086946 | $855.30 |
| 562086779 | $742.85 | 562086835 | $412.08 | 562086891 | $437.50 | 562086947 | $2,999.83 |
| 562086781 | $14.01 | 562086836 | $1,400.00 | 562086893 | $1,750.00 | 562086948 | $1,425.50 |
| 562086782 | $206.99 | 562086837 | $1,425.50 | 562086894 | $70.00 | 562086949 | $9,100.00 |
| 562086784 | $1,087.55 | 562086838 | $175.00 | 562086895 | $226.55 | 562086951 | $350.00 |
| 562086785 | $1,274.00 | 562086839 | $1,083.38 | 562086896 | $49.00 | 562086955 | $28.51 |
| 562086788 | $7.00 | 562086840 | $1,495.50 | 562086897 | $350.00 | 562086956 | $28.00 |
| 562086789 | $80.30 | 562086841 | $855.30 | 562086898 | $250.10 | 562086957 | $6,562.00 |
| 562086791 | $140.00 | 562086843 | $2,851.00 | 562086900 | $6,272.20 | 562086958 | $1,750.00 |
| 562086795 | $17.50 | 562086845 | $997.50 | 562086901 | $625.25 | 562086959 | $7.00 |
| 562086796 | $17.50 | 562086847 | $3,026.00 | 562086902 | $98.00 | 562086960 | $350.00 |
| 562086797 | $35.00 | 562086849 | $350.00 | 562086904 | $4,601.00 | 562086961 | $2.65 |
| 562086798 | $378.00 | 562086850 | $771.37 | 562086905 | $350.00 | 562086962 | $99.53 |
| 562086799 | $52.50 | 562086851 | $70.00 | 562086906 | $296.94 | 562086963 | $9,715.00 |
| 562086802 | $3.50 | 562086853 | $2,663.25 | 562086907 | $181.20 | 562086964 | $904.00 |
| 562086803 | $700.00 | 562086855 | $2,984.90 | 562086909 | $157.50 | 562086965 | $28.00 |
| 562086804 | $364.00 | 562086856 | $220.57 | 562086910 | $66.50 | 562086967 | $85.53 |
| 562086805 | $700.00 | 562086857 | $7,700.00 | 562086911 | $2,625.00 | 562086968 | $7.00 |
| 562086806 | $2,916.45 | 562086858 | $4,276.50 | 562086912 | $8,502.00 | 562086969 | $35.00 |
| 562086807 | $1,425.50 | 562086859 | $753.00 | 562086913 | $43.90 | 562086970 | $350.00 |
| 562086808 | $17.50 | 562086860 | $49.00 | 562086914 | $1,750.00 | 562086971 | $696.85 |
| 562086809 | $444.50 | 562086861 | $114.04 | 562086915 | $140.00 | 562086972 | $2,712.00 |
| 562086810 | $46,870.44 | 562086862 | $2,501.00 | 562086916 | $350.00 | 562086974 | $556.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 562086975 | $482.30 | 562087028 | $35.47 | 562087081 | $525.00 | 562087144 | $66.50 |
| 562086976 | $1,350.40 | 562087029 | $294.00 | 562087082 | $2,423.35 | 562087145 | $560.00 |
| 562086977 | $752.50 | 562087030 | $206.50 | 562087083 | $157.50 | 562087146 | $1,400.00 |
| 562086978 | $2,851.00 | 562087031 | $1,319.50 | 562087084 | $3,850.00 | 562087147 | $1,679.17 |
| 562086979 | $455.00 | 562087032 | $105.00 | 562087085 | $350.00 | 562087148 | $1,050.00 |
| 562086980 | $350.00 | 562087033 | $350.00 | 562087087 | $700.00 | 562087149 | $59.50 |
| 562086982 | $4,530.00 | 562087034 | $96.10 | 562087090 | $0.06 | 562087152 | $3,500.00 |
| 562086983 | $3,500.00 | 562087035 | $700.00 | 562087091 | $3,016.26 | 562087153 | $140.00 |
| 562086984 | $395.50 | 562087036 | $420.00 | 562087092 | $87.50 | 562087154 | $711.87 |
| 562086985 | $118.22 | 562087037 | $514.13 | 562087093 | $105.00 | 562087155 | $1,377.75 |
| 562086986 | $49.00 | 562087038 | $350.00 | 562087094 | $869.40 | 562087156 | $8,928.57 |
| 562086987 | $350.00 | 562087040 | $91,122.50 | 562087097 | $525.00 | 562087157 | $570.20 |
| 562086988 | $350.00 | 562087041 | $115.50 | 562087098 | $1,750.00 | 562087158 | $1,750.00 |
| 562086989 | $119.00 | 562087042 | $2,423.35 | 562087100 | $262.50 | 562087159 | $32.56 |
| 562086990 | $210.00 | 562087044 | $70.00 | 562087101 | $700.00 | 562087161 | $2,626.77 |
| 562086991 | $70.00 | 562087046 | $175.00 | 562087102 | $350.00 | 562087162 | $655.73 |
| 562086992 | $350.00 | 562087047 | $155.02 | 562087103 | $1,600.50 | 562087163 | $1,050.00 |
| 562086993 | $10,627.51 | 562087048 | $227.50 | 562087106 | $530.00 | 562087164 | $200.08 |
| 562086994 | $762.77 | 562087049 | $700.00 | 562087108 | $63.60 | 562087165 | $132,017.60 |
| 562086995 | $2,100.00 | 562087050 | $672.00 | 562087109 | $38.50 | 562087166 | $262.50 |
| 562086996 | $40.30 | 562087051 | $700.00 | 562087110 | $160.80 | 562087167 | $350.00 |
| 562086997 | $984.76 | 562087052 | $155.02 | 562087111 | $175.00 | 562087168 | $3,877.36 |
| 562086998 | $128.04 | 562087054 | $437.50 | 562087112 | $98.00 | 562087169 | $1,010.32 |
| 562086999 | $625.25 | 562087055 | $70.00 | 562087113 | $87.50 | 562087170 | $167.05 |
| 562087000 | $947.77 | 562087057 | $6,402.00 | 562087114 | $675.27 | 562087171 | $175.00 |
| 562087001 | $91.00 | 562087059 | $21,094.50 | 562087115 | $24.50 | 562087173 | $210.00 |
| 562087002 | $45.05 | 562087060 | $7.00 | 562087117 | $3,500.00 | 562087175 | $525.00 |
| 562087004 | $8,750.00 | 561427639 | $42.00 | 562087118 | $70.00 | 562087177 | $350.00 |
| 562087005 | $700.00 | 561427998 | $28.00 | 562087120 | $1,067.50 | 562087179 | $58.30 |
| 562087006 | $35.00 | 562087062 | $154.00 | 562087122 | $350.00 | 562087180 | $1,233.75 |
| 562087007 | $2,561.00 | 562087064 | $77.00 | 562087123 | $350.00 | 562087183 | $350.00 |
| 562087008 | $4,504.50 | 562087066 | $1,050.00 | 562087125 | $7,262.06 | 562087185 | $76,671.00 |
| 562087009 | $11,404.00 | 562087067 | $175.00 | 562087126 | $837.73 | 562087186 | $69.72 |
| 562087010 | $29,393.81 | 562087068 | $45.50 | 562087127 | $1,282.95 | 562087187 | $560.00 |
| 562087013 | $17.50 | 562087069 | $67.84 | 562087129 | $840.00 | 562087188 | $570.20 |
| 562087014 | $87.50 | 562087070 | $285.10 | 562087130 | $175.00 | 562087189 | $350.00 |
| 562087015 | $525.00 | 562087071 | $49.00 | 562087131 | $35.00 | 562087194 | $116,884.00 |
| 562087016 | $70.00 | 562087072 | $350.00 | 562087132 | $2,851.00 | 562087196 | $94.50 |
| 562087018 | $17.50 | 562087073 | $70.00 | 562087134 | $256.59 | 562087198 | $735.00 |
| 562087020 | $5,177.07 | 562087074 | $1,140.40 | 562087135 | $1,651.54 | 562087199 | $7,792.00 |
| 562087021 | $17.50 | 562087075 | $288.30 | 562087136 | $285.10 | 562087200 | $77.00 |
| 562087022 | $53.00 | 562087076 | $2,400.96 | 562087138 | $20,738.00 | 562087201 | $140.00 |
| 562087023 | $226.00 | 562087077 | $1,750.00 | 562087139 | $280.00 | 562087202 | $3,573.50 |
| 562087024 | $77.00 | 562087078 | $890.03 | 562087140 | $350.00 | 562087203 | $1,200.50 |
| 562087025 | $3,181.00 | 562087079 | $1,750.00 | 562087141 | $35.00 | 562087206 | $21.00 |
| 562087026 | $525.00 | 562087080 | $3,500.00 | 562087142 | $350.00 | 562087207 | $12,600.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 562087209 | $904.00 | 562087268 | $1,600.50 | 562087333 | $10.50 | 562087397 | $350.00 |
| 562087210 | $5,270.00 | 562087269 | $280.00 | 562087334 | $70.00 | 562087398 | $70.00 |
| 562087211 | $140.00 | 562087271 | $1,469.64 | 562087335 | $210.00 | 562087399 | $262.50 |
| 562087213 | $350.00 | 562087272 | $280.00 | 562087338 | $3,500.00 | 562087400 | $787.50 |
| 562087215 | $1,600.50 | 562087273 | $70.00 | 562087340 | $350.00 | 562087401 | $350.00 |
| 562087216 | $8,553.00 | 562087274 | $1,750.00 | 562087342 | $53.00 | 562087402 | $527.81 |
| 562087217 | $3,598.00 | 562087276 | $280.00 | 562087343 | $350.00 | 562087403 | $1,750.00 |
| 562087218 | $700.00 | 562087278 | $350.00 | 562087344 | $175.00 | 562087405 | $350.00 |
| 562087219 | $122.50 | 562087279 | $56.00 | 562087345 | $1,513.00 | 562087406 | $940.83 |
| 562087220 | $132.50 | 562087281 | $245.00 | 562087346 | $1,050.00 | 562087408 | $1,400.00 |
| 562087221 | $350.00 | 562087284 | $1,425.50 | 562087347 | $350.00 | 562087409 | $1,475.45 |
| 562087224 | $525.00 | 562087286 | $2,199.50 | 562087348 | $1,058.42 | 562087410 | $814.89 |
| 562087225 | $2,450.00 | 562087287 | $1,370.26 | 562087349 | $175.00 | 562087411 | $640.20 |
| 562087227 | $1,820.00 | 562087288 | $1,050.00 | 562087350 | $115.50 | 562087412 | $20,894.24 |
| 562087229 | $1,885.52 | 562087290 | $7.00 | 562087351 | $1,400.00 | 562087413 | $228.08 |
| 561427645 | $4,247.48 | 562087291 | $150.50 | 562087353 | $315.00 | 562087416 | $852.75 |
| 561503685 | $2,851.00 | 562087294 | $2,800.00 | 562087354 | $3,500.00 | 562087417 | $2,851.00 |
| 561503686 | $350.00 | 562087295 | $84.00 | 562087355 | $150.41 | 562087418 | $2,851.00 |
| 561503687 | $2,465.00 | 562087296 | $631.16 | 562087357 | $13.00 | 562087419 | $70.00 |
| 562087231 | $35.00 | 562087297 | $700.00 | 562087360 | $350.00 | 562087420 | $665.00 |
| 562087232 | $1,026.36 | 562087298 | $28.00 | 562087362 | $79.50 | 562087421 | $994.00 |
| 562087233 | $203.00 | 562087300 | $452.00 | 562087365 | $877.16 | 562087422 | $350.00 |
| 562087234 | $3,255.00 | 562087301 | $2,751.10 | 562087369 | $1,425.50 | 562087423 | $147.00 |
| 562087237 | $1,893.50 | 562087302 | $1,750.00 | 562087373 | $2,851.00 | 562087424 | $577.70 |
| 562087238 | $525.00 | 562087303 | $3,421.20 | 562087374 | $1,431.92 | 562087425 | $257.90 |
| 562087239 | $8,553.00 | 562087304 | $70.00 | 562087375 | $2,375.60 | 562087426 | $350.00 |
| 562087240 | $7,000.00 | 562087305 | $6,125.00 | 562087376 | $35.00 | 562087427 | $150.06 |
| 562087242 | $355.10 | 562087306 | $350.00 | 562087378 | $490.00 | 562087428 | $2,275.00 |
| 562087243 | $903.00 | 562087307 | $157.50 | 562087379 | $350.00 | 562087429 | $5,950.00 |
| 562087245 | $1,910.17 | 562087308 | $1,400.00 | 561428023 | $838.14 | 562087430 | $105.00 |
| 562087248 | $350.00 | 562087311 | $1,750.00 | 562087380 | $24.50 | 562087431 | $85.53 |
| 562087250 | $126.00 | 562087314 | $2,252.29 | 562087381 | $7.00 | 562087432 | $402.50 |
| 562087251 | $541.69 | 562087316 | $2,851.00 | 562087382 | $1,065.30 | 562087433 | $105.00 |
| 562087253 | $14,255.00 | 562087317 | $875.00 | 562087383 | $53.00 | 562087436 | $178.50 |
| 562087254 | $425.10 | 562087319 | $140.00 | 562087384 | $91.00 | 562087437 | $700.00 |
| 562087255 | $1,390.50 | 562087320 | $855.30 | 562087385 | $513.18 | 562087438 | $490.00 |
| 562087256 | $346.50 | 562087321 | $17.50 | 562087386 | $11,457.00 | 562087440 | $1,425.50 |
| 562087258 | $3,043.50 | 562087322 | $2,851.00 | 562087387 | $26.50 | 562087441 | $154.50 |
| 562087259 | $102.52 | 562087323 | $13.25 | 562087388 | $234.50 | 562087442 | $50.88 |
| 562087260 | $175.00 | 562087324 | $462.65 | 562087389 | $38.50 | 562087443 | $317.10 |
| 562087261 | $630.00 | 562087325 | $71.02 | 562087390 | $535.50 | 562087444 | $200.62 |
| 562087262 | $134.02 | 562087326 | $233.75 | 562087391 | $370.63 | 562087445 | $1,683.50 |
| 562087263 | $787.50 | 562087327 | $570.20 | 562087393 | $700.00 | 562087446 | $6,052.00 |
| 562087264 | $1,390.50 | 562087328 | $34.00 | 562087394 | $1,775.50 | 562087447 | $87.50 |
| 562087266 | $35.00 | 562087330 | $350.00 | 562087395 | $35.00 | 562087448 | $73.14 |
| 562087267 | $350.00 | 562087332 | $1,050.00 | 562087396 | $342.12 | 562087449 | $490.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 562087450 | $227.50 | 562087515 | $350.00 | 562087582 | $3,616.00 | 562087650 | $728.21 |
| 562087451 | $5,250.00 | 562087516 | $475.17 | 562087585 | $87.50 | 562087651 | $107.03 |
| 562087455 | $87.50 | 562087517 | $5,331.37 | 562087587 | $2,898.47 | 562087653 | $175.00 |
| 562087456 | $315.00 | 562087518 | $1,160.00 | 562087588 | $357.00 | 562087654 | $112.00 |
| 562087457 | $154.00 | 562087519 | $7,322.20 | 562087589 | $262.50 | 562087655 | $1,808.00 |
| 562087458 | $105.00 | 562087520 | $210.00 | 562087590 | $182.00 | 562087656 | $7.00 |
| 562087459 | $26.50 | 562087521 | $337.60 | 562087591 | $280.00 | 562087657 | $640.20 |
| 562087460 | $1,400.00 | 562087523 | $700.00 | 562087593 | $7,172.50 | 562087658 | $52.50 |
| 562087461 | $87.50 | 562087528 | $17.50 | 562087594 | $147.00 | 562087663 | $7,000.00 |
| 562087462 | $700.00 | 562087529 | $350.00 | 562087595 | $8,351.10 | 562087664 | $350.00 |
| 562087466 | $192.50 | 562087530 | $805.00 | 562087597 | $175.00 | 562087665 | $10.50 |
| 562087467 | $700.00 | 562087532 | $56.00 | 562087604 | $8,912.85 | 562087666 | $227.50 |
| 562087468 | $735.00 | 562087533 | $285.10 | 561427646 | $5,702.00 | 562087668 | $7,228.08 |
| 562087470 | $114.04 | 562087536 | $159.00 | 561427647 | $1,400.56 | 562087670 | $479.50 |
| 562087471 | $157.50 | 562087538 | $1,085.00 | 561503688 | $700.00 | 562087671 | $700.00 |
| 562087472 | $320.10 | 562087539 | $175.00 | 561503691 | $77.00 | 562087672 | $350.00 |
| 562087473 | $175.00 | 562087540 | $7.00 | 561503692 | $5,002.00 | 562087673 | $700.00 |
| 562087476 | $262.50 | 562087541 | $350.00 | 561503693 | $456.16 | 562087674 | $633.50 |
| 562087477 | $1,826.28 | 562087542 | $12,002.00 | 561503696 | $1,750.00 | 562087675 | $2,745.70 |
| 562087479 | $175.00 | 562087543 | $1,400.00 | 562087606 | $3,616.00 | 562087676 | $14,000.00 |
| 562087480 | $175.00 | 562087544 | $712.75 | 562087607 | $70.00 | 562087677 | $826.00 |
| 562087481 | $1,050.00 | 562087545 | $3,201.00 | 562087609 | $26.50 | 562087678 | $1,050.00 |
| 562087482 | $700.00 | 562087546 | $1,454.01 | 562087611 | $283.50 | 562087679 | $1,645.00 |
| 562087485 | $399.62 | 562087548 | $350.00 | 562087612 | $612.50 | 562087680 | $12,600.00 |
| 562087487 | $1,378.00 | 562087549 | $175.00 | 562087615 | $38.50 | 562087685 | $192.50 |
| 562087488 | $399.62 | 562087551 | $2,851.00 | 562087616 | $36.25 | 562087688 | $504.00 |
| 562087489 | $525.00 | 562087552 | $640.20 | 562087618 | $2,712.00 | 562087689 | $1,400.00 |
| 562087490 | $24,809.92 | 562087553 | $245.00 | 562087619 | $123.52 | 562087690 | $3,500.00 |
| 562087491 | $175.00 | 562087554 | $570.20 | 562087620 | $2,851.00 | 562087692 | $329.00 |
| 562087492 | $448.14 | 562087555 | $455.00 | 562087621 | $175.00 | 562087693 | $700.00 |
| 562087493 | $87.50 | 562087559 | $600.10 | 562087623 | $1,400.00 | 562087694 | $1,250.50 |
| 562087494 | $350.00 | 562087562 | $350.00 | 562087625 | $14,255.00 | 562087696 | $1,050.00 |
| 562087495 | $6,252.50 | 562087563 | $1,250.50 | 562087626 | $175.00 | 562087699 | $60.23 |
| 562087496 | $1,750.00 | 562087565 | $775.10 | 562087628 | $12,002.00 | 562087700 | $28.00 |
| 562087497 | $277.08 | 562087566 | $388.50 | 562087631 | $140.00 | 562087701 | $700.00 |
| 562087498 | $5,858.63 | 562087567 | $350.00 | 562087632 | $777.00 | 562087703 | $175.00 |
| 562087500 | $5,250.00 | 562087568 | $320.10 | 562087633 | $1,400.00 | 562087705 | $462.00 |
| 562087501 | $35.00 | 562087569 | $350.00 | 562087634 | $5,002.00 | 562087706 | $149.55 |
| 562087502 | $2,338.00 | 562087570 | $182.00 | 562087635 | $360.50 | 562087709 | $17,500.00 |
| 562087505 | $8,980.65 | 562087571 | $175.00 | 562087637 | $3,500.00 | 562087711 | $350.00 |
| 562087506 | $1,400.00 | 562087572 | $904.00 | 562087638 | $297.50 | 562087712 | $157.50 |
| 562087507 | $1,241.50 | 562087574 | $1,050.00 | 562087640 | $175.00 | 562087713 | $350.00 |
| 562087509 | $5,702.00 | 562087576 | $287.00 | 562087641 | $2,851.00 | 562087714 | $350.00 |
| 562087510 | $551.50 | 562087577 | $102.52 | 562087642 | $350.00 | 562087716 | $1,513.00 |
| 562087511 | $35.00 | 562087580 | $3,126.25 | 562087646 | $280.00 | 562087717 | $399.14 |
| 562087512 | $140.00 | 562087581 | $6,052.00 | 562087648 | $962.50 | 562087718 | $367.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 562087720 | $11.13 | 562087780 | $350.00 | 561503729 | $585.00 | 562087859 | $70.00 |
| 562087721 | $31.80 | 562087781 | $1,400.00 | 561503730 | $1,400.00 | 562087860 | $77.00 |
| 562087722 | $1,396.88 | 562087782 | $262.50 | 561503731 | $2,501.00 | 562087861 | $2,751.69 |
| 562087723 | $700.00 | 562087783 | $54,502.25 | 561503732 | $2,851.00 | 562087863 | $78.44 |
| 562087725 | $105.00 | 562087784 | $119.00 | 562087800 | $255.50 | 562087864 | $700.00 |
| 562087728 | $6,650.00 | 562087786 | $4,445.00 | 562087801 | $177.55 | 562087865 | $751.76 |
| 562087729 | $525.00 | 562087788 | $350.00 | 562087802 | $1,368.48 | 562087867 | $350.00 |
| 562087730 | $52.50 | 562087791 | $1,075.80 | 562087803 | $513.62 | 562087868 | $10,434.66 |
| 562087731 | $7.00 | 562087792 | $315.00 | 562087804 | $192.50 | 562087870 | $1,175.40 |
| 562087732 | $437.50 | 562087793 | $4,276.50 | 562087805 | $608.50 | 562087872 | $434.00 |
| 562087734 | $350.00 | 562087794 | $7,000.00 | 562087806 | $1,425.50 | 562087873 | $2,708.45 |
| 562087735 | $525.00 | 562087795 | $140.00 | 562087808 | $1,050.00 | 562087877 | $53.00 |
| 562087736 | $350.00 | 562087796 | $2,135.00 | 562087809 | $252.86 | 562087878 | $525.00 |
| 562087737 | $1,750.00 | 562087797 | $1,250.50 | 562087810 | $7,127.50 | 562087879 | $2,851.00 |
| 562087738 | $480.15 | 562087798 | $350.00 | 562087811 | $35.00 | 562087880 | $280.00 |
| 562087740 | $700.00 | 561427650 | $300.12 | 562087814 | $735.00 | 562087881 | $12,358.75 |
| 562087741 | $2,450.00 | 561427651 | $2,309.31 | 562087815 | $6,752.00 | 562087882 | $3,500.00 |
| 562087742 | $350.00 | 561427652 | $570.20 | 562087816 | $303.16 | 562087883 | $1,015.35 |
| 562087743 | $70.00 | 561427653 | $2,851.00 | 562087817 | $231.00 | 562087884 | $7,821.36 |
| 562087744 | $2,346.72 | 561427654 | $1,950.50 | 562087818 | $157.50 | 562087886 | $350.00 |
| 562087745 | $15,681.27 | 561503694 | $199.57 | 562087819 | $4.24 | 562087887 | $28,510.00 |
| 562087746 | $6,300.00 | 561503698 | $105.00 | 562087820 | $140.00 | 562087888 | $2,100.00 |
| 562087748 | $350.00 | 561503699 | $16,005.00 | 562087821 | $7,503.00 | 562087889 | $175.00 |
| 562087749 | $70.00 | 561503700 | $285.10 | 562087822 | $0.58 | 562087890 | $105.40 |
| 562087750 | $235.06 | 561503701 | $280.00 | 562087823 | $66.50 | 562087891 | $175.00 |
| 562087751 | $10.50 | 561503702 | $903.58 | 562087825 | $175.00 | 562087892 | $1,210.40 |
| 562087753 | $28.00 | 561503704 | $105.00 | 562087826 | $285.10 | 562087894 | $1,425.50 |
| 562087755 | $491.60 | 561503705 | $1,750.00 | 562087827 | $7,350.00 | 562087895 | $350.00 |
| 562087756 | $500.20 | 561503706 | $1,250.50 | 562087828 | $73.50 | 562087896 | $700.00 |
| 562087757 | $437.50 | 561503709 | $35,510.00 | 562087829 | $402.12 | 562087897 | $18,285.00 |
| 562087760 | $525.00 | 561503710 | $2,851.00 | 562087830 | $350.00 | 562087900 | $530.00 |
| 562087761 | $2,565.90 | 561503712 | $2,394.84 | 562087831 | $700.00 | 562087901 | $1,050.00 |
| 562087762 | $1,155.00 | 561503713 | $350.68 | 562087832 | $350.00 | 562087902 | $1,050.00 |
| 562087764 | $625.11 | 561503714 | $570.20 | 562087833 | $3.50 | 562087903 | $7.00 |
| 562087765 | $777.70 | 561503715 | $1,750.00 | 562087834 | $7.00 | 562087907 | $275.60 |
| 562087766 | $2,747.50 | 561503716 | $2,851.00 | 562087836 | $189.00 | 562087909 | $710.50 |
| 562087767 | $798.28 | 561503717 | $5,702.00 | 562087837 | $42.00 | 562087910 | $1,750.00 |
| 562087769 | $2,851.00 | 561503719 | $700.00 | 562087838 | $1,750.00 | 562087911 | $30,490.85 |
| 562087770 | $22,750.00 | 561503720 | $26,760.00 | 562087839 | $35.00 | 562087913 | $700.00 |
| 562087771 | $8,473.00 | 561503721 | $77.00 | 562087840 | $5,331.37 | 562087916 | $122.50 |
| 562087772 | $1,162.14 | 561503723 | $3,877.36 | 562087848 | $350.00 | 562087917 | $175.00 |
| 562087773 | $7.00 | 561503724 | $157.50 | 562087849 | $1,400.00 | 562087919 | $560.00 |
| 562087774 | $35.00 | 561503725 | $7,000.00 | 562087853 | $350.00 | 562087920 | $855.30 |
| 562087776 | $5,250.00 | 561503726 | $700.00 | 562087854 | $21.00 | 562087921 | $70.00 |
| 562087777 | $664.19 | 561503727 | $258.99 | 562087855 | $108.50 | 562087922 | $28,906.50 |
| 562087779 | $2,851.00 | 561503728 | $8,903.07 | 562087856 | $2,800.00 | 562087923 | $437.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 562087924 | $70.00 | 562087986 | $575.23 | 562088063 | $316.40 | 562088124 | $1,008.28 |
| 562087925 | $350.00 | 562087987 | $525.00 | 562088068 | $70.00 | 562088125 | $35.00 |
| 562087926 | $1,425.50 | 562087989 | $350.00 | 562088072 | $297.50 | 562088127 | $38.50 |
| 562087927 | $350.00 | 562087992 | $35.51 | 562088073 | $350.00 | 562088128 | $5,627.25 |
| 562087929 | $342.12 | 562087993 | $3,201.00 | 562088074 | $840.00 | 562088129 | $4,550.00 |
| 562087930 | $353.91 | 562087995 | $10.50 | 562088076 | $361.42 | 562088130 | $175.00 |
| 562087931 | $4,101.50 | 562087996 | $175.00 | 562088078 | $105.00 | 562088132 | $21.00 |
| 562087932 | $280.00 | 562087997 | $84.00 | 562088081 | $10,004.00 | 562088135 | $2,520.00 |
| 562087933 | $742.00 | 562087998 | $437.50 | 562088082 | $262.83 | 562088136 | $76.25 |
| 562087934 | $700.00 | 562087999 | $142.55 | 562088083 | $140.00 | 562088137 | $87.50 |
| 562087935 | $350.00 | 562088000 | $10,004.00 | 562088088 | $525.00 | 562088139 | $350.00 |
| 562087936 | $381.50 | 562088002 | $700.00 | 562088091 | $8,753.50 | 562088140 | $125.05 |
| 562087937 | $427.65 | 562088003 | $1,750.00 | 562088092 | $354.50 | 562088143 | $175.00 |
| 562087938 | $19,250.00 | 562088005 | $17.50 | 562088093 | $159.00 | 562088145 | $910.00 |
| 562087939 | $350.00 | 562088007 | $169.60 | 562088094 | $285.10 | 562088147 | $94.50 |
| 562087940 | $8.06 | 562088009 | $68,582.34 | 562088095 | $250.10 | 562088148 | $87.50 |
| 562087941 | $2,851.00 | 562088010 | $362.10 | 562088097 | $1,022.00 | 562088149 | $1,750.00 |
| 562087942 | $1,050.00 | 562088011 | $455.00 | 562088098 | $175.00 | 562088150 | $1,750.00 |
| 562087943 | $150.50 | 562088012 | $342.74 | 562088100 | $2,915.62 | 562088152 | $3,500.00 |
| 562087945 | $10,683.00 | 562088014 | $139.39 | 562088101 | $2,572.50 | 562088153 | $588.00 |
| 562087950 | $70.00 | 562088019 | $1,414.00 | 561503733 | $210.00 | 562088154 | $525.00 |
| 562087951 | $1,053.50 | 562088021 | $1,050.00 | 561503736 | $2,300.50 | 562088157 | $179.10 |
| 562087955 | $25.01 | 562088022 | $36.16 | 561503739 | $349.25 | 562088158 | $700.00 |
| 562087956 | $3.50 | 562088026 | $96,282.62 | 561503741 | $700.00 | 562088160 | $3,500.00 |
| 562087957 | $171.06 | 562088027 | $4,900.00 | 561503742 | $1,050.00 | 562088164 | $1,050.00 |
| 562087958 | $2,682.50 | 562088028 | $8,750.00 | 561503743 | $570.20 | 562088165 | $103.35 |
| 562087959 | $13.25 | 562088029 | $560.00 | 561503744 | $296.60 | 562088166 | $10.50 |
| 561427657 | $17,507.00 | 562088032 | $350.00 | 561503745 | $1,050.00 | 562088167 | $35.00 |
| 561427658 | $602.00 | 562088033 | $700.00 | 561503747 | $1,775.50 | 562088168 | $350.00 |
| 562087960 | $437.50 | 562088035 | $3,374.00 | 561503748 | $2,222.50 | 562088169 | $149,731.18 |
| 562087962 | $2,166.76 | 562088037 | $159.53 | 561503749 | $55.65 | 562088170 | $402.50 |
| 562087963 | $388.50 | 562088039 | $19,206.00 | 562088102 | $175.00 | 562088171 | $175.00 |
| 562087964 | $49.00 | 562088043 | $7.00 | 562088103 | $98.00 | 562088172 | $157.50 |
| 562087965 | $1,575.00 | 562088044 | $700.00 | 562088105 | $175.00 | 562088173 | $78,978.50 |
| 562087967 | $507.50 | 562088046 | $87.50 | 562088106 | $35.00 | 562088174 | $105.00 |
| 562087969 | $350.00 | 562088047 | $78.97 | 562088108 | $90.40 | 562088175 | $175.00 |
| 562087971 | $350.00 | 562088048 | $1,050.42 | 562088109 | $269.57 | 562088176 | $245.00 |
| 562087973 | $58.30 | 562088049 | $570.20 | 562088111 | $115.01 | 562088177 | $70.00 |
| 562087974 | $640.50 | 562088050 | $280.00 | 562088112 | $175.00 | 562088179 | $802.30 |
| 562087975 | $875.00 | 562088052 | $997.85 | 562088115 | $1,425.50 | 562088182 | $483.00 |
| 562087977 | $1,596.00 | 562088053 | $5,702.00 | 562088117 | $2.65 | 562088183 | $497.00 |
| 562087979 | $9,978.50 | 562088055 | $4,044.30 | 562088118 | $59.50 | 562088184 | $233.83 |
| 562087981 | $552.80 | 562088058 | $133.84 | 562088119 | $1,600.50 | 562088185 | $612.50 |
| 562087982 | $2,011.71 | 562088059 | $280.00 | 562088120 | $2,851.00 | 562088186 | $70.00 |
| 562087984 | $245.00 | 562088060 | $1,994.33 | 562088121 | $49.00 | 562088187 | $59.50 |
| 562087985 | $3.71 | 562088062 | $1,250.50 | 562088122 | $1,766.62 | 562088189 | $1,050.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 562088190 | $1,050.00 | 562088227 | $156.04 | 562088304 | $2,501.00 | 562088360 | $262.50 |
| 562088191 | $129.50 | 562088228 | $745.50 | 562088305 | $2,476.39 | 562088362 | $105.00 |
| 562088192 | $175.00 | 562088229 | $1,000.40 | 562088306 | $277.00 | 562088365 | $175.00 |
| 562088195 | $700.00 | 562088230 | $94.50 | 562088308 | $21.00 | 562088367 | $133.00 |
| 562088197 | $4,921.00 | 562088232 | $350.00 | 562088309 | $143,386.50 | 562088370 | $140.00 |
| 562088199 | $17.50 | 562088234 | $7.00 | 562088310 | $1,165.50 | 562088372 | $1,750.00 |
| 562088200 | $350.00 | 562088237 | $1,750.00 | 562088311 | $3,081.02 | 562088373 | $647.50 |
| 562088202 | $210.00 | 562088239 | $1,750.00 | 562088312 | $1,400.00 | 562088374 | $133.00 |
| 562088203 | $350.00 | 562088241 | $70.00 | 562088313 | $142.55 | 562088375 | $217.00 |
| 562088204 | $1,750.00 | 562088242 | $44.52 | 562088314 | $997.85 | 562088376 | $2,350.40 |
| 562088205 | $2,145.62 | 562088245 | $3.50 | 562088316 | $106.00 | 562088377 | $832.70 |
| 562088206 | $339.50 | 562088246 | $350.00 | 562088317 | $320.10 | 562088378 | $602.00 |
| 562088207 | $280.00 | 562088248 | $878.50 | 562088318 | $427.65 | 562088379 | $350.00 |
| 562088209 | $2,275.00 | 562088251 | $111.30 | 562088319 | $210.00 | 562088380 | $700.00 |
| 562088212 | $295.60 | 562088253 | $119.00 | 562088320 | $35.00 | 562088381 | $140.00 |
| 562088215 | $175.00 | 562088254 | $7,000.00 | 562088321 | $910.00 | 562088382 | $5.30 |
| 562088216 | $1,000.40 | 562088255 | $228.08 | 562088322 | $700.00 | 562088383 | $7.00 |
| 562088217 | $807.69 | 562088256 | $344.38 | 562088323 | $223.60 | 562088384 | $17.50 |
| 561427659 | $3,850.00 | 562088257 | $175.00 | 562088324 | $32.01 | 562088387 | $855.10 |
| 561427660 | $1,575.00 | 562088258 | $42.00 | 562088326 | $3.50 | 562088389 | $140.00 |
| 561427662 | $3,500.00 | 562088259 | $1,358.00 | 562088327 | $4,900.00 | 562088393 | $3,575.80 |
| 561427663 | $350.00 | 562088260 | $21.00 | 562088328 | $38.50 | 562088394 | $324.00 |
| 561427669 | $1,050.00 | 562088261 | $108.50 | 562088329 | $3,500.00 | 562088395 | $350.00 |
| 561427670 | $1,750.00 | 562088263 | $403.00 | 562088330 | $6,125.00 | 562088396 | $294.00 |
| 561427671 | $1,050.00 | 562088265 | $192.40 | 562088331 | $5,702.00 | 562088398 | $875.00 |
| 561427672 | $490.00 | 562088266 | $142.55 | 562088332 | $262.50 | 562088400 | $75.03 |
| 561427673 | $374.50 | 562088268 | $3,751.50 | 562088334 | $105.00 | 562088402 | $10.62 |
| 561503752 | $350.00 | 562088270 | $1,193.50 | 562088335 | $87.50 | 562088404 | $42.00 |
| 561503753 | $1,050.00 | 562088271 | $769.77 | 562088336 | $700.00 | 562088405 | $518.55 |
| 561503754 | $2,851.00 | 562088272 | $2,800.00 | 562088339 | $350.00 | 562088406 | $8,553.00 |
| 561503756 | $350.00 | 562088273 | $285.10 | 562088340 | $518.00 | 562088407 | $611.69 |
| 561503757 | $245.00 | 562088276 | $700.00 | 562088342 | $210.00 | 562088409 | $53.00 |
| 561503758 | $7,000.00 | 562088277 | $262.50 | 562088344 | $2,800.00 | 562088411 | $192.50 |
| 561503759 | $378.45 | 562088279 | $710.20 | 562088345 | $175.00 | 562088412 | $1,668.00 |
| 561503760 | $1,119.36 | 562088280 | $132.50 | 562088346 | $712.75 | 562088413 | $91.00 |
| 561503762 | $2,851.00 | 562088286 | $28.51 | 562088348 | $228.08 | 562088414 | $59.50 |
| 561503763 | $3,198.00 | 562088289 | $245.00 | 562088349 | $1,500.60 | 562088415 | $7.00 |
| 561503765 | $175.00 | 562088292 | $542.50 | 562088350 | $177.55 | 562088418 | $350.00 |
| 561503766 | $56,000.00 | 562088293 | $9,515.50 | 562088351 | $28.00 | 562088419 | $2,698.00 |
| 561503767 | $1,750.00 | 562088294 | $3,325.00 | 562088352 | $3,500.00 | 562088420 | $87.50 |
| 562088218 | $108.50 | 562088295 | $5,188.82 | 562088353 | $7,000.00 | 562088421 | $700.00 |
| 562088221 | $175.00 | 562088296 | $940.83 | 562088354 | $560.00 | 562088422 | $142.55 |
| 562088223 | $175.00 | 562088297 | $158.67 | 562088355 | $227.50 | 562088423 | $1,050.00 |
| 562088224 | $875.00 | 562088299 | $158.67 | 562088357 | $17.50 | 562088424 | $2,800.00 |
| 562088225 | $4,846.70 | 562088301 | $1,128.62 | 562088358 | $14,877.72 | 562088425 | $70.00 |
| 562088226 | $39.75 | 562088302 | $3,500.00 | 562088359 | $570.20 | 562088427 | $3,500.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 562088428 | $6,052.00 | 562088485 | $6,067.00 | 562088552 | $350.00 | 562088600 | $70.00 |
| 562088429 | $749.00 | 562088489 | $625.25 | 562088553 | $6,090.00 | 562088601 | $285.10 |
| 562088431 | $5,407.00 | 562088491 | $275.11 | 562088556 | $140.00 | 562088604 | $1,750.00 |
| 562088432 | $5,250.00 | 562088492 | $1,750.00 | 562088558 | $630.00 | 562088605 | $2,254.00 |
| 562088433 | $3,500.00 | 562088493 | $1,750.00 | 562088559 | $1,750.00 | 562088606 | $280.00 |
| 562088434 | $53.00 | 562088494 | $700.00 | 562088560 | $1,750.00 | 562088607 | $10.60 |
| 562088437 | $990.20 | 562088496 | $350.00 | 562088561 | $2,800.00 | 562088608 | $53.00 |
| 562088439 | $175.00 | 562088500 | $315.00 | 562088562 | $57,020.00 | 562088609 | $1,109.94 |
| 562088440 | $5,002.00 | 562088501 | $3,151.50 | 562088564 | $63.00 | 562088610 | $140.00 |
| 562088442 | $350.00 | 562088502 | $1,851.50 | 562088565 | $122.50 | 562088614 | $702.35 |
| 562088443 | $675.20 | 562088503 | $3,697.81 | 561427664 | $175.00 | 562088616 | $17.91 |
| 562088444 | $1,400.00 | 562088504 | $175.00 | 561427679 | $6,474.34 | 562088617 | $38.50 |
| 562088445 | $1,425.50 | 562088505 | $140.00 | 561428034 | $6,474.34 | 562088618 | $598.64 |
| 562088446 | $647.50 | 562088506 | $385.00 | 561503769 | $175.00 | 562088622 | $70.00 |
| 562088447 | $350.00 | 562088507 | $4,030.80 | 561503770 | $11,675.00 | 562088623 | $947.60 |
| 562088448 | $2,548.00 | 562088509 | $304.50 | 561503771 | $4,670.00 | 562088624 | $350.00 |
| 562088450 | $10.50 | 562088510 | $87.50 | 561503773 | $1,527.00 | 562088625 | $8,102.50 |
| 562088451 | $4,025.00 | 562088511 | $206.50 | 561503775 | $168.00 | 562088627 | $69.50 |
| 562088452 | $822.50 | 562088512 | $39,150.36 | 561503776 | $3,506.73 | 562088628 | $90.40 |
| 562088453 | $665.00 | 562088513 | $491.16 | 561503777 | $1,250.50 | 562088629 | $2,853.00 |
| 562088454 | $1,225.00 | 562088514 | $175.00 | 561503781 | $3,500.00 | 562088630 | $35.00 |
| 562088455 | $87,097.50 | 562088515 | $525.00 | 561503782 | $3,500.00 | 562088632 | $815.40 |
| 562088456 | $70.00 | 562088520 | $44.52 | 561503783 | $10,500.00 | 562088633 | $598.76 |
| 562088459 | $2,408.12 | 562088521 | $843.50 | 561503784 | $2,287.29 | 562088634 | $1,050.00 |
| 562088460 | $231.00 | 562088523 | $136.21 | 561503786 | $245.00 | 562088635 | $2,958.00 |
| 562088461 | $29,389.50 | 562088524 | $21,382.50 | 562088567 | $759.50 | 562088636 | $122.50 |
| 562088462 | $84.00 | 562088525 | $867.00 | 562088568 | $154.00 | 562088638 | $700.00 |
| 562088463 | $550.22 | 562088526 | $36.57 | 562088569 | $52.50 | 562088639 | $1,750.00 |
| 562088464 | $355.10 | 562088527 | $7,127.50 | 562088570 | $1,132.50 | 562088643 | $684.24 |
| 562088465 | $350.00 | 562088528 | $350.00 | 562088571 | $3.50 | 562088645 | $874.26 |
| 562088466 | $175.00 | 562088530 | $3,500.00 | 562088574 | $70.00 | 562088646 | $25.01 |
| 562088467 | $2,275.00 | 562088531 | $525.00 | 562088575 | $700.00 | 562088647 | $35.00 |
| 562088468 | $722.70 | 562088532 | $8,373.12 | 562088576 | $2,501.00 | 562088648 | $1,871.56 |
| 562088469 | $315.00 | 562088533 | $651.00 | 562088577 | $208.00 | 562088649 | $3,888.50 |
| 562088470 | $350.00 | 562088535 | $525.00 | 562088581 | $84.27 | 562088651 | $350.00 |
| 562088471 | $175.00 | 562088536 | $241.50 | 562088582 | $42.00 | 562088652 | $165.45 |
| 562088472 | $336.00 | 562088537 | $19,950.00 | 562088585 | $350.00 | 562088654 | $2,920.00 |
| 562088475 | $41,340.00 | 562088538 | $350.00 | 562088587 | $4,136.70 | 562088655 | $350.00 |
| 562088476 | $14.00 | 562088539 | $374.50 | 562088588 | $87.50 | 561427666 | $1,270.20 |
| 562088477 | $14.00 | 562088540 | $14.00 | 562088590 | $21.00 | 562088656 | $308.00 |
| 562088478 | $1,425.50 | 562088541 | $350.00 | 562088591 | $142.55 | 562088657 | $3,760.01 |
| 562088479 | $14.00 | 562088542 | $3,257.07 | 562088592 | $3,500.00 | 562088658 | $612.50 |
| 562088481 | $525.00 | 562088545 | $2,000.80 | 562088594 | $341.20 | 562088660 | $3,313.60 |
| 562088482 | $350.00 | 562088546 | $351.09 | 562088595 | $218.89 | 562088661 | $406.00 |
| 562088483 | $91.00 | 562088550 | $770.00 | 562088597 | $90.63 | 562088663 | $619.50 |
| 562088484 | $362.10 | 562088551 | $1,666.00 | 562088598 | $10,500.00 | 562088664 | $59.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 562088665 | $53.00 | 562088735 | $105.00 | 562088791 | $350.00 | 562088843 | $570.20 |
| 562088666 | $1,155.00 | 562088737 | $595.00 | 562088792 | $53.00 | 562088844 | $484.67 |
| 562088668 | $700.00 | 562088738 | $5,250.00 | 562088794 | $262.50 | 562088845 | $245.00 |
| 562088669 | $700.00 | 562088739 | $350.00 | 562088795 | $3,201.00 | 562088846 | $2,153.00 |
| 562088671 | $103.35 | 562088740 | $52.50 | 562088797 | $87.50 | 562088847 | $595.00 |
| 562088672 | $479.50 | 562088741 | $262.50 | 562088798 | $35.00 | 562088848 | $4,446.52 |
| 562088674 | $35.00 | 81293462 | $525.00 | 562088799 | $2,851.00 | 562088849 | $350.00 |
| 562088675 | $525.00 | 81293464 | $10,254.10 | 562088801 | $1,635.50 | 562088850 | $16,005.00 |
| 562088676 | $17.50 | 562088743 | $658.00 | 562088803 | $28.00 | 562088852 | $350.00 |
| 562088677 | $700.00 | 562088746 | $1,200.04 | 562088804 | $182.00 | 562088853 | $1,050.00 |
| 562088678 | $350.00 | 562088747 | $143.50 | 562088806 | $1,750.00 | 562088856 | $2,735.00 |
| 562088679 | $800.10 | 562088748 | $2,723.00 | 562088808 | $70.00 | 562088857 | $1,050.00 |
| 562088680 | $150.50 | 562088749 | $875.00 | 562088810 | $160.05 | 562088858 | $5,810.00 |
| 562088681 | $3,649.28 | 562088750 | $320.10 | 562088811 | $70.00 | 562088859 | $10,263.60 |
| 562088685 | $1,425.50 | 562088752 | $262.50 | 562088812 | $70.00 | 562088860 | $5,678.00 |
| 562088686 | $140.00 | 562088753 | $700.00 | 562088813 | $1,750.00 | 562088861 | $769.77 |
| 562088687 | $262.37 | 562088754 | $1,400.00 | 562088814 | $7.00 | 562088862 | $3.50 |
| 562088690 | $350.00 | 562088755 | $210.00 | 562088815 | $427.65 | 562088865 | $1,400.00 |
| 562088691 | $35.00 | 562088756 | $210.00 | 561427668 | $105.00 | 562088866 | $570.20 |
| 562088692 | $35.00 | 562088757 | $35.00 | 561503838 | $350.00 | 562088868 | $385.00 |
| 562088693 | $1,140.40 | 562088758 | $604.54 | 561503839 | $700.00 | 562088869 | $69.50 |
| 562088695 | $1,050.00 | 562088762 | $17,500.00 | 561503840 | $350.00 | 562088870 | $600.24 |
| 562088699 | $1,015.00 | 562088763 | $8,553.00 | 561503841 | $525.00 | 562088871 | $291.59 |
| 562088700 | $427.65 | 562088764 | $3,500.00 | 561503842 | $2,450.00 | 562088872 | $962.50 |
| 562088701 | $14,255.00 | 562088765 | $21.00 | 561503843 | $350.00 | 562088873 | $350.00 |
| 562088702 | $3,850.00 | 562088766 | $513.18 | 561503844 | $997.50 | 562088875 | $370.63 |
| 562088704 | $2,851.00 | 562088767 | $2,501.00 | 561503845 | $230.55 | 562088876 | $3.50 |
| 562088705 | $1,710.60 | 562088768 | $875.00 | 561503846 | $3,751.50 | 562088877 | $427.65 |
| 562088709 | $90.66 | 562088769 | $69.10 | 562088816 | $390.10 | 562088878 | $969.50 |
| 562088710 | $6,052.00 | 562088770 | $4,200.00 | 562088818 | $4,714.00 | 562088879 | $700.00 |
| 562088712 | $1,750.00 | 562088771 | $262.50 | 562088821 | $246.02 | 562088880 | $56.00 |
| 562088713 | $2,029.50 | 562088772 | $224.00 | 562088822 | $1,750.00 | 562088881 | $210.00 |
| 562088714 | $21,000.00 | 562088773 | $160.05 | 562088823 | $1,015.00 | 562088883 | $45,427.80 |
| 562088715 | $1,400.00 | 562088774 | $350.00 | 562088824 | $969.50 | 562088884 | $56.00 |
| 562088716 | $700.00 | 562088775 | $4,276.50 | 562088825 | $490.00 | 562088885 | $245.00 |
| 562088719 | $175.00 | 562088776 | $262.50 | 562088826 | $700.00 | 562088886 | $1,417.50 |
| 562088722 | $232.45 | 562088778 | $157.50 | 562088827 | $1,425.50 | 562088887 | $427.00 |
| 562088723 | $288.80 | 562088781 | $28.00 | 562088829 | $770.00 | 562088888 | $171.06 |
| 562088725 | $350.00 | 562088782 | $315.00 | 562088831 | $2,851.00 | 562088890 | $70.00 |
| 562088726 | $26.50 | 562088783 | $82.10 | 562088832 | $24.36 | 562088891 | $87.50 |
| 562088728 | $175.00 | 562088784 | $427.65 | 562088833 | $782.75 | 562088893 | $90.94 |
| 562088729 | $1,443.15 | 562088785 | $154.00 | 562088835 | $3,691.00 | 562088894 | $140.00 |
| 562088731 | $700.00 | 562088786 | $1,167.06 | 562088838 | $175,070.00 | 562088895 | $1,354.50 |
| 562088732 | $3.50 | 562088788 | $2,851.00 | 562088840 | $77.00 | 562088896 | $79.50 |
| 562088733 | $2,300.50 | 562088789 | $28,510.00 | 562088841 | $575.23 | 562088897 | $4,591.40 |
| 562088734 | $129.50 | 562088790 | $35.00 | 562088842 | $800.25 | 562088898 | $7.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 562088899 | $1,050.00 | 562088964 | $1,282.95 | 561503824 | $962.50 | 562089024 | $4,276.50 |
| 562088900 | $525.00 | 562088966 | $36.49 | 561503825 | $227.50 | 562089025 | $1,750.00 |
| 562088901 | $3,024.00 | 562088967 | $53.00 | 561503826 | $26.50 | 562089028 | $700.00 |
| 562088904 | $2,227.86 | 562088968 | $700.00 | 561503828 | $3,500.00 | 562089029 | $700.00 |
| 562088906 | $1,875.75 | 562088969 | $1,995.00 | 561503830 | $1,050.00 | 562089031 | $157.50 |
| 562088907 | $4,789.68 | 562088970 | $285.10 | 561503831 | $245.00 | 562089033 | $42.00 |
| 562088908 | $3,221.63 | 562088971 | $770.00 | 561503834 | $38,785.00 | 562089036 | $350.00 |
| 562088910 | $2,367.26 | 562088973 | $70.00 | 561503835 | $181.20 | 562089038 | $137.80 |
| 562088911 | $724.50 | 562088974 | $700.00 | 561503836 | $225.09 | 562089040 | $1,140.40 |
| 562088912 | $790.00 | 562088976 | $9,258.20 | 561503837 | $422.38 | 562089041 | $329.00 |
| 562088913 | $1,075.60 | 562088977 | $210.00 | 561503849 | $525.00 | 562089042 | $115.50 |
| 562088914 | $905.35 | 562088979 | $395.50 | 561503850 | $28.00 | 562089043 | $700.00 |
| 562088915 | $1,582.12 | 562088980 | $68.50 | 561503851 | $35.00 | 562089045 | $70.00 |
| 562088920 | $7,000.00 | 562088984 | $690.22 | 561503852 | $700.00 | 562089048 | $52.50 |
| 562088921 | $6,020.00 | 562088986 | $24.50 | 561503854 | $350.00 | 562089051 | $189,721.10 |
| 562088922 | $700.00 | 561427676 | $5,250.00 | 561503855 | $1,400.00 | 562089052 | $136.50 |
| 562088923 | $1,400.00 | 561427682 | $1,043.00 | 561503856 | $525.00 | 562089053 | $350.00 |
| 562088924 | $2,450.00 | 561503787 | $263.50 | 561503857 | $14,255.00 | 561427685 | $350.00 |
| 562088925 | $678.00 | 561503788 | $35.00 | 561503858 | $157.50 | 562089056 | $175.00 |
| 562088926 | $6,252.50 | 561503789 | $770.00 | 561503859 | $3,325.00 | 562089057 | $712.75 |
| 562088927 | $700.00 | 561503790 | $1,950.50 | 561503860 | $105.00 | 562089058 | $90.40 |
| 562088929 | $285.10 | 561503793 | $1,225.00 | 561503861 | $2,501.00 | 562089059 | $57.02 |
| 562088930 | $122.50 | 561503794 | $320.10 | 561503862 | $875.00 | 562089061 | $38.50 |
| 562088931 | $2,380.00 | 561503795 | $1,962.00 | 561503864 | $1,050.00 | 562089062 | $678.00 |
| 562088932 | $7.00 | 561503796 | $1,050.00 | 561503865 | $2,100.00 | 562089063 | $350.00 |
| 562088935 | $59.50 | 561503797 | $3,150.00 | 562088988 | $17.50 | 562089064 | $700.00 |
| 562088936 | $7,000.00 | 561503798 | $1,250.50 | 562088991 | $700.00 | 562089065 | $700.00 |
| 562088938 | $560.00 | 561503799 | $70.00 | 562088992 | $87.50 | 562089069 | $25.59 |
| 562088939 | $5,250.00 | 561503800 | $74.11 | 562088993 | $3.50 | 562089071 | $22,750.00 |
| 562088941 | $175.00 | 561503801 | $525.00 | 562088994 | $570.20 | 562089072 | $8,750.00 |
| 562088942 | $313.10 | 561503802 | $131.79 | 562088995 | $140.00 | 562089073 | $1,482.52 |
| 562088943 | $700.00 | 561503803 | $17,806.00 | 562088997 | $16,905.50 | 562089075 | $1,400.00 |
| 562088944 | $11,986.95 | 561503804 | $2,100.00 | 562088999 | $3,500.00 | 562089076 | $700.00 |
| 562088945 | $427.65 | 561503805 | $350.00 | 562089001 | $320.10 | 562089077 | $140.00 |
| 562088947 | $28.00 | 561503808 | $1,050.00 | 562089002 | $17.50 | 562089079 | $388.50 |
| 562088949 | $35.00 | 561503809 | $4,411.40 | 562089003 | $35.00 | 562089080 | $3,551.00 |
| 562088950 | $8,750.00 | 561503810 | $3,877.36 | 562089006 | $427.65 | 562089081 | $700.00 |
| 562088951 | $1,837.92 | 561503812 | $1,431.00 | 562089007 | $350.00 | 562089082 | $427.65 |
| 562088952 | $4,530.00 | 561503813 | $80.50 | 562089011 | $177.55 | 562089083 | $1,396.99 |
| 562088954 | $189.00 | 561503814 | $1,113.00 | 562089013 | $175.00 | 562089086 | $7.00 |
| 562088956 | $859.00 | 561503815 | $280.00 | 562089015 | $350.00 | 562089088 | $655.73 |
| 562088958 | $17.50 | 561503816 | $8,684.22 | 562089016 | $185.50 | 562089089 | $3,500.00 |
| 562088959 | $2,851.00 | 561503817 | $106.00 | 562089017 | $350.00 | 562089090 | $1,400.00 |
| 562088961 | $52.50 | 561503818 | $6,930.00 | 562089020 | $87.50 | 562089092 | $45.50 |
| 562088962 | $153.68 | 561503821 | $350.00 | 562089021 | $4,276.50 | 562089094 | $154.00 |
| 562088963 | $70.00 | 561503823 | $175.00 | 562089022 | $1,995.70 | 562089095 | $430.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 562089096 | $2,800.00 | 562089131 | $362.61 | 562089194 | $201.52 | 562089228 | $766.50 |
| 561427681 | $350.00 | 562089132 | $28,510.00 | 562089195 | $175.00 | 562089229 | $17.50 |
| 561428018 | $350.00 | 562089133 | $1,425.57 | 562089196 | $5,702.00 | 562089230 | $6,727.00 |
| 561503866 | $245.00 | 562089134 | $101.50 | 562089197 | $57.02 | 562089231 | $2,436.04 |
| 561503867 | $7,000.00 | 562089135 | $2,457.00 | 562089198 | $3,500.00 | 562089232 | $987.00 |
| 561503869 | $1,750.00 | 562089136 | $7.00 | 562089199 | $1,400.00 | 562089233 | $140.00 |
| 561503870 | $350.00 | 562089137 | $525.00 | 562089201 | $10,627.50 | 562089235 | $700.00 |
| 561503871 | $1,425.50 | 562089138 | $427.65 | 562089202 | $13.25 | 562089236 | $122.50 |
| 561503873 | $700.00 | 562089140 | $28.00 | 562089204 | $122.50 | 562089237 | $35.00 |
| 561503874 | $3.50 | 562089141 | $45.50 | 562089205 | $350.00 | 562089239 | $87.50 |
| 561503875 | $7,055.27 | 562089143 | $665.00 | 561428029 | $1,000.40 | 562089240 | $56.00 |
| 561503876 | $925.30 | 562089146 | $382.52 | 561503891 | $403.00 | 562089241 | $90.40 |
| 561503877 | $212.00 | 561427683 | $12,373.34 | 561503892 | $350.00 | 562089242 | $1,400.00 |
| 561503878 | $290.63 | 561427686 | $154.21 | 561503893 | $1,684.40 | 562089243 | $350.00 |
| 561503879 | $3,201.00 | 562089147 | $285.10 | 561503894 | $700.00 | 562089245 | $1,425.50 |
| 561503881 | $6,402.00 | 562089148 | $91.00 | 561503895 | $27.26 | 562089246 | $195.90 |
| 561503882 | $1,050.00 | 562089149 | $795.00 | 561503896 | $300.56 | 562089247 | $604.24 |
| 561503884 | $1,050.00 | 562089150 | $330.00 | 561503897 | $105.00 | 562089248 | $1,205.30 |
| 561503885 | $8,553.00 | 562089151 | $10,062.50 | 561503901 | $70.00 | 562089249 | $105.00 |
| 561503886 | $3,201.00 | 562089153 | $700.00 | 561503905 | $2,471.00 | 562089251 | $3,478.55 |
| 561503887 | $175.00 | 562089154 | $140.00 | 561503909 | $16,005.00 | 562089252 | $68.90 |
| 561503888 | $94,762.50 | 562089158 | $4,864.15 | 561503911 | $700.00 | 562089253 | $157.50 |
| 561503889 | $47,267.50 | 562089159 | $45.50 | 561503912 | $35.00 | 562089254 | $227.50 |
| 562089098 | $94,938.30 | 562089160 | $99.25 | 561503914 | $3,500.00 | 562089255 | $792.90 |
| 562089099 | $52.50 | 562089161 | $122.50 | 561503915 | $350.00 | 562089256 | $350.00 |
| 562089101 | $3,850.00 | 562089163 | $6,962.00 | 561503916 | $171.06 | 562089257 | $14,904.00 |
| 562089104 | $455.00 | 562089165 | $700.00 | 561503917 | $2,851.00 | 562089258 | $42,000.00 |
| 562089106 | $3,500.00 | 562089167 | $20.20 | 561503918 | $31.45 | 562089262 | $157.50 |
| 562089108 | $570.20 | 562089168 | $1,050.00 | 561503919 | $1,253.25 | 562089263 | $700.00 |
| 562089109 | $350.00 | 562089169 | $339.50 | 561503920 | $1,000.40 | 562089264 | $350.00 |
| 562089111 | $35,014.00 | 562089170 | $350.00 | 561503921 | $350.00 | 562089265 | $2,520.00 |
| 562089112 | $2,100.00 | 562089172 | $693.00 | 561503922 | $700.00 | 562089266 | $315.00 |
| 562089115 | $52.50 | 562089173 | $71.55 | 561503923 | $157.50 | 562089270 | $787.50 |
| 562089116 | $280.00 | 562089176 | $4,219.48 | 562089207 | $175.00 | 562089272 | $399.14 |
| 562089117 | $35.00 | 562089179 | $52.50 | 562089209 | $35.00 | 562089275 | $73.50 |
| 562089118 | $171.50 | 562089180 | $3,991.40 | 562089210 | $289.00 | 562089277 | $70,388.50 |
| 562089120 | $1,197.00 | 562089182 | $420.00 | 562089211 | $3,500.00 | 562089278 | $350.00 |
| 562089121 | $105.00 | 562089184 | $700.00 | 562089215 | $315.00 | 562089279 | $1,137.50 |
| 562089122 | $210.00 | 562089185 | $1,425.50 | 562089217 | $245.07 | 562089280 | $2,878.68 |
| 562089123 | $770.00 | 562089186 | $1,425.50 | 562089220 | $53.00 | 562089281 | $79.50 |
| 562089124 | $2,138.25 | 562089187 | $140.00 | 562089221 | $677.10 | 562089282 | $385.00 |
| 562089125 | $101.50 | 562089188 | $605.50 | 562089223 | $728.27 | 562089284 | $1,732.50 |
| 562089126 | $2,756.00 | 562089189 | $245.00 | 562089224 | $2,110.46 | 562089286 | $1,890.00 |
| 562089127 | $1,157.10 | 562089191 | $175.00 | 562089225 | $490.00 | 562089287 | $6,052.00 |
| 562089128 | $194.00 | 562089192 | $70.00 | 562089226 | $53.00 | 562089290 | $16,164.26 |
| 562089130 | $52.50 | 562089193 | $1,050.00 | 562089227 | $22,750.00 | 562089292 | $105.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 562089293 | $350.00 | 562089337 | $1,463.00 | 562089404 | $280.00 | 561503959 | $350.00 |
| 562089295 | $122.50 | 562089338 | $42.00 | 562089405 | $370.63 | 561503960 | $140.00 |
| 562089296 | $2,025.00 | 562089340 | $7.00 | 562089407 | $350.00 | 561503961 | $3,500.00 |
| 562089298 | $700.00 | 562089343 | $392.00 | 562089408 | $91.08 | 561503963 | $175.00 |
| 562089302 | $1,729.74 | 562089344 | $7.00 | 562089409 | $280.00 | 561503964 | $1,050.00 |
| 562089303 | $2,425.97 | 562089345 | $13,504.00 | 562089410 | $903.00 | 561503965 | $1,750.00 |
| 562089304 | $176.80 | 562089346 | $105.00 | 562089411 | $350.00 | 561503967 | $1,400.00 |
| 562089305 | $2,626.05 | 562089348 | $280.00 | 562089412 | $350.00 | 561503969 | $350.00 |
| 562089306 | $2,679.94 | 562089350 | $57.02 | 562089413 | $350.00 | 561503970 | $8,553.00 |
| 562089309 | $220.05 | 562089351 | $493.50 | 562089414 | $105.00 | 561503971 | $2,157.00 |
| 562089310 | $1,140.40 | 562089352 | $36.16 | 562089415 | $640.20 | 561503973 | $39.75 |
| 561427687 | $210.00 | 562089354 | $588.00 | 562089416 | $1.06 | 561503974 | $8,536.58 |
| 561427688 | $595.00 | 562089355 | $588.00 | 562089418 | $285.10 | 561503976 | $115.50 |
| 561503925 | $1,750.00 | 562089356 | $409.50 | 562089419 | $52.68 | 561503979 | $855.30 |
| 561503926 | $157.50 | 562089357 | $40.00 | 562089420 | $350.00 | 561503980 | $350.00 |
| 561503927 | $262.50 | 562089359 | $1,312.50 | 562089423 | $350.00 | 561503981 | $787.50 |
| 561503928 | $1,400.00 | 562089360 | $4,200.00 | 562089424 | $52.50 | 561503984 | $49.56 |
| 561503930 | $36,266.48 | 562089361 | $175.00 | 562089427 | $800.25 | 561503985 | $6,402.00 |
| 561503931 | $175.00 | 562089362 | $2,933.00 | 562089428 | $1,425.50 | 561503986 | $175.00 |
| 561503932 | $350.00 | 562089363 | $625.25 | 562089429 | $1,425.50 | 561503987 | $1,400.00 |
| 561503933 | $2,138.25 | 562089365 | $149.55 | 562089430 | $21.00 | 561503988 | $700.00 |
| 561503937 | $350.00 | 562089366 | $6.73 | 562089431 | $1,050.00 | 561503989 | $700.00 |
| 561503938 | $700.00 | 562089367 | $56.00 | 562089432 | $280.00 | 561503990 | $3,500.00 |
| 561503940 | $2,085.35 | 562089368 | $700.00 | 562089433 | $350.00 | 561503991 | $1,750.00 |
| 561503941 | $1,400.00 | 562089369 | $42.00 | 562089434 | $712.75 | 561503992 | $2,625.00 |
| 561503942 | $625.25 | 562089370 | $3,500.00 | 562089435 | $49.00 | 561503993 | $35.00 |
| 561503944 | $21.20 | 562089371 | $1,750.00 | 562089437 | $63.00 | 561503994 | $759.50 |
| 561503945 | $1,750.00 | 562089372 | $52.50 | 562089438 | $175.53 | 561503995 | $350.00 |
| 561503946 | $3,551.00 | 562089376 | $50.02 | 562089439 | $328.05 | 561503996 | $712.75 |
| 561503948 | $427.65 | 562089377 | $122.50 | 562089440 | $350.00 | 561503997 | $563.50 |
| 562089311 | $1,750.00 | 562089379 | $227.50 | 562089441 | $1,400.00 | 561504000 | $700.00 |
| 562089316 | $55.40 | 562089380 | $14,605.00 | 562089443 | $159.00 | 561504001 | $3,563.75 |
| 562089317 | $15,226.90 | 562089381 | $4,426.00 | 562089444 | $350.00 | 561504002 | $2,565.90 |
| 562089319 | $423.13 | 562089382 | $175.00 | 562089445 | $6,029.51 | 561504004 | $1,750.00 |
| 562089320 | $7,350.00 | 562089383 | $245.00 | 562089446 | $35.00 | 562089447 | $285.10 |
| 562089322 | $570.20 | 562089384 | $525.00 | 561427691 | $175.00 | 562089449 | $3.50 |
| 562089323 | $4,714.50 | 562089385 | $175.00 | 561427692 | $525.00 | 562089450 | $7,954.66 |
| 562089324 | $70.00 | 562089386 | $402.64 | 561503950 | $3,500.00 | 562089452 | $87.50 |
| 562089327 | $350.00 | 562089391 | $192.50 | 561503951 | $5,250.00 | 562089453 | $2,275.00 |
| 562089328 | $57.02 | 562089392 | $159.00 | 561503952 | $350.00 | 562089455 | $115.50 |
| 562089330 | $10.60 | 562089393 | $350.00 | 561503953 | $350.00 | 562089456 | $541,794.50 |
| 562089331 | $7,700.00 | 561504462 | $1,400.00 | 561503954 | $6,477.60 | 562089457 | $399.00 |
| 562089332 | $269.50 | 562089398 | $3,616.00 | 561503955 | $717.50 | 562089460 | $700.00 |
| 562089333 | $918.30 | 562089400 | $1,400.00 | 561503956 | $4,478.85 | 562089461 | $850.50 |
| 562089334 | $21.00 | 562089401 | $486.72 | 561503957 | $5,702.00 | 562089462 | $5,002.00 |
| 562089335 | $2,030.00 | 562089403 | $142.55 | 561503958 | $2,557.00 | 562089465 | $26.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 562089466 | $2,886.00 | 562089529 | $525.00 | 562089584 | $840.00 | 562089661 | $112.00 |
| 562089470 | $2,021.08 | 562089531 | $700.00 | 562089585 | $875.35 | 562089662 | $157.50 |
| 562089471 | $3,364.18 | 562089532 | $70.00 | 562089586 | $1,750.00 | 562089663 | $1,282.95 |
| 562089472 | $3,364.18 | 562089533 | $133.00 | 562089587 | $350.00 | 562089666 | $1,967.19 |
| 562089473 | $350.00 | 562089535 | $52.50 | 562089588 | $157.50 | 562089668 | $42.95 |
| 562089474 | $1,750.00 | 562089537 | $262.50 | 562089590 | $250.10 | 562089669 | $262.50 |
| 562089475 | $122.50 | 562089538 | $6,402.00 | 562089591 | $665.00 | 562089670 | $1,099.40 |
| 562089476 | $35.00 | 562089540 | $8,553.00 | 562089597 | $133.00 | 562089673 | $53.00 |
| 561427693 | $3,500.00 | 562089541 | $35.00 | 562089598 | $26,685.36 | 562089676 | $126.00 |
| 561504005 | $1,498.50 | 562089542 | $28.00 | 562089602 | $385.00 | 562089677 | $1,225.00 |
| 561504006 | $350.00 | 562089543 | $24.50 | 562089603 | $3,500.00 | 562089678 | $171.06 |
| 562089479 | $36,295.00 | 562089546 | $34.11 | 562089604 | $525.00 | 562089679 | $700.00 |
| 562089480 | $210.00 | 562089547 | $42.00 | 562089605 | $2,851.00 | 562089680 | $175.00 |
| 562089481 | $525.00 | 562089549 | $189.00 | 562089606 | $525.00 | 562089681 | $5,585.00 |
| 562089485 | $3,620.77 | 562089550 | $3,551.00 | 562089608 | $350.00 | 562089684 | $150.06 |
| 562089487 | $61.47 | 562089551 | $13,209.00 | 562089611 | $808.50 | 561504013 | $504.00 |
| 562089488 | $700.00 | 562089553 | $7.00 | 562089613 | $904.00 | 561504014 | $210.00 |
| 562089489 | $731.50 | 562089554 | $2,100.00 | 562089616 | $3,500.00 | 561504015 | $350.00 |
| 562089490 | $15.90 | 562089555 | $70.00 | 562089617 | $164.50 | 561504016 | $2,575.75 |
| 562089491 | $266.00 | 562089556 | $52.50 | 562089620 | $199.57 | 561504019 | $2,507.73 |
| 562089492 | $7,574.85 | 562089557 | $700.00 | 562089621 | $350.00 | 561504020 | $769.77 |
| 562089493 | $700.00 | 562089558 | $70.00 | 562089622 | $122.50 | 561504021 | $875.00 |
| 562089494 | $506.81 | 562089559 | $1,705.50 | 562089626 | $85.53 | 561504022 | $700.00 |
| 562089495 | $36,750.00 | 562089561 | $350.00 | 561427696 | $4,550.00 | 561504023 | $350.00 |
| 562089496 | $12,250.00 | 562089562 | $1,750.00 | 562089630 | $1,400.00 | 561504024 | $2,158.34 |
| 562089497 | $37.10 | 562089564 | $700.00 | 562089631 | $26.50 | 561504027 | $700.00 |
| 562089498 | $592.66 | 562089567 | $1,710.60 | 562089632 | $350.00 | 561504028 | $530.00 |
| 562089499 | $3,820.34 | 562089568 | $574.00 | 562089633 | $227.50 | 561504029 | $102.52 |
| 562089500 | $13.25 | 562089569 | $9,533.00 | 562089634 | $17.50 | 561504030 | $1,750.00 |
| 562089501 | $350.00 | 562089570 | $14.00 | 562089636 | $153.05 | 561504032 | $2,851.00 |
| 562089502 | $375.15 | 562089571 | $19,505.00 | 562089637 | $45.60 | 561504033 | $350.00 |
| 562089503 | $1,750.00 | 562089573 | $785.53 | 562089638 | $200.95 | 561504036 | $437.50 |
| 562089505 | $35.00 | 561427694 | $14.00 | 562089639 | $35.00 | 561504037 | $875.00 |
| 562089506 | $3,581.32 | 561427695 | $107.50 | 562089640 | $1,052.13 | 561504038 | $1,925.00 |
| 562089512 | $1,050.00 | 561504007 | $56.00 | 562089641 | $25,260.00 | 561504041 | $1,050.00 |
| 562089514 | $280.00 | 561504008 | $350.00 | 562089642 | $1,596.00 | 561504042 | $350.00 |
| 562089516 | $70.00 | 561504009 | $700.00 | 562089644 | $285.10 | 561504043 | $145.75 |
| 562089517 | $350.00 | 561504010 | $1,740.50 | 562089647 | $350.00 | 561504044 | $106.00 |
| 562089519 | $287.58 | 561504011 | $5,702.00 | 562089650 | $52.50 | 561504045 | $350.00 |
| 562089520 | $161.00 | 561504012 | $2,851.00 | 562089652 | $350.00 | 561504046 | $855.30 |
| 562089521 | $350.00 | 562089578 | $398.88 | 562089653 | $70.00 | 561504047 | $199.57 |
| 562089522 | $2,265.00 | 562089579 | $514.50 | 562089654 | $350.00 | 562089688 | $14,000.00 |
| 562089523 | $4,550.00 | 562089580 | $350.00 | 562089655 | $12,004.80 | 562089689 | $399.00 |
| 562089524 | $875.00 | 562089581 | $140.00 | 562089656 | $523.64 | 562089690 | $87.50 |
| 562089527 | $6,300.00 | 562089582 | $1,168.91 | 562089657 | $175.00 | 562089691 | $52.50 |
| 562089528 | $595.00 | 562089583 | $52.50 | 562089658 | $391.50 | 562089692 | $5,569.93 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 562089693 | $350.00 | 562089753 | $630.00 | 562089826 | $35.00 | 562089888 | $1,710.60 |
| 562089694 | $129.50 | 562089754 | $170.55 | 562089827 | $4,989.25 | 562089890 | $210.00 |
| 562089696 | $800.25 | 562089756 | $2,450.00 | 562089828 | $2,851.00 | 562089891 | $1,965.18 |
| 562089697 | $700.00 | 562089758 | $16,380.50 | 562089829 | $800.32 | 562089892 | $525.00 |
| 562089699 | $2,138.25 | 562089760 | $2,851.00 | 562089830 | $4,376.75 | 562089893 | $437.50 |
| 562089701 | $1,225.00 | 562089761 | $1,750.00 | 562089835 | $407.60 | 562089894 | $126.00 |
| 562089702 | $1,036.25 | 562089763 | $308.00 | 562089838 | $374.50 | 562089895 | $53.00 |
| 562089704 | $2,275.00 | 562089767 | $70.00 | 562089839 | $234.50 | 562089896 | $31.50 |
| 562089706 | $6,877.50 | 562089768 | $70.00 | 562089841 | $168.46 | 562089897 | $2,007.52 |
| 562089708 | $35.00 | 562089773 | $212.55 | 562089842 | $105.00 | 562089898 | $658.00 |
| 562089709 | $100.04 | 562089774 | $2,800.00 | 562089843 | $122.50 | 562089899 | $668.50 |
| 562089711 | $525.00 | 562089775 | $175.00 | 562089844 | $14.00 | 562089900 | $350.00 |
| 562089712 | $105.00 | 562089779 | $1,050.00 | 562089845 | $1,026.36 | 562089901 | $8,750.00 |
| 562089713 | $28.00 | 562089781 | $1,697.50 | 562089846 | $140.00 | 562089902 | $360.50 |
| 562089714 | $7,270.05 | 562089783 | $280.00 | 562089848 | $175.00 | 562089903 | $425.10 |
| 562089715 | $136.50 | 562089784 | $1,225.00 | 562089850 | $1,750.00 | 562089904 | $700.00 |
| 561427697 | $290.50 | 562089785 | $35.00 | 562089852 | $1,155.00 | 562089905 | $1,425.50 |
| 561504048 | $15,750.00 | 562089786 | $210.00 | 562089853 | $350.00 | 562089907 | $6,108.40 |
| 562089716 | $122.50 | 562089788 | $35,000.00 | 562089854 | $416.50 | 562089911 | $1,126.44 |
| 562089718 | $712.75 | 562089789 | $1,130.50 | 562089855 | $3,500.00 | 562089912 | $2,851.00 |
| 562089719 | $297.50 | 562089790 | $175.00 | 562089857 | $2,688.80 | 562089913 | $2,851.00 |
| 562089721 | $21.00 | 562089791 | $2,501.00 | 562089858 | $612.76 | 562089915 | $14,227.50 |
| 562089722 | $53.00 | 562089792 | $285.10 | 562089859 | $213.06 | 80839995 | $625.25 |
| 562089723 | $84.00 | 562089796 | $4,520.00 | 562089860 | $900.36 | 80839996 | $329.00 |
| 562089724 | $367.50 | 562089798 | $2.01 | 562089864 | $700.00 | 80839998 | $67,450.50 |
| 562089726 | $70.00 | 562089799 | $700.00 | 562089867 | $25.01 | 80840000 | $3,726.00 |
| 562089727 | $570.20 | 562089800 | $875.00 | 562089868 | $1,646.81 | 80840003 | $4,250.00 |
| 562089730 | $525.00 | 562089801 | $28.70 | 562089869 | $350.00 | 80840006 | $350.00 |
| 562089731 | $57.02 | 562089802 | $2,851.00 | 562089870 | $525.00 | 80840009 | $787.50 |
| 562089732 | $1,575.00 | 562089803 | $1,042.70 | 562089871 | $700.00 | 80840010 | $173.84 |
| 562089734 | $3,500.00 | 562089804 | $2,235.60 | 562089873 | $511.00 | 80840011 | $700.00 |
| 562089736 | $2,789.08 | 562089808 | $70.00 | 562089877 | $18.00 | 80840013 | $7,875.00 |
| 562089737 | $101.50 | 562089809 | $353.50 | 562089878 | $511.00 | 80840014 | $598.71 |
| 562089738 | $2,756.00 | 562089811 | $2,450.00 | 562089879 | $7,583.66 | 80840024 | $13,323.00 |
| 562089739 | $4,550.00 | 562089812 | $140.00 | 562089880 | $140.00 | 80840025 | $2,851.00 |
| 562089740 | $70.00 | 562089814 | $9,172.00 | 562089881 | $175.00 | 561427702 | $238.00 |
| 562089741 | $262.50 | 562089815 | $832.77 | 562089882 | $1,323.93 | 561504440 | $3,166.00 |
| 562089742 | $1,000.40 | 562089816 | $140.00 | 562089884 | $2,204.00 | 561504467 | $437.50 |
| 562089743 | $50,294.24 | 562089817 | $605.20 | 80806682 | $47,838.02 | 562089916 | $883.81 |
| 562089744 | $192.50 | 561427698 | $350.00 | 561427739 | $3,201.00 | 562089917 | $350.00 |
| 562089745 | $875.00 | 561427699 | $1,995.70 | 561504049 | $150.50 | 562089918 | $9,883.25 |
| 562089746 | $600.10 | 561427700 | $140.00 | 561504051 | $1,368.48 | 562089919 | $297.50 |
| 562089748 | $7,700.00 | 562089818 | $2,305.30 | 561504052 | $5,327.13 | 562089920 | $1,325.53 |
| 562089750 | $486.50 | 562089819 | $712.75 | 561504053 | $342.12 | 562089921 | $175.00 |
| 562089751 | $1,176.00 | 562089821 | $700.00 | 562089886 | $47.70 | 562089922 | $1,400.00 |
| 562089752 | $2,800.00 | 562089824 | $619.50 | 562089887 | $35.00 | 562089923 | $14,227.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 562089924 | $1,298.50 | 562089980 | $1,750.00 | 562090003 | $12,111.90 | 562090054 | $52.50 |
| 562089925 | $42.00 | 562089981 | $164.50 | 562090004 | $753.80 | 562090055 | $70.00 |
| 562089927 | $980.00 | 562089983 | $262.50 | 562090005 | $3,563.75 | 562090056 | $61,516.76 |
| 562089928 | $140.00 | 562089984 | $105.00 | 562090007 | $370.63 | 562090057 | $689.00 |
| 562089930 | $1,080.00 | 562089985 | $1,400.00 | 562090008 | $1,710.60 | 562090060 | $175.00 |
| 562089931 | $164.50 | 562089986 | $17.50 | 562090009 | $1,050.00 | 562090061 | $5,473.92 |
| 562089933 | $8,750.00 | 562089987 | $1,109.78 | 562090011 | $3,201.00 | 562090062 | $4,758.00 |
| 562089934 | $175.00 | 562089988 | $59.43 | 562090012 | $3,848.85 | 562090063 | $560.00 |
| 562089936 | $87.50 | 562089989 | $175.00 | 562090013 | $285.10 | 562090064 | $1,400.00 |
| 562089938 | $700.00 | 562089991 | $3,500.00 | 562090014 | $6.36 | 562090065 | $3,946.20 |
| 562089940 | $350.00 | 562089992 | $23,570.30 | 562090015 | $445.79 | 562090066 | $119.00 |
| 562089941 | $175.00 | 562089993 | $2,886.00 | 562090016 | $17.50 | 562090067 | $70.00 |
| 562089943 | $525.00 | 562089994 | $560.00 | 562090017 | $3.50 | 562090068 | $612.50 |
| 562089945 | $560.00 | 562089995 | $560.00 | 562090018 | $140.00 | 562090069 | $612.50 |
| 562089947 | $70.00 | 561427722 | $655.73 | 562090019 | $350.00 | 562090071 | $350.00 |
| 562089948 | $901.50 | 561427723 | $210.00 | 562090020 | $52.50 | 562090072 | $79.55 |
| 562089949 | $1,853.15 | 561427758 | $52,500.00 | 562090021 | $80.50 | 562090073 | $350.00 |
| 80840811 | $972,146.58 | 561427759 | $7,000.00 | 562090024 | $121.50 | 562090074 | $68.90 |
| 80840863 | $3,661.00 | 561504054 | $1,052.13 | 562090026 | $17.50 | 562090075 | $35.00 |
| 80840865 | $52,482.68 | 561504055 | $45.50 | 562090027 | $410.00 | 562090076 | $105.00 |
| 80840868 | $2,800.00 | 561504056 | $3,201.00 | 562090028 | $350.00 | 562090078 | $420.00 |
| 80840869 | $553.00 | 561504058 | $285.10 | 562090029 | $595.00 | 562090079 | $700.00 |
| 80840870 | $33,971.00 | 561504062 | $35.00 | 562090030 | $1,125.45 | 562090080 | $700.00 |
| 82045571 | $5,956.32 | 561504063 | $657.05 | 562090031 | $700.00 | 562090081 | $267.60 |
| 82045572 | $8,728.28 | 561504064 | $2,622.92 | 562090032 | $371.00 | 562090082 | $350.00 |
| 82045574 | $11,516.82 | 561504065 | $2,901.16 | 562090033 | $1,625.30 | 82045603 | $3.50 |
| 82045728 | $113,531.95 | 561504068 | $887.75 | 561427726 | $262.50 | 561427727 | $122.50 |
| 561427705 | $87.50 | 561504069 | $52.50 | 561427731 | $175.00 | 561427728 | $700.00 |
| 562089952 | $1,994.38 | 561504070 | $1,428.25 | 562090034 | $52.50 | 561427729 | $350.00 |
| 562089954 | $450.18 | 561504072 | $350.00 | 562090036 | $70.00 | 561427746 | $175.00 |
| 562089957 | $177.55 | 561504073 | $9,253.00 | 562090037 | $301.00 | 561504088 | $35.00 |
| 562089960 | $3,521.25 | 561504074 | $525.00 | 562090038 | $2,674.00 | 562090083 | $912.32 |
| 562089961 | $42.00 | 561504075 | $1,470.00 | 562090039 | $1,687.00 | 562090084 | $14,405.40 |
| 562089962 | $1,270.00 | 561504076 | $1,400.00 | 562090040 | $434.00 | 562090085 | $5,851.50 |
| 562089964 | $5,271.00 | 561504077 | $1,400.00 | 562090041 | $1,526.00 | 562090087 | $35.00 |
| 562089965 | $700.00 | 561504078 | $5,473.92 | 562090043 | $224.00 | 562090088 | $14.00 |
| 562089967 | $850.50 | 561504080 | $262.50 | 562090044 | $45.50 | 562090089 | $1,775.50 |
| 562089968 | $87.50 | 561504082 | $350.00 | 562090045 | $105.00 | 562090090 | $1,750.00 |
| 562089970 | $4,947.50 | 561504084 | $177.55 | 562090046 | $395.80 | 562090091 | $38,616.63 |
| 562089971 | $231.26 | 561504085 | $1,750.00 | 562090047 | $770.00 | 562090092 | $200.08 |
| 562089972 | $3,500.00 | 561504086 | $1,050.00 | 562090048 | $3,026.00 | 562090095 | $228.00 |
| 562089974 | $15.90 | 562089998 | $175.00 | 562090049 | $500.50 | 562090096 | $210.00 |
| 562089976 | $560.00 | 562089999 | $28.51 | 562090050 | $350.00 | 562090097 | $210.00 |
| 562089977 | $2,327.50 | 562090000 | $35.00 | 562090051 | $350.00 | 562090098 | $57.02 |
| 562089978 | $8,101.00 | 562090001 | $140.00 | 562090052 | $175.00 | 562090099 | $570.20 |
| 562089979 | $2,012.00 | 562090002 | $525.00 | 562090053 | $99.72 | 562090100 | $940.83 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 562090101 | $350.00 | 562090147 | $525.00 | 86182722 | $262.50 | 86182824 | $787.50 |
| 562090102 | $700.00 | 562090148 | $95.45 | 86182723 | $315.00 | 86182828 | $5,117.00 |
| 562090103 | $157.50 | 562090152 | $525.00 | 86182725 | $105.00 | 86182829 | $38.50 |
| 562090104 | $140.00 | 562090153 | $63.00 | 86182726 | $1,750.00 | 86182831 | $2,800.00 |
| 562090105 | $147.00 | 562090154 | $1,710.60 | 86182727 | $1,102.50 | 86182833 | $700.00 |
| 562090106 | $175.00 | 562090155 | $1,158.50 | 86182732 | $175.00 | 86182836 | $315.00 |
| 562090107 | $38.50 | 562090156 | $4,459.00 | 86182733 | $4,276.50 | 86182837 | $700.00 |
| 562090108 | $490.00 | 562090157 | $3,500.00 | 86182734 | $262.50 | 86182838 | $52.50 |
| 562090109 | $142.55 | 562090158 | $4,219.48 | 86182735 | $350.00 | 86182839 | $700.00 |
| 562090110 | $350.00 | 562090159 | $94.50 | 86182736 | $350.00 | 86182840 | $350.00 |
| 562090111 | $59.50 | 562090161 | $350.00 | 86182740 | $472.50 | 86182841 | $297.50 |
| 562090112 | $4,270.00 | 562090162 | $13,680.03 | 86182741 | $122.50 | 86182844 | $700.00 |
| 562090113 | $350.00 | 562090163 | $13,680.03 | 86182747 | $350.00 | 86182845 | $91,063.80 |
| 562090114 | $1,400.00 | 562090164 | $4,064.06 | 86182748 | $1,365.00 | 86182850 | $1,425.50 |
| 562090115 | $14.37 | 562090166 | $1,824.64 | 86182749 | $2,800.00 | 86182851 | $262.50 |
| 562090117 | $84.00 | 82045730 | $700.00 | 86182750 | $350.00 | 86182852 | $350.00 |
| 562090118 | $927.50 | 82045731 | $350.00 | 86182751 | $1,102.50 | 86182853 | $437.50 |
| 562090119 | $294.00 | 82045732 | $10,500.00 | 86182752 | $1,575.00 | 86182856 | $1,368,107.22 |
| 562090121 | $700.00 | 83229523 | $2,851.00 | 86182753 | $2,625.00 | 86182857 | $23,247,443.00 |
| 562090124 | $59.50 | 83229524 | $1,400.00 | 86182764 | $350.00 | 86182858 | $1,137.50 |
| 562090125 | $2,216.00 | 83229528 | $7,000.00 | 86182765 | $175.00 | 86182859 | $49.00 |
| 562090126 | $102.61 | 83229531 | $258,478.35 | 86182770 | $472.50 | 86182860 | $262.50 |
| 562090127 | $35.00 | 83229550 | $10,451.00 | 86182771 | $105.00 | 86182865 | $252.00 |
| 562090128 | $1,222.28 | 86182681 | $1,137.50 | 86182772 | $87.50 | 86182866 | $2,975.00 |
| 562090131 | $1,050.00 | 86182682 | $507.50 | 86182777 | $10,500.00 | 86182867 | $875.00 |
| 562090132 | $2,934.00 | 86182683 | $525.00 | 86182778 | $700.00 | 86182868 | $10,500.00 |
| 562090134 | $35.00 | 86182688 | $2,187.50 | 86182779 | $647.50 | 86182869 | $525.00 |
| 561428021 | $4,476.07 | 86182690 | $3,587.50 | 86182780 | $1,050.00 | 86182870 | $350.00 |
| 561504089 | $1,140.40 | 86182691 | $472.50 | 86182781 | $927.50 | 86182871 | $87.50 |
| 561504090 | $53.00 | 86182693 | $1,925.00 | 86182782 | $507.50 | 86182873 | $11,725.00 |
| 561504092 | $175.00 | 86182694 | $280.00 | 86182784 | $122.50 | 86182874 | $455.00 |
| 561504093 | $122.50 | 86182696 | $857.50 | 86182792 | $2,800.00 | 86182875 | $27,020.00 |
| 561504095 | $2,851.00 | 86182702 | $1,084.90 | 86182793 | $2,794.50 | 86182880 | $1,425.50 |
| 561504096 | $574.00 | 86182703 | $3,538.50 | 86182794 | $262.50 | 86182882 | $350.00 |
| 561504097 | $700.00 | 86182704 | $175.00 | 86182799 | $71,020.00 | 86182883 | $1,544.50 |
| 561504098 | $273.00 | 86182706 | $700.00 | 86182800 | $525.00 | 86182888 | $630.00 |
| 562090135 | $1,190.00 | 86182707 | $3,847,813.51 | 86182801 | $280.00 | 86182889 | $116,102.90 |
| 562090136 | $146.80 | 86182710 | $454,951.03 | 86182806 | $1,487.50 | 86182891 | $560.00 |
| 562090137 | $723.20 | 86182711 | $2,100.00 | 86182808 | $1,435.00 | 86182893 | $2,851.00 |
| 562090138 | $452.00 | 86182712 | $122.50 | 86182809 | $3,500.00 | 86182896 | $665.00 |
| 562090139 | $912.32 | 86182713 | $262.50 | 86182810 | $2,275.00 | 86182897 | $1,575.00 |
| 562090140 | $87.50 | 86182715 | $280.00 | 86182811 | $122.50 | 86182899 | $3,500.00 |
| 562090141 | $906.00 | 86182718 | $647.50 | 86182814 | $350.00 | 86182900 | $612.50 |
| 562090143 | $700.00 | 86182719 | $157.50 | 86182820 | $24,188.50 | 86182901 | $2,975.00 |
| 562090145 | $143.50 | 86182720 | $140.00 | 86182821 | $1,378.00 | 86182903 | $245.00 |
| 562090146 | $262.50 | 86182721 | $630.00 | 86182823 | $1,750.00 | 86182904 | $6,475.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86182910 | $1,425.50 | 82045606 | $1,400.00 | 562090226 | $356.37 | 561504142 | $1,050.00 |
| 86182911 | $87.50 | 82045607 | $1,164.32 | 562090227 | $28.00 | 562090262 | $227.50 |
| 86182913 | $35.00 | 82045609 | $1,155.00 | 562090228 | $373.62 | 562090263 | $35.00 |
| 86182915 | $7,472,600.42 | 82045610 | $87.50 | 562090229 | $535.50 | 562090264 | $228.08 |
| 562090171 | $2,800.00 | 82045614 | $3,490.04 | 562090232 | $570.20 | 562090266 | $42.00 |
| 562090172 | $1,085.00 | 82045615 | $5,908.00 | 562090233 | $1,750.00 | 562090269 | $1,050.00 |
| 562090173 | $2,035.66 | 82045619 | $2,394.00 | 562090234 | $19,256.50 | 562090270 | $210.00 |
| 562090174 | $350.00 | 82045630 | $8,084.25 | 562090236 | $175.00 | 562090271 | $57,300.00 |
| 562090176 | $350.00 | 82045652 | $350.00 | 562090237 | $98.00 | 562090272 | $2,606.00 |
| 562090177 | $1,746.25 | 82045653 | $350.00 | 562090238 | $403.00 | 562090273 | $24,558.00 |
| 562090178 | $1,020.00 | 82045654 | $4,189.00 | 562090239 | $350.00 | 562090274 | $525.00 |
| 562090182 | $350.00 | 82045666 | $35,000.00 | 562090240 | $1,425.50 | 562090276 | $353.50 |
| 562090183 | $1,513.00 | 82045670 | $426,188.00 | 562090241 | $570.20 | 562090279 | $87.50 |
| 562090184 | $42.00 | 82045671 | $62,104.00 | 562090242 | $113.36 | 562090282 | $1,050.00 |
| 562090185 | $367.50 | 82045672 | $4,707.50 | 562090243 | $187.71 | 562090283 | $1,430.80 |
| 562090187 | $427.65 | 82045690 | $439,166.00 | 562090244 | $112.00 | 562090284 | $3.50 |
| 562090188 | $1,500.60 | 82045692 | $350.00 | 562090245 | $1,408.20 | 562090285 | $8,427.48 |
| 562090189 | $87.50 | 82045693 | $350.00 | 562090246 | $256.59 | 562090286 | $114.04 |
| 562090191 | $275.11 | 82045694 | $350.00 | 562090247 | $381.50 | 562090287 | $21.00 |
| 562090192 | $6,052.00 | 82045696 | $735.00 | 562090248 | $119.00 | 562090289 | $87.50 |
| 562090193 | $10,500.00 | 82045698 | $350.00 | 562090250 | $56.00 | 562090291 | $35,262.00 |
| 562090194 | $350.00 | 82045713 | $1,750.00 | 562090251 | $35.00 | 562090292 | $10,263.00 |
| 562090196 | $350.00 | 82045714 | $1,750.00 | 562090252 | $2,423.35 | 562090293 | $320.10 |
| 562090197 | $1,995.00 | 82045719 | $350.00 | 562090253 | $35.00 | 562090294 | $700.00 |
| 562090199 | $140.00 | 561504099 | $313.61 | 562090254 | $350.00 | 562090295 | $855.30 |
| 562090200 | $530.00 | 561504100 | $175.00 | 562090256 | $2,851.00 | 562090297 | $192.50 |
| 562090201 | $1,400.00 | 561504101 | $3,500.00 | 562090257 | $787.50 | 561427999 | $7,021.00 |
| 562090202 | $53.00 | 561504102 | $350.00 | 562090258 | $3,045.00 | 561428000 | $1,526.00 |
| 562090203 | $712.75 | 561504103 | $1,400.00 | 562090259 | $2,450.00 | 562090300 | $53.00 |
| 562090204 | $237.25 | 561504105 | $1,679.00 | 562090260 | $77.00 | 562090301 | $66.50 |
| 562090206 | $168.00 | 561504106 | $2,851.00 | 561427741 | $350.00 | 562090302 | $70.00 |
| 562090207 | $1,487.50 | 561504107 | $175.00 | 561427742 | $3,901.00 | 562090303 | $402.50 |
| 562090208 | $17,106.00 | 561504108 | $199.57 | 561427744 | $1,140.40 | 562090304 | $455.00 |
| 562090209 | $350.00 | 561504110 | $29,610.00 | 561504124 | $3,500.00 | 562090308 | $105.00 |
| 562090212 | $78.95 | 561504111 | $350,000.00 | 561504125 | $136.50 | 562090309 | $1,000.40 |
| 562090214 | $175.00 | 561504112 | $350.00 | 561504126 | $25,010.00 | 562090310 | $8,050.00 |
| 562090215 | $2,851.00 | 561504115 | $475.05 | 561504127 | $125,050.00 | 562090311 | $112.00 |
| 562090216 | $21.00 | 561504116 | $1,724.04 | 561504128 | $102.63 | 562090312 | $350.00 |
| 562090217 | $1,750.00 | 561504117 | $14,825.20 | 561504129 | $350.00 | 562090313 | $35.00 |
| 562090218 | $1,995.70 | 561504118 | $6,551.50 | 561504131 | $350.00 | 562090316 | $228.08 |
| 562090219 | $2,975.00 | 561504119 | $525.00 | 561504132 | $175.00 | 562090317 | $2,450.00 |
| 562090220 | $980.00 | 561504120 | $700.00 | 561504133 | $350.00 | 562090318 | $175.00 |
| 562090221 | $3.00 | 561504121 | $855.30 | 561504138 | $904.00 | 562090319 | $25,659.00 |
| 562090223 | $700.00 | 561504123 | $27,326.64 | 561504139 | $227,570.00 | 562090320 | $4,529.00 |
| 562090224 | $12,250.00 | 561504178 | $420,000.00 | 561504140 | $700.00 | 562090322 | $280.00 |
| 82045605 | $3,500.00 | 562090225 | $5,852.00 | 561504141 | $2,851.00 | 562090323 | $70.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 562090325 | $250.10 | 82366761 | $51,100.00 | 82094149 | $120,911.00 | 562090448 | $70.00 |
| 562090326 | $1,568.05 | 561427747 | $122.50 | 82094152 | $122,500.00 | 562090449 | $17.50 |
| 562090327 | $52.50 | 561427748 | $1,340.50 | 561427753 | $1,425.50 | 562090451 | $484.67 |
| 562090328 | $91.00 | 561427749 | $2,635.00 | 561427756 | $700.00 | 562090452 | $455.00 |
| 562090329 | $65,768.50 | 561427750 | $113.53 | 562090394 | $10.60 | 562090453 | $70.00 |
| 562090330 | $728.00 | 561504144 | $1,750.00 | 562090395 | $480.15 | 562090454 | $140.00 |
| 562090331 | $105.00 | 561504147 | $87.50 | 562090396 | $90.40 | 562090455 | $91.00 |
| 562090332 | $1,365.00 | 562090351 | $700.00 | 562090398 | $5,771.50 | 562090456 | $2,738.35 |
| 562090333 | $2,380.00 | 562090352 | $133.00 | 562090399 | $700.00 | 562090458 | $4,091.30 |
| 562090334 | $140.00 | 562090353 | $12,848.50 | 562090400 | $57.02 | 562090459 | $2,123.00 |
| 562090335 | $285.10 | 562090354 | $25,010.00 | 562090401 | $1,925.00 | 562090460 | $37,100.00 |
| 562090336 | $122.53 | 562090358 | $530.00 | 562090402 | $1,425.50 | 562090462 | $273.00 |
| 562090337 | $350.00 | 562090359 | $385.00 | 562090403 | $70.00 | 562090463 | $350.00 |
| 562090338 | $285.10 | 562090360 | $770.00 | 562090404 | $113.95 | 562090464 | $350.00 |
| 562090339 | $700.00 | 562090361 | $912.32 | 562090405 | $4,550.00 | 562090465 | $70.00 |
| 562090341 | $142.55 | 562090362 | $822.50 | 562090406 | $350.00 | 562090467 | $70.00 |
| 562090342 | $350.00 | 562090363 | $210.00 | 562090408 | $46.75 | 562090468 | $875.00 |
| 562090343 | $1,925.00 | 562090364 | $1,400.00 | 562090410 | $350.00 | 562090469 | $346,388.50 |
| 562090344 | $140.00 | 562090365 | $1,378.35 | 562090411 | $63.00 | 562090470 | $904.00 |
| 562090345 | $570.20 | 562090366 | $3,136.10 | 562090412 | $112.00 | 562090472 | $3,280.50 |
| 562090347 | $8,750.00 | 562090367 | $1,750.00 | 562090414 | $175.00 | 562090473 | $350.00 |
| 82286293 | $770.00 | 562090368 | $3,500.00 | 562090415 | $2,450.00 | 562090474 | $70.00 |
| 82286294 | $174,994.97 | 562090369 | $700.00 | 562090416 | $1,575.00 | 562090475 | $1,099.00 |
| 82286295 | $175.00 | 562090370 | $350.00 | 562090417 | $285.10 | 562090476 | $2.65 |
| 82286296 | $21,923.20 | 562090371 | $525.00 | 562090421 | $114.04 | 562090477 | $1,750.00 |
| 82286297 | $44,002.00 | 562090372 | $1,710.60 | 562090422 | $105.00 | 562090478 | $3,500.00 |
| 82286298 | $350.00 | 562090373 | $14,255.00 | 562090423 | $55.75 | 562090479 | $193.90 |
| 82286299 | $32,112.60 | 562090374 | $402.50 | 562090424 | $262.50 | 562090482 | $262.50 |
| 82286300 | $157.50 | 562090375 | $157.50 | 561504396 | $420.00 | 562090483 | $175.00 |
| 82286301 | $1,095.50 | 562090376 | $350.00 | 562090426 | $2,076.70 | 562090484 | $2,138.25 |
| 82286302 | $124.55 | 562090377 | $350.00 | 562090428 | $2,450.00 | 562090485 | $3,500.00 |
| 82286303 | $3,948.00 | 562090378 | $7,000.00 | 562090429 | $25,550.00 | 562090486 | $3,500.00 |
| 82286304 | $1,750.00 | 562090379 | $427.65 | 562090430 | $553.00 | 562090487 | $3,500.00 |
| 82286305 | $31,223.50 | 562090380 | $26.50 | 562090432 | $1,275.30 | 562090491 | $350.00 |
| 82286308 | $3,836.00 | 562090381 | $5,512.00 | 562090433 | $456.16 | 562090492 | $700.00 |
| 82286309 | $8,855.00 | 562090382 | $1,085.00 | 562090434 | $45.50 | 562090493 | $35.00 |
| 82286311 | $3,500.00 | 562090387 | $1,025.41 | 562090435 | $420.00 | 562090494 | $570.20 |
| 82286312 | $61,880.00 | 562090388 | $32.01 | 562090436 | $700.00 | 562090496 | $1,158.76 |
| 82286313 | $3,500.00 | 562090389 | $4,550.00 | 562090438 | $350.00 | 562090497 | $4,928.87 |
| 82286314 | $350.00 | 562090391 | $1,421.86 | 562090440 | $52.50 | 562090498 | $3,901.00 |
| 82366751 | $1,130.50 | 562090392 | $1,750.00 | 562090441 | $70.00 | 562090499 | $17.50 |
| 82366752 | $217,350.00 | 82094141 | $509,722.50 | 562090442 | $175.07 | 562090500 | $250.10 |
| 82366753 | $13,146.00 | 82094142 | $480,150.00 | 562090443 | $3,561.20 | 562090501 | $427.65 |
| 82366756 | $4,666,030.35 | 82094146 | $3,500.00 | 562090445 | $1,425.50 | 562090502 | $35.00 |
| 82366758 | $9,303.00 | 82094147 | $36,874.10 | 562090446 | $1,474.50 | 562090503 | $63.00 |
| 82366760 | $27,650.00 | 82094148 | $1,400.00 | 562090447 | $350.00 | 562090506 | $34.04 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 562090507 | $30.75 | 562090565 | $7,000.00 | 561504173 | $2,450.00 | 561427782 | $4,276.50 |
| 562090508 | $7,420.00 | 562090566 | $5,250.00 | 561504174 | $8,050.00 | 562090631 | $350.00 |
| 561504469 | $245.00 | 562090567 | $3,367.85 | 561504175 | $94.50 | 562090632 | $871.20 |
| 562090509 | $453.00 | 562090568 | $3,182.54 | 561504176 | $1,075,430.00 | 562090633 | $220.50 |
| 562090510 | $275.11 | 562090569 | $11,107.44 | 561504177 | $350.00 | 562090634 | $1,750.00 |
| 562090512 | $175.00 | 562090572 | $115.50 | 561504179 | $122.50 | 562090635 | $287.00 |
| 562090513 | $2,415.00 | 562090574 | $35,000.00 | 561504181 | $3,001.20 | 562090636 | $35.00 |
| 562090515 | $70.00 | 562090575 | $350.00 | 561504365 | $1,400.00 | 562090638 | $52.50 |
| 562090516 | $350.00 | 562090576 | $5,600.00 | 562090580 | $350.00 | 562090639 | $700.00 |
| 562090517 | $662.22 | 562090578 | $420.00 | 562090581 | $70.00 | 562090640 | $3,500.00 |
| 562090518 | $2,851.00 | 562090579 | $3,500.00 | 562090582 | $28,925.64 | 562090641 | $1,450.58 |
| 562090519 | $3,484.70 | 83874801 | $350.00 | 562090583 | $3,034.50 | 562090645 | $350.00 |
| 562090520 | $4,276.50 | 83874822 | $2,187.50 | 562090584 | $429.50 | 562090646 | $2,501.00 |
| 562090521 | $285.10 | 83874823 | $1,723,606.50 | 562090585 | $315.00 | 562090648 | $350.00 |
| 562090522 | $719.00 | 83874826 | $1,679.78 | 562090588 | $700.00 | 562090649 | $817.95 |
| 562090523 | $43.72 | 83874827 | $356,686.80 | 562090589 | $87.50 | 562090650 | $31,500.00 |
| 562090526 | $1,050.00 | 83874834 | $1,662.50 | 562090590 | $549.50 | 562090652 | $268.56 |
| 562090527 | $57.02 | 83874854 | $700.00 | 562090591 | $703.50 | 562090653 | $70.00 |
| 562090528 | $53.00 | 83874877 | $38,732,247.56 | 562090594 | $35.00 | 562090655 | $350.00 |
| 562090529 | $185.64 | 83874886 | $28,207.05 | 562090596 | $453.00 | 562090656 | $105.00 |
| 562090530 | $2,921.00 | 83874890 | $106.00 | 562090597 | $350.00 | 562090657 | $350.00 |
| 562090531 | $66.50 | 83874907 | $712.75 | 562090598 | $1,250.50 | 562090658 | $3,116.97 |
| 562090533 | $1,417.50 | 83874914 | $1,474.57 | 562090602 | $11,701.50 | 562090659 | $8,877.50 |
| 562090534 | $105.00 | 83874922 | $700.00 | 562090603 | $1,425.50 | 562090660 | $700.00 |
| 562090535 | $6,160.00 | 561427772 | $245.00 | 562090605 | $25.01 | 562090661 | $2,100.70 |
| 562090536 | $320.10 | 561427773 | $136.50 | 562090607 | $287.00 | 562090662 | $420.00 |
| 562090537 | $385.00 | 561427774 | $196,328.50 | 562090609 | $315.00 | 562090664 | $490.00 |
| 562090539 | $2,051.27 | 561427775 | $8,135.34 | 562090611 | $350.00 | 562090666 | $875.00 |
| 562090540 | $285.10 | 561504151 | $79,542.90 | 562090612 | $595.00 | 562090667 | $259.22 |
| 562090541 | $167.50 | 561504152 | $4,200.00 | 562090613 | $35.00 | 562090669 | $2,000.80 |
| 562090542 | $3,857.00 | 561504153 | $1,750.00 | 562090615 | $14,030.42 | 562090670 | $1,750.00 |
| 562090545 | $5,668.82 | 561504154 | $3,500.00 | 562090616 | $285.10 | 562090671 | $2,851.00 |
| 562090546 | $798.28 | 561504155 | $7,127.50 | 562090617 | $35,510.00 | 562090675 | $78,031.87 |
| 562090547 | $13.25 | 561504156 | $700.00 | 562090618 | $700.00 | 562090677 | $42.00 |
| 562090548 | $315.00 | 561504157 | $22,903.00 | 562090620 | $87.50 | 562090678 | $155.72 |
| 562090549 | $5,502.43 | 561504158 | $612.50 | 562090621 | $1,225.00 | 562090679 | $904.00 |
| 562090550 | $6,842.40 | 561504160 | $118,750.00 | 562090622 | $855.30 | 562090680 | $80.50 |
| 562090551 | $175.00 | 561504161 | $7.00 | 562090623 | $35.53 | 562090681 | $36,371.60 |
| 562090552 | $35.00 | 561504162 | $427.65 | 562090624 | $3,500.00 | 562090682 | $64,837.50 |
| 562090555 | $1,750.00 | 561504165 | $1,250.50 | 562090627 | $234.50 | 562090683 | $700.00 |
| 562090556 | $399.14 | 561504166 | $2,280.80 | 562090628 | $700.00 | 562090685 | $70.00 |
| 562090560 | $986.00 | 561504167 | $7,840.25 | 562090629 | $855.30 | 562090686 | $85.53 |
| 562090561 | $7,381.60 | 561504168 | $700.00 | 562090630 | $7.95 | 562090687 | $420.00 |
| 562090562 | $983.50 | 561504169 | $5,250.00 | 82286462 | $95.40 | 562090688 | $2,483.00 |
| 562090563 | $700.00 | 561504170 | $1,425.50 | 82286463 | $350.00 | 562090689 | $525.00 |
| 562090564 | $30.30 | 561504172 | $70.00 | 561427781 | $3,245.50 | 562090690 | $52.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 562090695 | $262.50 | 561504223 | $96,934.00 | 562090753 | $682.50 | 562090783 | $42.00 |
| 562090698 | $87.50 | 561504224 | $5,131.00 | 562090754 | $53.00 | 562090785 | $153.61 |
| 562090699 | $1,667.00 | 561504225 | $782.75 | 562090755 | $1,385.54 | 562090786 | $1,750.00 |
| 562090701 | $2,138.25 | 561504227 | $696,850.00 | 562090758 | $700.00 | 562090787 | $51,290.40 |
| 562090703 | $6,890.00 | 561504228 | $252,700.00 | 562090759 | $1,888.15 | 562090788 | $140.00 |
| 562090704 | $87.50 | 561504407 | $35.00 | 562090761 | $2,851.00 | 562090790 | $1,750.00 |
| 561427784 | $350.00 | 562090706 | $307.90 | 562090763 | $350.00 | 562090791 | $2,730.00 |
| 561427788 | $350.00 | 562090708 | $4,276.50 | 562090765 | $1,750.00 | 562090792 | $2,607.50 |
| 561504182 | $1,750.00 | 562090709 | $2,886.93 | 562090766 | $175.00 | 562090793 | $17.50 |
| 561504183 | $525.00 | 562090710 | $479.80 | 562090767 | $2,506.00 | 562090794 | $716.56 |
| 561504184 | $175.00 | 562090711 | $1,400.00 | 562090768 | $1,425.50 | 562090795 | $514.64 |
| 561504185 | $3,500.00 | 562090713 | $3,702.58 | 562090769 | $52.50 | 562090798 | $6,129.65 |
| 561504186 | $2,450.00 | 562090714 | $52.50 | 562090770 | $50.02 | 562090799 | $3,848.85 |
| 561504188 | $2,138.25 | 562090716 | $1,739.11 | 562090771 | $285.10 | 562090800 | $33,313.00 |
| 561504189 | $700.00 | 562090717 | $997.85 | 562090772 | $4,375.00 | 562090801 | $3,201.00 |
| 561504190 | $700.00 | 562090719 | $31,500.00 | 562090773 | $700.00 | 562090802 | $623.00 |
| 561504191 | $700.00 | 562090720 | $15,884.09 | 562090774 | $17,605.70 | 562090804 | $35.00 |
| 561504192 | $630.00 | 562090721 | $140.00 | 562090776 | $1,283.11 | 562090805 | $3,201.00 |
| 561504193 | $175.00 | 562090722 | $700.00 | 82366764 | $7,102.00 | 562090806 | $2,800.00 |
| 561504194 | $8,002.50 | 562090723 | $87.50 | 82366765 | $1,113.00 | 562090808 | $2,851.00 |
| 561504195 | $507.50 | 562090724 | $114,040.00 | 82366766 | $560.00 | 562090813 | $1,750.00 |
| 561504196 | $700.00 | 562090725 | $1,050.00 | 82366768 | $2,625.00 | 562090815 | $28.51 |
| 561504197 | $1,050.00 | 562090726 | $154.00 | 82366769 | $1,400.00 | 562090816 | $700.00 |
| 561504198 | $3,500.00 | 562090729 | $245.00 | 82366770 | $7,000.00 | 562090817 | $14.00 |
| 561504199 | $700.00 | 562090730 | $1,414.00 | 82366772 | $3,150.00 | 562090819 | $1,407.00 |
| 561504200 | $1,166.00 | 562090731 | $1,054.27 | 82366773 | $1,400.00 | 562090820 | $350.00 |
| 561504201 | $58.30 | 562090732 | $3,726.00 | 82366775 | $721.00 | 562090821 | $700.00 |
| 561504202 | $712.75 | 562090733 | $9,492.00 | 82366776 | $1,311.50 | 562090822 | $18,460.31 |
| 561504203 | $787.50 | 562090734 | $738.50 | 82366777 | $1,750.00 | 562090823 | $4,276.50 |
| 561504204 | $262.50 | 562090735 | $35.00 | 82366778 | $1,400.00 | 562090824 | $14,255.00 |
| 561504205 | $297.50 | 562090736 | $115.50 | 82366779 | $175.00 | 562090825 | $1,425.50 |
| 561504206 | $245.00 | 562090737 | $185.50 | 82366780 | $1,400.00 | 562090826 | $350.00 |
| 561504208 | $3,751.50 | 562090738 | $157.50 | 82366781 | $717.50 | 562090828 | $12,942.93 |
| 561504209 | $5,012.00 | 562090739 | $1,274.00 | 82366782 | $700.00 | 562090829 | $105.00 |
| 561504210 | $735.00 | 562090740 | $1,425.50 | 82366783 | $1,060.00 | 562090830 | $11,404.00 |
| 561504211 | $2,779.00 | 562090741 | $350.00 | 82366785 | $106,750.00 | 562090831 | $374.50 |
| 561504212 | $309.08 | 562090742 | $350.00 | 561427793 | $10,500.00 | 562090832 | $175.00 |
| 561504213 | $608.48 | 562090743 | $24,604.13 | 561427794 | $1,050.00 | 562090833 | $196.00 |
| 561504214 | $2,851.00 | 562090745 | $577.17 | 561504231 | $14.50 | 562090834 | $12,950.00 |
| 561504215 | $350.00 | 562090746 | $115.50 | 561504232 | $3,325.00 | 562090836 | $1,425.50 |
| 561504216 | $350.00 | 562090747 | $26.50 | 561504320 | $350.00 | 562090837 | $12,250.00 |
| 561504217 | $525.00 | 562090748 | $350.00 | 561504452 | $2,450.00 | 562090838 | $280.00 |
| 561504218 | $472.50 | 562090749 | $700.00 | 562090779 | $1,163.30 | 562090839 | $1,952.70 |
| 561504220 | $283.00 | 562090750 | $3,201.00 | 562090780 | $12,950.00 | 562090840 | $14,255.00 |
| 561504221 | $5,250.00 | 562090751 | $17,106.00 | 562090781 | $14,000.00 | 562090841 | $66.50 |
| 561504222 | $595.00 | 562090752 | $332.50 | 562090782 | $427.65 | 562090843 | $14,000.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 562090844 | $52.50 | 561504324 | $591.50 | 562090927 | $350.00 | 562090980 | $1,400.00 |
| 562090845 | $161.00 | 561504331 | $105.00 | 562090928 | $334.00 | 562090981 | $525.00 |
| 562090846 | $437.50 | 561504426 | $280.00 | 562090929 | $285.10 | 562090982 | $11,404.00 |
| 562090847 | $8,750.00 | 562090875 | $16,261.00 | 562090930 | $31.50 | 562090983 | $385.00 |
| 562090848 | $1,199.80 | 562090876 | $1,168.91 | 562090931 | $4.77 | 562090985 | $70.00 |
| 562090849 | $385.00 | 562090877 | $39,195.32 | 561504323 | $3,927.00 | 562090986 | $700.00 |
| 562090850 | $5,841.50 | 562090881 | $700.00 | 561504346 | $5,702.00 | 562090987 | $91.00 |
| 562090851 | $175.00 | 562090882 | $11,689.10 | 561504347 | $855.30 | 562090991 | $1,050.00 |
| 562090852 | $1,925.00 | 562090883 | $315.00 | 562090932 | $7,503.00 | 562090992 | $2,108.00 |
| 562090853 | $3,425.00 | 562090884 | $668.20 | 562090934 | $570.20 | 562090994 | $45.50 |
| 562090854 | $15,750.00 | 562090885 | $6,984.95 | 562090936 | $570.20 | 562090995 | $280.00 |
| 562090855 | $1,400.00 | 562090886 | $1,284.25 | 562090937 | $527.00 | 562090996 | $297.50 |
| 562090856 | $5,702.00 | 562090887 | $126.00 | 562090938 | $850.20 | 562090999 | $427.65 |
| 562090857 | $157.50 | 562090890 | $42.00 | 562090939 | $997.85 | 562091001 | $712.75 |
| 562090858 | $1,400.00 | 562090891 | $142.55 | 562090940 | $357.00 | 562091002 | $477.00 |
| 562090859 | $350.00 | 562090892 | $175.00 | 562090941 | $2,756.00 | 562091003 | $513.18 |
| 562090860 | $2,712.00 | 562090893 | $7.00 | 562090943 | $238.80 | 562091004 | $28,000.00 |
| 562090861 | $875.00 | 562090895 | $6,414.75 | 562090944 | $476.00 | 562091005 | $1,425.50 |
| 562090862 | $24,419.40 | 562090896 | $26.50 | 562090948 | $17.50 | 562091006 | $7,290.00 |
| 562090863 | $6,584.50 | 562090897 | $637.00 | 562090949 | $47,713.52 | 562091008 | $350.00 |
| 562090864 | $395.50 | 562090898 | $285.10 | 562090950 | $840.00 | 562091009 | $700.00 |
| 562090866 | $2,851.00 | 562090899 | $7,175.00 | 562090951 | $1,750.00 | 562091010 | $4,868.95 |
| 562090867 | $3.50 | 562090900 | $3,500.00 | 562090952 | $262.50 | 562091012 | $1,786.58 |
| 562090868 | $4,076.93 | 562090901 | $855.30 | 562090953 | $4,530.00 | 562091013 | $1,050.00 |
| 562090870 | $2,100.00 | 562090902 | $875.00 | 562090954 | $1,450.51 | 562091014 | $1,400.00 |
| 562090871 | $1,102.50 | 562090903 | $28.51 | 562090955 | $1,374.00 | 562091015 | $9,500.00 |
| 562090872 | $90.40 | 562090904 | $265.00 | 562090956 | $4,690.00 | 562091016 | $1,102.50 |
| 562090873 | $1,425.50 | 562090905 | $10.60 | 562090957 | $70.00 | 562091017 | $202,895.00 |
| 562090874 | $262.50 | 562090907 | $4,556.75 | 562090958 | $14,000.00 | 562091018 | $1,400.00 |
| 561427797 | $1,050.00 | 562090908 | $463.90 | 562090959 | $840.16 | 83501237 | $39,867,875.25 |
| 561427799 | $1,904.00 | 562090909 | $122.50 | 562090960 | $1,400.00 | 83501267 | $4,935.80 |
| 561427801 | $528.50 | 562090911 | $3,026.00 | 562090961 | $570.20 | 561427818 | $78,750.00 |
| 561427802 | $700.00 | 562090912 | $195.05 | 562090962 | $34.20 | 561427819 | $1,050.00 |
| 561427803 | $3,500.00 | 562090913 | $456.16 | 562090964 | $114.04 | 561427820 | $525.00 |
| 561427804 | $70.00 | 562090914 | $14.00 | 562090966 | $70.00 | 561427821 | $2,107.00 |
| 561427805 | $154.00 | 562090915 | $8,348.50 | 562090968 | $2,851.00 | 561427822 | $525.00 |
| 561427806 | $350.00 | 562090916 | $59.50 | 561427824 | $135.75 | 561427823 | $350.00 |
| 561427808 | $525.00 | 562090917 | $1,050.00 | 561427826 | $38.50 | 561427825 | $973.00 |
| 561427809 | $1,844.50 | 562090918 | $375.15 | 562090970 | $28,080.00 | 561428027 | $640.20 |
| 561427810 | $1,400.00 | 562090919 | $142.55 | 562090971 | $135.75 | 561504314 | $3,500.00 |
| 561427811 | $3,500.00 | 562090920 | $544.28 | 562090972 | $1,750.00 | 561504315 | $3,500.00 |
| 561427812 | $1,750.00 | 562090921 | $350.00 | 562090973 | $1,050.00 | 561504318 | $612.50 |
| 561427814 | $3,500.00 | 562090922 | $35.00 | 562090976 | $541.69 | 561504322 | $3,500.00 |
| 561504233 | $17.50 | 562090923 | $106.00 | 562090977 | $140.00 | 561504325 | $1,067.50 |
| 561504235 | $612.50 | 562090924 | $1,326.50 | 562090978 | $269.50 | 561504330 | $4,276.50 |
| 561504237 | $51,450.00 | 562090926 | $4,276.50 | 562090979 | $1,593.40 | 561504332 | $788.22 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 561504336 | $700.00 | 562091058 | $2,440.36 | 562091110 | $14,255.00 | 82330326 | $1,500.60 |
| 561504337 | $1,050.00 | 562091059 | $1,470.00 | 562091111 | $2,450.00 | 82330328 | $373.02 |
| 561504344 | $32,010.00 | 562091060 | $108.50 | 562091112 | $105.00 | 82330329 | $265.00 |
| 561504351 | $1,761.00 | 562091061 | $228.08 | 562091113 | $487.12 | 82330330 | $1,748,049.96 |
| 561504364 | $2,501.00 | 562091062 | $350.00 | 562091114 | $3,315.11 | 82330332 | $5,117.00 |
| 561504367 | $30,260.00 | 562091064 | $35.00 | 562091115 | $244.75 | 82330334 | $996,368.48 |
| 561504368 | $875.00 | 562091066 | $4,585.00 | 562091116 | $5,502.43 | 82330336 | $70,144.00 |
| 561504370 | $228.00 | 562091067 | $175.00 | 562091117 | $12,829.50 | 82330337 | $10,880.74 |
| 561504372 | $87.50 | 562091068 | $1,673.05 | 562091118 | $5,950.00 | 82330338 | $325.50 |
| 561504379 | $2,100.70 | 562091070 | $140.00 | 562091119 | $2,315.80 | 82330340 | $12,250.00 |
| 561504381 | $192.50 | 562091072 | $35.00 | 562091120 | $637.65 | 82330351 | $1,750.00 |
| 561504422 | $630.00 | 562091073 | $140.00 | 562091121 | $8,400.00 | 82330352 | $155.82 |
| 561504429 | $1,425.50 | 562091074 | $35.00 | 562091124 | $2,451.86 | 82330358 | $980.00 |
| 561504443 | $525.00 | 562091075 | $1,750.00 | 562091125 | $210.00 | 82330361 | $1.06 |
| 561504445 | $527.00 | 562091076 | $35.00 | 562091126 | $343.00 | 82330362 | $78,981.60 |
| 562091020 | $16,261.00 | 562091077 | $122.50 | 562091127 | $35.00 | 82330368 | $199,699.50 |
| 562091021 | $350.00 | 562091078 | $6.89 | 562091129 | $503.70 | 82330374 | $28,510.00 |
| 562091022 | $1,050.00 | 562091079 | $175.00 | 562091130 | $2,851.00 | 82330385 | $1,750.00 |
| 562091023 | $581.00 | 562091080 | $1,750.00 | 562091131 | $175.00 | 82330387 | $350.00 |
| 562091024 | $175.00 | 562091081 | $525.00 | 562091132 | $1,575.00 | 82330392 | $541.69 |
| 562091025 | $430.50 | 562091082 | $133.00 | 562091133 | $175.00 | 82330393 | $2,819.50 |
| 562091026 | $315.00 | 562091083 | $2,851.00 | 562091134 | $541.50 | 82330408 | $3,273.50 |
| 562091028 | $329.00 | 562091084 | $210.00 | 562091135 | $5,250.00 | 82330409 | $15,486.55 |
| 562091029 | $14.00 | 562091085 | $2,851.00 | 562091139 | $1,538.35 | 82330410 | $77,744.18 |
| 562091031 | $1,425.50 | 562091086 | $175.00 | 562091141 | $2,982.00 | 82330416 | $13,153.00 |
| 562091032 | $238.58 | 562091087 | $140.00 | 562091142 | $17,500.00 | 82330428 | $904.71 |
| 562091034 | $63.00 | 562091088 | $700.00 | 562091143 | $350.00 | 82330430 | $18,550.00 |
| 562091035 | $1,155.00 | 562091089 | $175.00 | 562091144 | $399.14 | 82330433 | $126.14 |
| 562091036 | $350.00 | 562091090 | $119.00 | 562091145 | $1,326.93 | 82330436 | $1,837.50 |
| 562091039 | $24.50 | 562091091 | $80.50 | 562091147 | $574.00 | 82330437 | $35,000.00 |
| 562091040 | $350.00 | 562091093 | $336.00 | 562091148 | $183.29 | 82330442 | $525.00 |
| 562091041 | $42.00 | 562091094 | $3,421.20 | 562091150 | $3,263.12 | 82330448 | $917,752.49 |
| 562091042 | $700.00 | 562091095 | $210.00 | 562091151 | $4,242.00 | 82428353 | $443,082.50 |
| 562091044 | $4,736.96 | 562091096 | $350.00 | 562091152 | $4,561.60 | 82428354 | $14,350.00 |
| 562091045 | $59.50 | 562091097 | $700.00 | 562091153 | $24.50 | 82428363 | $8,750.00 |
| 562091046 | $2,195.27 | 562091098 | $855.30 | 82330241 | $1,292.46 | 82428364 | $44,450.00 |
| 562091047 | $1,058.30 | 562091099 | $525.00 | 82330242 | $41,348.65 | 82428371 | $40,950.00 |
| 562091049 | $238.00 | 562091100 | $350.00 | 82330266 | $23,775.50 | 82428372 | $369,950.00 |
| 562091050 | $2,851.00 | 562091101 | $70.00 | 82330267 | $3,885.17 | 82428376 | $28,605.50 |
| 562091051 | $4,948.80 | 562091102 | $35.00 | 82330279 | $133.00 | 82428377 | $740,526.50 |
| 562091052 | $2,569.00 | 562091103 | $294.00 | 82330286 | $5,358.50 | 82428378 | $2,459,009.00 |
| 562091053 | $525.00 | 562091105 | $350.00 | 82330290 | $102,940.47 | 83246220 | $88,235.00 |
| 562091054 | $700.00 | 562091106 | $1,461.13 | 82330291 | $831.20 | 83246226 | $111,598.93 |
| 562091055 | $140.00 | 562091107 | $350.00 | 82330305 | $8,173.31 | 83573298 | $49,267.10 |
| 562091056 | $1,669.55 | 562091108 | $35.00 | 82330311 | $5,138.00 | 83573299 | $34,658.71 |
| 562091057 | $42.00 | 562091109 | $70.00 | 82330314 | $2,939.17 | 83573300 | $21,543.56 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 561427830 | $700.00 | 562091174 | $71.02 | 562091234 | $157.50 | 82428287 | $52,500.00 |
| 561427837 | $1,750.00 | 562091175 | $1,787.60 | 562091235 | $750.30 | 82428294 | $7,000.00 |
| 561427839 | $700.00 | 562091176 | $70.00 | 562091236 | $8,400.00 | 82428298 | $8,553.00 |
| 561427841 | $3,850.00 | 562091177 | $482.50 | 562091237 | $350.00 | 82428300 | $350.00 |
| 561428033 | $3,500.00 | 562091178 | $787.50 | 562091238 | $9,450.00 | 82428302 | $1,925.00 |
| 561504238 | $70.00 | 562091179 | $2,689.00 | 562091239 | $3,952.50 | 82428303 | $362,645.00 |
| 561504239 | $1,365.00 | 562091180 | $3,850.00 | 562091240 | $350.00 | 82428316 | $1,050.00 |
| 561504245 | $350.00 | 562091181 | $4,525.50 | 562091241 | $7,127.50 | 82428318 | $1,600.50 |
| 561504246 | $175.00 | 562091184 | $700.00 | 562091243 | $1,050.00 | 82428321 | $324.48 |
| 561504247 | $31,500.00 | 562091186 | $5,002.00 | 562091244 | $38.50 | 82428323 | $161.00 |
| 561504249 | $204.08 | 562091187 | $350.00 | 562091245 | $35.00 | 82428325 | $210.00 |
| 561504250 | $1,704.50 | 562091188 | $8,050.00 | 562091246 | $10,635.62 | 82428327 | $378.00 |
| 561504253 | $157.50 | 562091189 | $52.50 | 562091247 | $1,050.00 | 82428328 | $1,400.00 |
| 561504254 | $175.00 | 562091190 | $1,199.47 | 562091249 | $2,450.00 | 82428329 | $61,250.00 |
| 561504256 | $11,229.26 | 562091191 | $7,000.00 | 562091250 | $4,014.00 | 82428382 | $421,151.50 |
| 561504258 | $1,750.00 | 562091196 | $45.50 | 562091251 | $1,786.58 | 82428429 | $5,250.00 |
| 561504259 | $97,539.00 | 562091197 | $44,164.13 | 562091252 | $63.00 | 83755062 | $7,000.00 |
| 561504260 | $14,077.21 | 562091198 | $403.00 | 82428044 | $176,568.00 | 83755063 | $21,000.00 |
| 561504316 | $700.00 | 562091199 | $354.56 | 82428048 | $232,690.50 | 561427840 | $1,225.00 |
| 561504317 | $35.00 | 562091200 | $1,960.00 | 82428049 | $367,192.00 | 561427845 | $350.00 |
| 561504329 | $350.00 | 562091201 | $17,500.00 | 82428050 | $1,030,841.00 | 561427846 | $1,775.50 |
| 561504333 | $2,100.00 | 562091203 | $3,500.00 | 82428051 | $220,290.00 | 561427853 | $2,851.00 |
| 561504334 | $2,851.00 | 562091204 | $175.00 | 82428070 | $525.00 | 561427858 | $1,001.28 |
| 561504352 | $852.84 | 562091205 | $199.57 | 82428074 | $107,700.00 | 561427859 | $350.00 |
| 561504353 | $350.00 | 562091207 | $3,201.00 | 82428076 | $91,000.00 | 561427863 | $2,450.00 |
| 561504360 | $175.00 | 562091208 | $13,150.00 | 82428108 | $59,500.00 | 561427864 | $997.85 |
| 561504362 | $3,500.00 | 562091209 | $35.00 | 82428125 | $717.50 | 561427866 | $525.00 |
| 561504366 | $350.00 | 562091210 | $3,150.00 | 82428126 | $717.50 | 561504262 | $2,851.00 |
| 561504374 | $1,050.00 | 562091211 | $875.00 | 82428127 | $717.50 | 561504263 | $1,750.00 |
| 561504378 | $70.00 | 562091212 | $11,831.65 | 82428128 | $717.50 | 561504265 | $350.00 |
| 561504395 | $10,150.00 | 562091213 | $3,500.00 | 82428139 | $350.00 | 561504266 | $157.50 |
| 561504399 | $2,800.00 | 562091215 | $18,156.00 | 82428141 | $525.00 | 561504267 | $1,730.18 |
| 562091154 | $525.00 | 562091216 | $1,304.76 | 82428162 | $175.00 | 561504268 | $350.00 |
| 562091155 | $285.10 | 562091217 | $1,400.00 | 82428180 | $700.00 | 561504269 | $887.75 |
| 562091156 | $875.00 | 562091218 | $2,660.00 | 82428182 | $3,325.00 | 561504271 | $895.84 |
| 562091157 | $1,938.68 | 562091219 | $52.50 | 82428183 | $3,500.00 | 561504273 | $2,694.57 |
| 562091160 | $4,911.60 | 562091220 | $1,155.00 | 82428189 | $350.00 | 561504274 | $850.20 |
| 562091162 | $2,625.00 | 562091222 | $91,000.00 | 82428191 | $1,953.00 | 561504275 | $700.00 |
| 562091163 | $38.50 | 562091223 | $1,345.50 | 82428193 | $8,750.00 | 561504277 | $1,410.50 |
| 562091164 | $35.00 | 562091224 | $1,575.00 | 82428194 | $712.75 | 561504278 | $1,045.25 |
| 562091168 | $623.00 | 562091226 | $4,276.50 | 82428200 | $494,572.00 | 561504279 | $2,265.00 |
| 562091169 | $880.60 | 562091227 | $423.50 | 82428223 | $3,500.00 | 561504280 | $175.00 |
| 562091170 | $3,339.00 | 562091228 | $350.00 | 82428247 | $500.20 | 561504286 | $10,150.00 |
| 562091171 | $199.50 | 562091229 | $285.10 | 82428249 | $528,961.50 | 561504287 | $27,744.50 |
| 562091172 | $2,851.00 | 562091232 | $50,556.90 | 82428252 | $17,500.00 | 561504326 | $24,230.00 |
| 562091173 | $87.50 | 562091233 | $375.15 | 82428268 | $525.00 | 561504327 | $570.20 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 561504338 | $57,020.00 | 562091312 | $852.75 | 562091374 | $1,025.41 | 84344909 | $50,751.74 |
| 561504343 | $712.75 | 562091313 | $1,425.50 | 562091375 | $280.00 | 84344911 | $425.10 |
| 561504349 | $1,834.00 | 562091315 | $4,900.00 | 562091377 | $3,551.00 | 84344912 | $350.00 |
| 561504357 | $53.00 | 562091316 | $70.00 | 562091378 | $632.80 | 84344913 | $525.00 |
| 561504371 | $350.00 | 562091317 | $17.50 | 562091379 | $175.00 | 84344916 | $350.00 |
| 561504380 | $1,050.00 | 562091318 | $8,750.00 | 562091380 | $4,276.50 | 84344917 | $1,476.00 |
| 562091258 | $1,812.00 | 562091322 | $427.65 | 562091381 | $350.00 | 84344918 | $1,050.00 |
| 562091260 | $100.75 | 562091323 | $52.50 | 562091382 | $875.00 | 84344920 | $770.00 |
| 562091261 | $31.80 | 562091324 | $66.50 | 562091385 | $210.00 | 84344921 | $175.00 |
| 562091263 | $1,770.00 | 562091329 | $360.50 | 562091386 | $1,750.00 | 84344922 | $4,900.00 |
| 562091264 | $605.20 | 562091330 | $122.50 | 562091389 | $1,528.83 | 84344923 | $4,795.00 |
| 562091265 | $5,702.00 | 562091331 | $220.50 | 562091390 | $2,100.00 | 84344924 | $700.00 |
| 562091267 | $350.00 | 562091334 | $29,043.44 | 562091391 | $10,230.50 | 84344925 | $97.80 |
| 562091268 | $8,522.30 | 562091335 | $142.55 | 562091392 | $245.00 | 84344926 | $1,097.75 |
| 562091270 | $5,346.00 | 562091336 | $4,530.00 | 562091393 | $14,763.00 | 84344927 | $400.02 |
| 562091271 | $619.50 | 562091337 | $57.02 | 562091394 | $696.50 | 84344928 | $3,500.00 |
| 562091272 | $3,359.01 | 562091338 | $280.00 | 82428331 | $515,627.00 | 84344929 | $875.00 |
| 562091274 | $105.00 | 562091339 | $800.25 | 82428339 | $3.50 | 84344930 | $468.53 |
| 562091275 | $180.80 | 562091340 | $3,500.00 | 82428340 | $7.00 | 84344931 | $3,500.00 |
| 562091276 | $1,425.50 | 562091341 | $560.00 | 82428393 | $2,768,076.50 | 84344932 | $3,500.00 |
| 562091277 | $2,851.00 | 562091342 | $453.00 | 82428405 | $17,766,117.50 | 84344934 | $6,354.50 |
| 562091278 | $927.50 | 562091343 | $420.00 | 82705987 | $126,406.20 | 84344935 | $410.53 |
| 562091280 | $5,477.48 | 562091344 | $175.00 | 82705988 | $33,192.00 | 84344936 | $1,221.50 |
| 562091282 | $1,032.00 | 562091345 | $9,800.00 | 82705989 | $47,851.80 | 84344938 | $350.00 |
| 562091283 | $875.00 | 562091346 | $4,979.67 | 82705991 | $43,426.20 | 84344939 | $3,500.00 |
| 562091284 | $2,485.00 | 562091347 | $420.00 | 82705992 | $4,812.75 | 84344943 | $2,921.00 |
| 562091285 | $710.20 | 562091348 | $2,851.00 | 82705993 | $9,625.50 | 84344944 | $2,851.00 |
| 562091286 | $1,126.84 | 562091349 | $35.00 | 84344883 | $71.05 | 84344945 | $3.50 |
| 562091287 | $437.50 | 562091350 | $3,927.00 | 84344884 | $70.00 | 84344947 | $980.00 |
| 562091288 | $3,500.00 | 562091351 | $262.50 | 84344885 | $17,106.00 | 84344948 | $4,200.00 |
| 562091289 | $12,855.00 | 562091352 | $350.00 | 84344886 | $1,416.62 | 84344949 | $6.36 |
| 562091290 | $455.00 | 562091353 | $1,425.50 | 84344887 | $19,727.76 | 84344950 | $175.00 |
| 562091291 | $4,276.50 | 562091354 | $5,297.70 | 84344890 | $6,696.42 | 84344952 | $66.50 |
| 562091292 | $35.00 | 562091355 | $45,377.91 | 84344891 | $1,075.09 | 84344953 | $66.40 |
| 562091294 | $1,400.00 | 562091357 | $6,564.00 | 84344892 | $2,851.00 | 84344954 | $2,800.00 |
| 562091295 | $500.20 | 562091360 | $250.10 | 84344893 | $77.18 | 84344955 | $6,272.20 |
| 562091297 | $500.20 | 562091361 | $210.00 | 84344896 | $5,723.50 | 84344957 | $979.78 |
| 562091299 | $19,957.00 | 562091362 | $4,200.00 | 84344898 | $1,856.16 | 84344958 | $1,750.00 |
| 562091300 | $72.78 | 562091363 | $1,400.00 | 84344899 | $1,475.59 | 84344959 | $350.00 |
| 562091302 | $350.00 | 562091365 | $70.00 | 84344900 | $570.20 | 84344960 | $3,500.00 |
| 562091303 | $262.50 | 562091366 | $2,639.37 | 84344901 | $112.00 | 84344961 | $14.20 |
| 562091304 | $3,850.00 | 562091367 | $2,125.85 | 84344902 | $68.95 | 84344964 | $35.00 |
| 562091305 | $1,050.00 | 562091368 | $18,200.00 | 84344903 | $699.60 | 84344966 | $87.50 |
| 562091306 | $8.39 | 562091369 | $1,050.00 | 84344904 | $140.00 | 84344967 | $787.50 |
| 562091309 | $724.20 | 562091371 | $875.00 | 84344905 | $263.08 | 84344968 | $38.50 |
| 562091310 | $2,079.49 | 562091372 | $265.83 | 84344906 | $3,500.00 | 84344969 | $2,879.51 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84344970 | $28.00 | 562091403 | $17,456.00 | 562091471 | $1,979.78 | 562091528 | $44,450.00 |
| 84344972 | $8,356.60 | 562091404 | $175.00 | 562091473 | $239.90 | 562091529 | $35.00 |
| 84344973 | $350.00 | 562091405 | $1,977.50 | 562091474 | $875.00 | 562091532 | $9,202.00 |
| 561427867 | $262.50 | 562091407 | $350.00 | 562091475 | $4,200.00 | 562091533 | $49.00 |
| 561427869 | $546.00 | 562091408 | $630.00 | 562091476 | $570.20 | 562091534 | $420.00 |
| 561427870 | $3,500.00 | 562091410 | $840.00 | 562091477 | $350.00 | 562091535 | $4,561.60 |
| 561427871 | $17,500.00 | 562091412 | $105.00 | 562091478 | $1,925.00 | 562091536 | $15,230.00 |
| 561427874 | $2,929.50 | 562091414 | $320.10 | 562091480 | $1,565.50 | 562091537 | $2,100.00 |
| 561427875 | $1,998.50 | 562091415 | $1,333.20 | 562091482 | $9,316.00 | 562091538 | $525.00 |
| 561427876 | $10,719.76 | 562091416 | $350.00 | 562091483 | $700.00 | 562091539 | $367.80 |
| 561427878 | $16,005.00 | 562091420 | $1,417.50 | 562091485 | $787.50 | 562091540 | $682.79 |
| 561427883 | $1,400.00 | 562091421 | $3,136.10 | 562091488 | $787.50 | 562091541 | $6,300.00 |
| 561427884 | $669.64 | 562091422 | $1,050.00 | 562091490 | $336.00 | 562091545 | $262.50 |
| 561427886 | $1,225.93 | 562091424 | $1,750.00 | 562091491 | $910.00 | 562091546 | $1,750.00 |
| 561504291 | $87.50 | 562091425 | $700.00 | 562091492 | $285.25 | 562091547 | $140.00 |
| 561504292 | $3,500.00 | 562091427 | $262.50 | 562091493 | $1,050.00 | 562091549 | $6,877.75 |
| 561504293 | $27,256.00 | 562091428 | $1,750.00 | 562091497 | $350.00 | 562091553 | $350.00 |
| 561504295 | $221.40 | 562091429 | $20,036.00 | 562091498 | $1,750.00 | 562091554 | $17.50 |
| 561504296 | $350.00 | 562091433 | $122.50 | 562091499 | $678.70 | 562091555 | $175.00 |
| 561504298 | $420.00 | 562091436 | $1,097.75 | 562091500 | $437.50 | 562091556 | $234,570.00 |
| 561504303 | $1,283.04 | 562091437 | $3,251.30 | 562091501 | $609.00 | 562091557 | $34,560.00 |
| 561504305 | $1,900.76 | 562091438 | $7,000.00 | 562091502 | $3,500.00 | 562091558 | $152.03 |
| 561504307 | $175.00 | 562091439 | $271.20 | 562091503 | $1,710.60 | 562091559 | $227.50 |
| 561504309 | $5,250.00 | 562091440 | $630.00 | 562091504 | $1,050.00 | 562091560 | $3,220.00 |
| 561504310 | $3,500.00 | 562091441 | $144.64 | 562091505 | $140.00 | 82428523 | $350.00 |
| 561504312 | $1,575.00 | 562091442 | $463.98 | 562091506 | $27.37 | 82428525 | $210.00 |
| 561504339 | $700.00 | 562091443 | $5,712.00 | 562091507 | $1,168.91 | 82428538 | $1,250.50 |
| 561504356 | $294.88 | 562091444 | $370.63 | 562091508 | $2,501.00 | 82428539 | $5.30 |
| 561504361 | $70.00 | 562091445 | $1,140.40 | 562091509 | $350.00 | 82428543 | $6,510.00 |
| 561504400 | $2,864.36 | 562091446 | $2,012.50 | 562091510 | $12,088.63 | 82428545 | $16,361.00 |
| 561504406 | $1,750.00 | 562091447 | $3,500.00 | 562091511 | $64.02 | 82428546 | $106.00 |
| 561504411 | $4,276.50 | 562091448 | $1,767.62 | 562091512 | $1,775.50 | 82428548 | $350.00 |
| 561504412 | $6,932.10 | 562091449 | $15,944.74 | 562091513 | $350.00 | 82428549 | $1,750.00 |
| 561504414 | $7,127.50 | 562091450 | $3,500.00 | 562091514 | $2,450.00 | 82428550 | $2,575.75 |
| 561504420 | $1,050.00 | 562091451 | $224.00 | 562091515 | $1,050.00 | 82428552 | $55.00 |
| 561504425 | $19,365.00 | 562091452 | $1,400.00 | 562091516 | $350.00 | 82428554 | $3,751.50 |
| 561504444 | $4,931.58 | 562091453 | $812.00 | 562091517 | $192.50 | 82428555 | $1,050.00 |
| 561504449 | $7,000.00 | 562091455 | $175.00 | 562091518 | $700.00 | 82428565 | $2,557.40 |
| 561504450 | $3,500.00 | 562091459 | $5,702.00 | 562091519 | $6,174.00 | 82428568 | $1,660.00 |
| 561504455 | $1,815.50 | 562091461 | $12,250.00 | 562091520 | $350.00 | 82428569 | $1,400.00 |
| 562091395 | $52.50 | 562091463 | $1,317.50 | 562091521 | $2,490.40 | 82428570 | $1,750.00 |
| 562091396 | $28,827.50 | 562091464 | $55.35 | 562091522 | $1,750.00 | 82428571 | $350.00 |
| 562091398 | $4,983.00 | 562091465 | $122.50 | 562091523 | $700.00 | 82428572 | $175.00 |
| 562091399 | $960.30 | 562091466 | $3,500.00 | 562091524 | $105.00 | 82428575 | $700.00 |
| 562091400 | $370.63 | 562091468 | $61.09 | 562091525 | $1,568.05 | 82428576 | $763.50 |
| 562091402 | $814.25 | 562091469 | $9,752.50 | 562091526 | $1,400.00 | 82428580 | $350.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82428581 | $38.50 | 82428736 | $6,001.00 | 82428877 | $350.00 | 82429032 | $350.00 |
| 82428583 | $350.00 | 82428737 | $350.00 | 82428878 | $9,234.29 | 82429039 | $700.00 |
| 82428586 | $350.00 | 82428739 | $135.40 | 82428879 | $31.50 | 82429041 | $5,750.70 |
| 82428588 | $17.50 | 82428743 | $700.00 | 82428880 | $31.50 | 82429047 | $1,425.50 |
| 82428589 | $175.00 | 82428757 | $390.10 | 82428881 | $31.50 | 82429049 | $700.00 |
| 82428591 | $17.50 | 82428760 | $511.00 | 82428883 | $350.00 | 82429050 | $350.00 |
| 82428592 | $35,525.00 | 82428764 | $35.00 | 82428884 | $878.50 | 82429053 | $3,360.31 |
| 82428595 | $185.50 | 82428765 | $3,500.00 | 82428888 | $537.63 | 82429054 | $1,050.00 |
| 82428596 | $822.50 | 82428770 | $7,025.30 | 82428890 | $35.00 | 82429057 | $17.50 |
| 82428597 | $133.95 | 82428772 | $350.00 | 82428894 | $3,500.00 | 82429058 | $350.00 |
| 82428604 | $769.77 | 82428782 | $350.00 | 82428895 | $1,225.00 | 82429059 | $318.00 |
| 82428609 | $1,250.50 | 82428787 | $539.00 | 82428903 | $980.00 | 82429064 | $214.08 |
| 82428611 | $150.06 | 82428793 | $33.13 | 82428906 | $106.41 | 82429072 | $787.50 |
| 82428612 | $2,100.00 | 82428796 | $4,023.50 | 82428907 | $7.00 | 82429074 | $3,850.00 |
| 82428613 | $420.00 | 82428797 | $105.00 | 82428912 | $619.88 | 82429084 | $77.00 |
| 82428616 | $175.00 | 82428798 | $70.00 | 82428913 | $339.89 | 82429089 | $50.02 |
| 82428618 | $4,081.60 | 82428800 | $525.00 | 82428914 | $962.50 | 82429094 | $52.15 |
| 82428621 | $175.00 | 82428801 | $6,052.00 | 82428918 | $350.00 | 82429103 | $105.00 |
| 82428622 | $350.00 | 82428802 | $1,050.00 | 82428921 | $455.14 | 82429104 | $350.00 |
| 82428623 | $6,419.61 | 82428812 | $2,415.00 | 82428922 | $58.65 | 82429115 | $24.50 |
| 82428625 | $2,180.70 | 82428814 | $210.00 | 82428930 | $14.00 | 82429116 | $3,500.00 |
| 82428631 | $1,630.40 | 82428815 | $350.00 | 82428932 | $3,500.00 | 82429118 | $17.50 |
| 82428641 | $140.00 | 82428816 | $17.50 | 82428933 | $700.00 | 82429121 | $280.00 |
| 82428647 | $7.00 | 82428817 | $350.00 | 82428934 | $840.00 | 82429124 | $70.00 |
| 82428648 | $350.00 | 82428819 | $24.50 | 82428935 | $60.20 | 82429127 | $700.00 |
| 82428655 | $5,702.00 | 82428821 | $70.00 | 82428938 | $175.00 | 82429128 | $147.21 |
| 82428656 | $35.00 | 82428824 | $462.65 | 82428940 | $525.00 | 82429137 | $250.10 |
| 82428658 | $2,590.00 | 82428826 | $229,616.81 | 82428951 | $235.71 | 82429139 | $175.00 |
| 82428659 | $3,551.00 | 82428836 | $3,150.00 | 82428953 | $1,107.30 | 82429146 | $140.00 |
| 82428661 | $700.00 | 82428839 | $8,378.06 | 82428973 | $1,400.00 | 82429152 | $350.00 |
| 82428662 | $3,500.00 | 82428844 | $5,002.00 | 82428982 | $3,348.30 | 82429153 | $315.00 |
| 82428663 | $350.00 | 82428854 | $182.85 | 82428991 | $3,500.00 | 82429158 | $700.00 |
| 82428668 | $700.00 | 82428858 | $87.50 | 82428995 | $52.36 | 82429160 | $280.00 |
| 82428669 | $350.00 | 82428863 | $87.50 | 82428998 | $105.00 | 82429165 | $21.00 |
| 82428674 | $700.00 | 82428864 | $70.00 | 82429004 | $210.00 | 82429166 | $35.00 |
| 82428690 | $700.00 | 82428865 | $192.50 | 82429007 | $280.00 | 82429170 | $44.89 |
| 82428705 | $35.00 | 82428866 | $87.50 | 82429011 | $2,498.10 | 82429171 | $35.00 |
| 82428713 | $52.50 | 82428867 | $1,378.00 | 82429012 | $105.00 | 82429180 | $11,183.43 |
| 82428717 | $815.50 | 82428868 | $28,510.00 | 82429017 | $8,553.00 | 82429187 | $350.00 |
| 82428720 | $227.50 | 82428869 | $210.00 | 82429019 | $77.00 | 82429196 | $87.50 |
| 82428724 | $350.00 | 82428870 | $140.00 | 82429020 | $2,922.31 | 82429201 | $175.00 |
| 82428725 | $612.50 | 82428871 | $70.00 | 82429021 | $11.78 | 82429209 | $2,362.50 |
| 82428726 | $350.00 | 82428873 | $70.00 | 82429022 | $190.50 | 82429223 | $490.00 |
| 82428727 | $170.04 | 82428874 | $4,276.50 | 82429023 | $350.00 | 82429224 | $525.00 |
| 82428729 | $35.00 | 82428875 | $4,276.50 | 82429026 | $7.00 | 82429225 | $775.31 |
| 82428734 | $3,251.30 | 82428876 | $140.00 | 82429027 | $17.50 | 82429231 | $140.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82429233 | $21.00 | 82429395 | $661.50 | 82429493 | $122.50 | 82429584 | $525.00 |
| 82429234 | $731.50 | 82429398 | $700.00 | 82429494 | $266.00 | 82429585 | $2,833.50 |
| 82429236 | $1,114.10 | 82429399 | $44,515.00 | 82429495 | $612.50 | 82429586 | $38.50 |
| 82429243 | $294.00 | 82429402 | $10.60 | 82429496 | $112.00 | 82429587 | $70.00 |
| 82429249 | $1,250.50 | 82429406 | $3.50 | 82429497 | $150.50 | 82429588 | $84.00 |
| 82429253 | $6,741.80 | 82429409 | $21.00 | 82429498 | $136.50 | 82429589 | $108.50 |
| 82429254 | $42.00 | 82429412 | $2,976.19 | 82429499 | $297.50 | 82429590 | $101.50 |
| 82429258 | $1,750.00 | 82429423 | $14.00 | 82429500 | $350.00 | 82429595 | $1,050.00 |
| 82429259 | $53.00 | 82429425 | $140.00 | 82429501 | $45.50 | 82429596 | $245.00 |
| 82429260 | $1,242.50 | 82429431 | $2,513.28 | 82429502 | $143.50 | 82429599 | $280.00 |
| 82429262 | $265.00 | 82429435 | $49.00 | 82429503 | $350.00 | 82429613 | $91.20 |
| 82429263 | $595.00 | 82429443 | $1,346.00 | 82429513 | $700.00 | 82429617 | $11.13 |
| 82429267 | $35.00 | 82429445 | $126.00 | 82429518 | $8,750.00 | 82429621 | $17.50 |
| 82429270 | $175.00 | 82429446 | $70.00 | 82429519 | $262.50 | 82429623 | $3.50 |
| 82429271 | $700.00 | 82429453 | $262.50 | 82429521 | $192.50 | 82429628 | $35.00 |
| 82429274 | $87.50 | 82429454 | $87.50 | 82429524 | $35.00 | 82429630 | $70.00 |
| 82429277 | $1,400.00 | 82429456 | $385.00 | 82429527 | $28.00 | 82429634 | $350.00 |
| 82429278 | $700.00 | 82429457 | $3,150.00 | 82429530 | $3,074.49 | 82429635 | $1,050.00 |
| 82429279 | $350.00 | 82429458 | $5,250.00 | 82429531 | $7,332.50 | 82429636 | $350.00 |
| 82429282 | $52.50 | 82429460 | $245.00 | 82429532 | $175.00 | 82429637 | $700.00 |
| 82429287 | $105.00 | 82429461 | $10.50 | 82429533 | $50.02 | 82429639 | $70.00 |
| 82429288 | $210.00 | 82429466 | $14.00 | 82429534 | $2,100.00 | 82429640 | $59.86 |
| 82429289 | $103.03 | 82429468 | $374.50 | 82429537 | $21.00 | 82429641 | $157.50 |
| 82429291 | $70.00 | 82429469 | $122.50 | 82429543 | $2,450.00 | 82429642 | $891.95 |
| 82429294 | $1,718.50 | 82429470 | $45.50 | 82429544 | $9,953.00 | 82429643 | $140.00 |
| 82429300 | $875.00 | 82429471 | $437.50 | 82429545 | $122.50 | 82429646 | $5,520,672.50 |
| 82429305 | $1,050.00 | 82429472 | $45.50 | 82429546 | $612.50 | 82429650 | $35.00 |
| 82429318 | $87.50 | 82429473 | $525.00 | 82429547 | $70.00 | 82429655 | $700.00 |
| 82429319 | $1,750.70 | 82429474 | $91.00 | 82429549 | $700.00 | 82429673 | $52.50 |
| 82429322 | $1,013.00 | 82429475 | $350.00 | 82429550 | $525.00 | 82429680 | $525.00 |
| 82429323 | $70.00 | 82429476 | $49.00 | 82429551 | $105.00 | 82429683 | $5,250.00 |
| 82429329 | $3,751.50 | 82429477 | $38.50 | 82429565 | $22.60 | 82429689 | $5.22 |
| 82429336 | $14,255.00 | 82429478 | $73.50 | 82429566 | $12,505.00 | 82429692 | $350.00 |
| 82429339 | $2,851.00 | 82429479 | $77.00 | 82429567 | $1,750.00 | 82429695 | $8,522.00 |
| 82429340 | $6,402.00 | 82429480 | $350.00 | 82429568 | $122.50 | 82429702 | $700.00 |
| 82429341 | $350.00 | 82429481 | $227.50 | 82429569 | $350.00 | 82429704 | $24,500.00 |
| 82429348 | $974.80 | 82429482 | $105.00 | 82429570 | $12,298.00 | 82429713 | $563.50 |
| 82429350 | $350.00 | 82429483 | $129.50 | 82429572 | $665.00 | 82429714 | $136.50 |
| 82429352 | $32,860.00 | 82429484 | $56.00 | 82429575 | $525.00 | 82429715 | $31.50 |
| 82429358 | $28,510.00 | 82429485 | $143.50 | 82429576 | $122.50 | 82429719 | $329.00 |
| 82429360 | $350.00 | 82429486 | $612.50 | 82429577 | $350.00 | 82429723 | $35.00 |
| 82429363 | $26.12 | 82429487 | $71.55 | 82429578 | $525.00 | 82429727 | $87.50 |
| 82429367 | $350.00 | 82429488 | $56.00 | 82429580 | $350.00 | 82429730 | $122.50 |
| 82429375 | $100.04 | 82429489 | $101.50 | 82429581 | $80.50 | 82429732 | $285.10 |
| 82429382 | $17.50 | 82429491 | $315.00 | 82429582 | $525.00 | 82429735 | $70.00 |
| 82429388 | $210.00 | 82429492 | $259.00 | 82429583 | $350.00 | 82429741 | $35.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82429746 | $130.01 | 82429906 | $794.76 | 82429982 | $24,500.00 | 82430170 | $85.53 |
| 82429758 | $280.00 | 82429907 | $783.03 | 82429984 | $500.20 | 82430171 | $119.00 |
| 82429760 | $105.00 | 82429908 | $798.79 | 82429985 | $1,295.00 | 82430172 | $342.12 |
| 82429761 | $7.00 | 82429909 | $10,691.25 | 82429994 | $1,533.00 | 82430173 | $541.69 |
| 82429765 | $283.50 | 82429910 | $1,225.93 | 82429995 | $3,500.00 | 82430174 | $1,254.44 |
| 82429779 | $350.00 | 82429922 | $308.00 | 82429998 | $22,192.40 | 82430175 | $342.12 |
| 82429784 | $7.00 | 82429932 | $200.08 | 82429999 | $700.00 | 82430176 | $17.50 |
| 82429786 | $1,750.00 | 82429937 | $4,691.40 | 82430003 | $350.00 | 82430177 | $560.00 |
| 82429788 | $140.00 | 82429938 | $350.00 | 82430010 | $1,050.00 | 82430178 | $1,732.55 |
| 82429789 | $210.00 | 82429939 | $554.00 | 82430027 | $280.00 | 82430179 | $224.64 |
| 82429794 | $1,351.00 | 82429942 | $4,476.07 | 82430031 | $3,500.00 | 82430180 | $98.00 |
| 82429796 | $1,502.60 | 82429943 | $2,280.66 | 82430047 | $350.00 | 82430181 | $73.50 |
| 82429801 | $24.50 | 82429944 | $798.28 | 82430048 | $175.00 | 82430182 | $31.50 |
| 82429809 | $350.00 | 82429945 | $217.07 | 82430051 | $1,750.00 | 82430183 | $56.00 |
| 82429811 | $53.00 | 82429946 | $2,366.33 | 82430052 | $28,603.96 | 82430184 | $164.50 |
| 82429812 | $28,510.00 | 82429947 | $206.57 | 82430054 | $7,719.60 | 82430185 | $115.50 |
| 82429814 | $38.50 | 82429948 | $285.10 | 82430056 | $12,512.00 | 82430186 | $21.00 |
| 82429823 | $1,050.00 | 82429949 | $35.00 | 82430057 | $15.41 | 82430187 | $997.85 |
| 82429824 | $712.75 | 82429950 | $570.20 | 82430067 | $6,825.00 | 82430188 | $1,168.91 |
| 82429828 | $0.36 | 82429951 | $199.57 | 82430077 | $28.00 | 82430189 | $1,610.34 |
| 82429833 | $175.00 | 82429952 | $260.09 | 82430090 | $430,664.50 | 82430190 | $1,780.88 |
| 82429834 | $1,050.00 | 82429953 | $399.14 | 82430091 | $11,385.50 | 82430191 | $66.50 |
| 82429838 | $808.48 | 82429954 | $2,109.74 | 82430092 | $48,216.00 | 82430192 | $171.06 |
| 82429843 | $527.17 | 82429955 | $1,225.93 | 82430095 | $2,851.00 | 82430193 | $350.88 |
| 82429845 | $420.00 | 82429956 | $427.65 | 82430102 | $28,510.00 | 82430194 | $342.12 |
| 82429849 | $175.00 | 82429957 | $285.10 | 82430106 | $1,729.40 | 82430195 | $192.50 |
| 82429853 | $7,000.00 | 82429958 | $199.57 | 82430114 | $277.00 | 82430196 | $574.79 |
| 82429865 | $350.00 | 82429959 | $3,516.81 | 82430115 | $476.56 | 82430197 | $256.59 |
| 82429871 | $2,157.90 | 82429960 | $199.57 | 82430117 | $128.04 | 82430198 | $883.81 |
| 82429874 | $787.50 | 82429961 | $4,134.83 | 82430120 | $700.00 | 82430199 | $178.06 |
| 82429876 | $350.00 | 82429963 | $426.08 | 82430124 | $350.00 | 82430200 | $612.50 |
| 82429878 | $13,504.00 | 82429964 | $427.65 | 82430125 | $140.00 | 82430201 | $599.15 |
| 82429879 | $3,500.00 | 82429965 | $363.90 | 82430126 | $171.06 | 82430202 | $101.50 |
| 82429881 | $190.80 | 82429966 | $598.71 | 82430127 | $52.50 | 82430203 | $70.00 |
| 82429882 | $1,400.00 | 82429967 | $370.63 | 82430128 | $344.09 | 82430204 | $343.00 |
| 82429883 | $350.00 | 82429968 | $2,244.69 | 82430132 | $14.00 | 82430205 | $1,151.85 |
| 82429884 | $546.00 | 82429969 | $228.08 | 82430139 | $270.00 | 82430206 | $826.79 |
| 82429885 | $3,500.00 | 82429970 | $1,172.65 | 82430140 | $87.50 | 82430207 | $8,346.43 |
| 82429886 | $190.80 | 82429971 | $1,140.40 | 82430147 | $1,400.00 | 82430208 | $1,371.47 |
| 82429887 | $525.00 | 82429972 | $1,599.34 | 82430156 | $70.00 | 82430209 | $693.72 |
| 82429889 | $350.00 | 82429973 | $1,824.64 | 82430164 | $809.14 | 82430210 | $912.32 |
| 82429891 | $1,600.50 | 82429974 | $1,026.36 | 82430165 | $35.00 | 82430211 | $2,423.35 |
| 82429895 | $2,851.00 | 82429975 | $199.57 | 82430166 | $969.34 | 82430212 | $171.06 |
| 82429896 | $66.50 | 82429976 | $997.85 | 82430167 | $350.98 | 82430213 | $171.06 |
| 82429904 | $1,396.99 | 82429977 | $4,551.10 | 82430168 | $401.06 | 82430214 | $87.50 |
| 82429905 | $1,788.26 | 82429978 | $161.00 | 82430169 | $350.14 | 82430215 | $45.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82430217 | $3,405.64 | 82430266 | $1,339.97 | 82430315 | $136.50 | 82430383 | $140.00 |
| 82430219 | $228.08 | 82430267 | $24.50 | 82430316 | $35.00 | 82430387 | $5,250.00 |
| 82430220 | $883.81 | 82430268 | $87.50 | 82430317 | $66.50 | 82430393 | $168.00 |
| 82430221 | $7,497.72 | 82430269 | $108.50 | 82430318 | $370.63 | 82430395 | $350.00 |
| 82430222 | $342.12 | 82430270 | $355.38 | 82430320 | $465.50 | 82430396 | $700.00 |
| 82430223 | $1,443.00 | 82430271 | $350.00 | 82430321 | $4,247.99 | 82430397 | $156.70 |
| 82430224 | $513.18 | 82430272 | $45.26 | 82430322 | $1,279.45 | 82430410 | $2,800.00 |
| 82430225 | $593.68 | 82430273 | $17.50 | 82430323 | $3,535.24 | 82430411 | $4,134.00 |
| 82430226 | $338.62 | 82430274 | $35.00 | 82430324 | $199.57 | 82430413 | $350.00 |
| 82430227 | $17.50 | 82430275 | $91.00 | 82430325 | $858.29 | 82430415 | $350.00 |
| 82430228 | $490.00 | 82430276 | $1,140.40 | 82430326 | $503.63 | 82430416 | $35.00 |
| 82430229 | $42.00 | 82430278 | $2,725.44 | 82430327 | $17.50 | 82430419 | $42.00 |
| 82430230 | $101.50 | 82430279 | $997.85 | 82430328 | $108.50 | 82430428 | $1,050.00 |
| 82430231 | $80.50 | 82430280 | $1,690.57 | 82430329 | $28.00 | 82430430 | $3,026.00 |
| 82430232 | $35.00 | 82430281 | $334.61 | 82430330 | $287.00 | 82430436 | $210.00 |
| 82430233 | $35.00 | 82430282 | $1,929.67 | 82430333 | $1,650.08 | 82430437 | $385.00 |
| 82430234 | $1,311.46 | 82430284 | $276.57 | 82430334 | $955.64 | 82430438 | $2,100.00 |
| 82430235 | $1,140.40 | 82430285 | $35.00 | 82430335 | $198.55 | 82430439 | $11,750.00 |
| 82430236 | $2,569.94 | 82430286 | $66.50 | 82430336 | $136.50 | 82430446 | $525.00 |
| 82430237 | $199.57 | 82430287 | $996.89 | 82430337 | $2,138.25 | 82430447 | $140.00 |
| 82430238 | $21.00 | 82430288 | $35.00 | 82430338 | $826.79 | 82430448 | $525.00 |
| 82430239 | $42.00 | 82430289 | $771.39 | 82430339 | $608.19 | 82430449 | $122.50 |
| 82430240 | $1,710.60 | 82430290 | $910.79 | 82430340 | $150.50 | 82430453 | $1,575.00 |
| 82430242 | $744.69 | 82430291 | $346.50 | 82430341 | $21.00 | 82430457 | $10,014.00 |
| 82430243 | $203.07 | 82430292 | $684.24 | 82430342 | $171.06 | 82430461 | $13,205.00 |
| 82430244 | $157.50 | 82430293 | $438.15 | 82430343 | $1,296.21 | 82430465 | $35.00 |
| 82430245 | $430.13 | 82430294 | $598.71 | 82430344 | $2,052.72 | 82430469 | $4,018.00 |
| 82430246 | $1,368.48 | 82430295 | $119.00 | 82430345 | $171.06 | 82430472 | $21,789.20 |
| 82430247 | $4,979.70 | 82430296 | $35.00 | 82430346 | $1,311.46 | 82430475 | $1,233.75 |
| 82430248 | $1,368.48 | 82430298 | $1,125.15 | 82430347 | $456.16 | 82430476 | $329.00 |
| 82430249 | $823.29 | 82430299 | $486.50 | 82430348 | $228.14 | 82430483 | $2,100.00 |
| 82430250 | $313.61 | 82430300 | $2,337.82 | 82430349 | $280.07 | 82430488 | $17.50 |
| 82430251 | $969.34 | 82430301 | $256.08 | 82430350 | $245.00 | 82430493 | $105.00 |
| 82430252 | $63.00 | 82430302 | $879.29 | 82430351 | $17.50 | 82430494 | $122.50 |
| 82430253 | $224.64 | 82430303 | $11,017.84 | 82430352 | $31.50 | 82430495 | $350.00 |
| 82430254 | $351.09 | 82430304 | $237.56 | 82430353 | $17.50 | 82430505 | $230.69 |
| 82430255 | $35.00 | 82430305 | $458.50 | 82430354 | $997.85 | 82430508 | $21.00 |
| 82430256 | $49.00 | 82430306 | $17.50 | 82430355 | $412.12 | 82430509 | $70.00 |
| 82430257 | $24.50 | 82430307 | $73.50 | 82430356 | $807.28 | 82430516 | $350.00 |
| 82430258 | $164.50 | 82430308 | $3,834.90 | 82430357 | $9,152.55 | 82430523 | $1,400.00 |
| 82430259 | $66.50 | 82430309 | $1,254.44 | 82430358 | $980.91 | 82430532 | $1,396.99 |
| 82430260 | $17.50 | 82430310 | $1,527.51 | 82430359 | $3,099.74 | 82430535 | $1,874.97 |
| 82430261 | $1,339.97 | 82430311 | $697.22 | 82430360 | $409.74 | 82430539 | $262.50 |
| 82430262 | $1,311.46 | 82430312 | $38.50 | 82430365 | $175.00 | 82430542 | $2,501.00 |
| 82430264 | $377.65 | 82430313 | $70.00 | 82430372 | $2,012.50 | 82430543 | $455.00 |
| 82430265 | $171.06 | 82430314 | $267.09 | 82430382 | $35.00 | 82430546 | $1,435.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82430547 | $350.00 | 82430715 | $1,600.50 | 82430874 | $3,870.00 | 82431016 | $1,050.00 |
| 82430550 | $140.00 | 82430716 | $1,688.00 | 82430878 | $1,165.50 | 82431019 | $2,851.00 |
| 82430551 | $350.00 | 82430722 | $574.00 | 82430887 | $35.00 | 82431020 | $4,276.50 |
| 82430553 | $7.83 | 82430723 | $350.00 | 82430890 | $1,007.70 | 82431022 | $7,127.50 |
| 82430560 | $1,750.00 | 82430725 | $385.00 | 82430899 | $455.00 | 82431023 | $350.00 |
| 82430566 | $87.50 | 82430727 | $700.00 | 82430908 | $7.00 | 82431024 | $350.00 |
| 82430579 | $3,500.00 | 82430729 | $80.50 | 82430909 | $192.50 | 82431025 | $1,400.00 |
| 82430580 | $2,931.00 | 82430731 | $175.00 | 82430910 | $13.32 | 82431031 | $14.00 |
| 82430583 | $35,962.00 | 82430733 | $157.50 | 82430911 | $2,100.00 | 82431035 | $3,500.00 |
| 82430587 | $164.50 | 82430740 | $175.00 | 82430913 | $2,065.00 | 82431036 | $1,050.00 |
| 82430589 | $2,100.00 | 82430744 | $19,600.00 | 82430916 | $3,136.10 | 82431038 | $87.50 |
| 82430591 | $28.51 | 82430745 | $700.00 | 82430918 | $350.00 | 82431040 | $1,575.00 |
| 82430592 | $3.50 | 82430746 | $700.00 | 82430921 | $165.00 | 82431042 | $700.00 |
| 82430593 | $35.00 | 82430747 | $1,750.00 | 82430932 | $1,400.00 | 82431044 | $175.00 |
| 82430613 | $35.00 | 82430748 | $2,800.00 | 82430934 | $14.00 | 82431045 | $650.00 |
| 82430614 | $87.50 | 82430749 | $700.00 | 82430935 | $738.71 | 82431047 | $1,225.00 |
| 82430622 | $17.50 | 82430750 | $350.00 | 82430936 | $70.00 | 82431049 | $2,471.00 |
| 82430623 | $2,100.00 | 82430757 | $459.83 | 82430943 | $13,177.50 | 82431051 | $38,310.00 |
| 82430625 | $2,222.50 | 82430758 | $350.00 | 82430947 | $174,188.00 | 82431053 | $2,501.00 |
| 82430630 | $350.00 | 82430760 | $93,847.00 | 82430950 | $455,504.00 | 82431058 | $140.00 |
| 82430635 | $313.61 | 82430770 | $525.00 | 82430955 | $870,041.94 | 82431059 | $1,050.00 |
| 82430639 | $700.00 | 82430782 | $1,050.00 | 82430957 | $1,785,297.50 | 82431060 | $54.65 |
| 82430640 | $37.10 | 82430786 | $350.00 | 82430958 | $1,672,408.50 | 82431063 | $4,550.00 |
| 82430642 | $17.50 | 82430787 | $3,500.00 | 82430959 | $10,409,745.50 | 82431064 | $49.00 |
| 82430644 | $1,312.50 | 82430792 | $4,126.65 | 82430961 | $6,935,141.50 | 82431067 | $105.00 |
| 82430655 | $210.00 | 82430794 | $3,500.00 | 82430962 | $30,970,186.77 | 82431068 | $10.50 |
| 82430656 | $18,852.00 | 82430796 | $1,750.00 | 82430963 | $1,557,195.50 | 82431072 | $73.50 |
| 82430659 | $1,050.00 | 82430797 | $200.30 | 82430964 | $1,821,351.00 | 82431076 | $700.00 |
| 82430661 | $3,500.00 | 82430798 | $3,500.00 | 82430965 | $799,432.15 | 82431090 | $700.00 |
| 82430663 | $3,150.00 | 82430799 | $3.50 | 82430966 | $102,172.00 | 82431092 | $700.00 |
| 82430668 | $164.50 | 82430800 | $805.00 | 82430971 | $250.10 | 82431093 | $3,901.00 |
| 82430675 | $52.50 | 82430807 | $35.00 | 82430972 | $7.00 | 82431095 | $175.00 |
| 82430678 | $350.00 | 82430812 | $1,050.00 | 82430973 | $38.50 | 82431096 | $1,050.00 |
| 82430685 | $175.00 | 82430813 | $350.00 | 82430975 | $25.01 | 82431104 | $1,750.00 |
| 82430688 | $1,750.00 | 82430816 | $400.00 | 82430980 | $25,010.00 | 82431109 | $245.00 |
| 82430689 | $3,500.00 | 82430822 | $374.50 | 82430984 | $70.00 | 82431110 | $350.00 |
| 82430690 | $70.00 | 82430830 | $140.00 | 82430989 | $1,425.50 | 82431111 | $131.25 |
| 82430691 | $210.00 | 82430841 | $570.50 | 82430990 | $2,851.00 | 82431113 | $695.10 |
| 82430702 | $350.00 | 82430845 | $700.00 | 82430992 | $1,750.00 | 82431115 | $175.00 |
| 82430703 | $367.50 | 82430848 | $710.20 | 82430993 | $1,750.00 | 82431118 | $1,524.32 |
| 82430704 | $2,450.00 | 82430862 | $140.00 | 82430997 | $2,510.85 | 82431128 | $35.00 |
| 82430705 | $3,500.00 | 82430863 | $297.50 | 82430999 | $35.00 | 82431129 | $342.12 |
| 82430708 | $1,050.00 | 82430864 | $4,258.80 | 82431004 | $700.00 | 82431130 | $992.82 |
| 82430709 | $3,500.00 | 82430866 | $350.00 | 82431007 | $25.01 | 82431134 | $53.00 |
| 82430712 | $3,500.00 | 82430867 | $52.50 | 82431012 | $25.01 | 82431137 | $28.00 |
| 82430714 | $1,050.00 | 82430873 | $2,331.00 | 82431015 | $640.20 | 82431141 | $700.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82431144 | $105.00 | 82431251 | $1,347.50 | 82431332 | $1,050.00 | 82431393 | $700.00 |
| 82431145 | $700.00 | 82431252 | $458.50 | 82431333 | $542.50 | 82431394 | $700.00 |
| 82431146 | $1,750.00 | 82431253 | $175.00 | 82431334 | $87.50 | 82431395 | $1,050.00 |
| 82431147 | $227.50 | 82431254 | $52.50 | 82431335 | $8,553.00 | 82431396 | $1,050.00 |
| 82431148 | $350.00 | 82431256 | $175.00 | 82431337 | $175.00 | 82431397 | $15.90 |
| 82431150 | $437.50 | 82431260 | $3,500.00 | 82431338 | $171.50 | 82431398 | $332.50 |
| 82431155 | $122.50 | 82431262 | $1,470.00 | 82431339 | $549.50 | 82431399 | $875.00 |
| 82431156 | $262.50 | 82431263 | $350.00 | 82431340 | $101.50 | 82431401 | $525.00 |
| 82431159 | $297.50 | 82431265 | $700.00 | 82431342 | $1,050.00 | 82431403 | $350.00 |
| 82431164 | $1,046.50 | 82431266 | $525.00 | 82431344 | $350.00 | 82431405 | $1,934.14 |
| 82431166 | $105.00 | 82431267 | $215.32 | 82431345 | $1,750.00 | 82431407 | $5,250.00 |
| 82431167 | $70.00 | 82431271 | $700.00 | 82431346 | $101.50 | 82431408 | $1,050.00 |
| 82431173 | $463.42 | 82431278 | $262.50 | 82431347 | $700.00 | 82431409 | $1,050.00 |
| 82431175 | $1,162.00 | 82431282 | $3.50 | 82431349 | $1,750.00 | 82431411 | $437.50 |
| 82431182 | $176,536.50 | 82431286 | $96.90 | 82431351 | $10,004.00 | 82431412 | $39.75 |
| 82431185 | $3,500.00 | 82431289 | $1,425.50 | 82431353 | $388.50 | 82431416 | $2,625.00 |
| 82431188 | $3,726.00 | 82431290 | $70.00 | 82431354 | $2,138.25 | 82431417 | $5,548.66 |
| 82431189 | $200.40 | 82431295 | $103.03 | 82431355 | $700.00 | 82431418 | $2,541.85 |
| 82431193 | $52.50 | 82431298 | $168.00 | 82431358 | $6,590.74 | 82431419 | $525.00 |
| 82431196 | $25.01 | 82431300 | $518.00 | 82431359 | $1,750.00 | 82431420 | $1,750.00 |
| 82431197 | $19,077.13 | 82431302 | $427.00 | 82431361 | $644.00 | 82431421 | $87.50 |
| 82431201 | $350.00 | 82431303 | $700.00 | 82431362 | $70.00 | 82431422 | $1,050.00 |
| 82431202 | $6,623.28 | 82431304 | $1,400.00 | 82431363 | $266.00 | 82431423 | $1,750.00 |
| 82431204 | $350.00 | 82431305 | $700.00 | 82431364 | $570.20 | 82431424 | $175.00 |
| 82431213 | $350.00 | 82431307 | $525.00 | 82431365 | $185.50 | 82431425 | $1,050.00 |
| 82431214 | $350.00 | 82431308 | $700.00 | 82431366 | $350.00 | 82431426 | $1,750.00 |
| 82431215 | $1,050.00 | 82431309 | $1,552.41 | 82431367 | $122.50 | 82431428 | $2,851.00 |
| 82431216 | $1,225.00 | 82431310 | $668.50 | 82431368 | $339.50 | 82431429 | $3,510.50 |
| 82431217 | $133.00 | 82431311 | $269.50 | 82431371 | $285.10 | 82431433 | $350.00 |
| 82431218 | $612.50 | 82431312 | $350.00 | 82431372 | $525.00 | 82431435 | $227.50 |
| 82431219 | $350.00 | 82431313 | $332.50 | 82431373 | $525.00 | 82431439 | $350.00 |
| 82431220 | $7,277.00 | 82431314 | $175.00 | 82431375 | $700.00 | 82431444 | $875.35 |
| 82431222 | $1,156.00 | 82431315 | $350.00 | 82431376 | $56.00 | 82431446 | $875.00 |
| 82431223 | $875.00 | 82431316 | $66.50 | 82431377 | $700.00 | 82431447 | $350.00 |
| 82431224 | $1,050.00 | 82431318 | $182.00 | 82431378 | $106.00 | 82431448 | $700.00 |
| 82431227 | $350.00 | 82431319 | $98.00 | 82431380 | $1,425.50 | 82431450 | $175.00 |
| 82431228 | $28,510.00 | 82431320 | $31.50 | 82431381 | $612.50 | 82431451 | $1,050.00 |
| 82431231 | $1,260.00 | 82431321 | $45.50 | 82431383 | $577.50 | 82431460 | $1,050.00 |
| 82431233 | $700.00 | 82431322 | $4,376.75 | 82431384 | $350.00 | 82431461 | $210.00 |
| 82431239 | $35.00 | 82431323 | $350.00 | 82431385 | $350.00 | 82431462 | $14.39 |
| 82431240 | $105.00 | 82431324 | $280.00 | 82431386 | $875.00 | 82431464 | $875.00 |
| 82431246 | $105.00 | 82431327 | $87.50 | 82431387 | $752.50 | 82431465 | $26.33 |
| 82431247 | $346.50 | 82431328 | $203.00 | 82431388 | $700.00 | 82431466 | $350.00 |
| 82431248 | $210.00 | 82431329 | $875.00 | 82431389 | $210.00 | 82431475 | $1,482.52 |
| 82431249 | $500.50 | 82431330 | $350.00 | 82431390 | $1,600.50 | 82431477 | $700.00 |
| 82431250 | $234.50 | 82431331 | $101.50 | 82431391 | $289.91 | 82431478 | $425.10 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82431480 | $515.15 | 82431639 | $20,486.40 | 82431761 | $910.00 | 82431839 | $57.02 |
| 82431483 | $350.00 | 82431644 | $211.99 | 82431765 | $2,178.00 | 82431841 | $213.50 |
| 82431484 | $56.00 | 82431645 | $21.00 | 82431767 | $6,701.70 | 82431842 | $525.00 |
| 82431485 | $700.00 | 82431649 | $105.00 | 82431769 | $2,280.80 | 82431843 | $350.00 |
| 82431489 | $1,750.00 | 82431663 | $7,808.84 | 82431772 | $350.00 | 82431844 | $350.00 |
| 82431494 | $70.00 | 82431665 | $35,395.00 | 82431776 | $125.05 | 82431845 | $350.00 |
| 82431496 | $240.53 | 82431669 | $525.00 | 82431777 | $140.00 | 82431847 | $350.00 |
| 82431502 | $315.00 | 82431674 | $1,312.50 | 82431779 | $682.50 | 82431848 | $350.00 |
| 82431508 | $112.00 | 82431683 | $350.00 | 82431781 | $10.50 | 82431849 | $98.00 |
| 82431509 | $535.50 | 82431686 | $105.00 | 82431783 | $3,376.35 | 82431850 | $350.00 |
| 82431514 | $630.00 | 82431687 | $175.00 | 82431785 | $17,500.00 | 82431851 | $35.00 |
| 82431520 | $25.82 | 82431688 | $122.50 | 82431787 | $1,400.00 | 82431852 | $525.00 |
| 82431521 | $14,955.00 | 82431691 | $1,425.50 | 82431788 | $375.15 | 82431853 | $285.10 |
| 82431524 | $17.50 | 82431693 | $101.50 | 82431791 | $350.00 | 82431854 | $700.00 |
| 82431527 | $350.00 | 82431694 | $770.00 | 82431792 | $1,050.00 | 82431855 | $350.00 |
| 82431537 | $350.00 | 82431696 | $525.00 | 82431793 | $350.00 | 82431856 | $175.00 |
| 82431541 | $289.04 | 82431697 | $350.00 | 82431796 | $700.00 | 82431857 | $700.00 |
| 82431545 | $762.70 | 82431699 | $11,404.00 | 82431797 | $437.50 | 82431859 | $91.00 |
| 82431549 | $217.40 | 82431703 | $700.00 | 82431798 | $875.00 | 82431860 | $350.00 |
| 82431551 | $175.00 | 82431705 | $402.50 | 82431800 | $875.00 | 82431861 | $175.00 |
| 82431552 | $105.00 | 82431708 | $420.00 | 82431801 | $350.00 | 82431862 | $3,500.00 |
| 82431553 | $70.00 | 82431710 | $35.00 | 82431802 | $875.00 | 82431864 | $68.90 |
| 82431554 | $1.40 | 82431712 | $82.00 | 82431803 | $15.90 | 82431865 | $122.50 |
| 82431557 | $270.00 | 82431713 | $2,450.00 | 82431804 | $31.50 | 82431866 | $175.00 |
| 82431559 | $3,500.00 | 82431716 | $3,450.86 | 82431805 | $1,750.00 | 82431868 | $52.50 |
| 82431562 | $17.50 | 82431718 | $5,250.00 | 82431807 | $2,450.00 | 82431869 | $437.50 |
| 82431564 | $350.00 | 82431719 | $3.50 | 82431808 | $700.00 | 82431870 | $31.50 |
| 82431565 | $105.00 | 82431722 | $350.00 | 82431813 | $285.10 | 82431871 | $1,075.43 |
| 82431570 | $4,200.00 | 82431725 | $105.00 | 82431816 | $5,702.00 | 82431872 | $350.00 |
| 82431574 | $283.50 | 82431726 | $350.00 | 82431817 | $2,905.00 | 82431874 | $570.20 |
| 82431587 | $595.00 | 82431727 | $53.00 | 82431818 | $1,097.00 | 82431876 | $1,750.00 |
| 82431589 | $250.10 | 82431728 | $3,376.00 | 82431819 | $350.00 | 82431877 | $875.00 |
| 82431590 | $9,450.00 | 82431729 | $1,853.15 | 82431820 | $1,050.00 | 82431878 | $700.00 |
| 82431595 | $350.00 | 82431730 | $2,816.00 | 82431821 | $875.00 | 82431879 | $140.00 |
| 82431596 | $3.50 | 82431731 | $350.00 | 82431823 | $231.00 | 82431880 | $350.00 |
| 82431598 | $745.50 | 82431732 | $1,575.00 | 82431824 | $700.00 | 82431881 | $2,851.00 |
| 82431608 | $1,050.00 | 82431740 | $2,100.53 | 82431825 | $175.00 | 82431882 | $2,109.74 |
| 82431612 | $350.00 | 82431742 | $2,751.10 | 82431827 | $525.00 | 82431884 | $161.00 |
| 82431614 | $2,434.87 | 82431745 | $35.00 | 82431828 | $1,600.50 | 82431885 | $1,750.00 |
| 82431618 | $5.30 | 82431746 | $700.00 | 82431829 | $612.50 | 82431886 | $350.00 |
| 82431619 | $7,127.50 | 82431751 | $52.50 | 82431830 | $31.50 | 82431891 | $896.78 |
| 82431620 | $1,425.50 | 82431752 | $437.50 | 82431831 | $2,737.00 | 82431894 | $3,500.00 |
| 82431621 | $33,566.00 | 82431753 | $2,835.00 | 82431835 | $1,750.00 | 82431895 | $25.01 |
| 82431624 | $699.15 | 82431754 | $35.00 | 82431836 | $175.00 | 82431897 | $175.00 |
| 82431625 | $2,800.00 | 82431755 | $28.00 | 82431837 | $1,050.00 | 82431898 | $782.75 |
| 82431635 | $350.00 | 82431759 | $3,751.50 | 82431838 | $175.00 | 82431899 | $1,050.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82431900 | $1,750.00 | 82432048 | $7,525.00 | 82432175 | $92,530.00 | 82432295 | $31.50 |
| 82431904 | $350.00 | 82432051 | $35.00 | 82432177 | $350.00 | 82432296 | $105.00 |
| 82431906 | $175.00 | 82432052 | $7,000.00 | 82432185 | $1,250.50 | 82432301 | $385.00 |
| 82431907 | $9,253.70 | 82432054 | $350.00 | 82432188 | $5.30 | 82432305 | $700.00 |
| 82431909 | $85.31 | 82432065 | $70.00 | 82432192 | $14.00 | 82432306 | $700.00 |
| 82431912 | $350.00 | 82432071 | $3,978.00 | 82432194 | $52.50 | 82432307 | $1,400.00 |
| 82431913 | $267.02 | 82432073 | $140.00 | 82432195 | $142.55 | 82432308 | $525.00 |
| 82431914 | $96,250.00 | 82432074 | $175.00 | 82432197 | $3,518.61 | 82432309 | $437.50 |
| 82431915 | $437.50 | 82432080 | $35.00 | 82432199 | $255.50 | 82432312 | $5,775.00 |
| 82431923 | $52.50 | 82432082 | $70.00 | 82432202 | $420.00 | 82432313 | $1,988.49 |
| 82431929 | $350.00 | 82432089 | $21,000.00 | 82432203 | $245.00 | 82432314 | $8,677.00 |
| 82431931 | $350.00 | 82432090 | $350.00 | 82432206 | $787.50 | 82432320 | $70.00 |
| 82431935 | $87.50 | 82432093 | $3,500.00 | 82432208 | $241.50 | 82432324 | $2,411.47 |
| 82431936 | $84,000.00 | 82432096 | $1,425.50 | 82432213 | $1,050.00 | 82432325 | $175.00 |
| 82431937 | $700.00 | 82432105 | $70.00 | 82432214 | $140.00 | 82432327 | $350.00 |
| 82431939 | $14.00 | 82432112 | $285.10 | 82432216 | $700.00 | 82432328 | $210.00 |
| 82431942 | $595.00 | 82432114 | $350.00 | 82432218 | $7.00 | 82432329 | $70.00 |
| 82431947 | $27,560.00 | 82432116 | $350.00 | 82432219 | $35.00 | 82432331 | $350.00 |
| 82431949 | $87.50 | 82432121 | $31,500.00 | 82432220 | $35,000.00 | 82432332 | $105.00 |
| 82431951 | $1,280.40 | 82432122 | $700.00 | 82432227 | $420.00 | 82432335 | $484.67 |
| 82431952 | $570.20 | 82432124 | $350.00 | 82432234 | $1,437.00 | 82432336 | $35.00 |
| 82431955 | $210.00 | 82432126 | $35.00 | 82432236 | $6,752.00 | 82432338 | $1,750.00 |
| 82431959 | $700.00 | 82432129 | $2,800.00 | 82432239 | $3,850.00 | 82432339 | $195.00 |
| 82431960 | $350.00 | 82432130 | $997.85 | 82432242 | $6.36 | 82432340 | $175.00 |
| 82431962 | $17,500.00 | 82432131 | $280.00 | 82432243 | $70.00 | 82432342 | $350.00 |
| 82431964 | $700.00 | 82432132 | $35.00 | 82432245 | $4,200.00 | 82432343 | $350.00 |
| 82431970 | $70.00 | 82432133 | $350.00 | 82432246 | $35.00 | 82432344 | $1,750.00 |
| 82431972 | $700.00 | 82432135 | $54.51 | 82432247 | $910.00 | 82432349 | $3,500.00 |
| 82431977 | $855.30 | 82432136 | $21.00 | 82432248 | $5,600.00 | 82432353 | $276.50 |
| 82431982 | $70.00 | 82432139 | $17,500.00 | 82432249 | $35.00 | 82432354 | $541.69 |
| 82431987 | $14,955.00 | 82432141 | $1,875.75 | 82432252 | $3,500.00 | 82432355 | $855.30 |
| 82431989 | $101.55 | 82432143 | $105.00 | 82432254 | $7,252.90 | 82432356 | $1,454.01 |
| 82431991 | $350.00 | 82432145 | $546.04 | 82432258 | $262.50 | 82432357 | $5,196.15 |
| 82432002 | $2,050.82 | 82432146 | $285.10 | 82432259 | $700.00 | 82432359 | $572.65 |
| 82432004 | $1,750.00 | 82432150 | $4,200.00 | 82432262 | $14,255.00 | 82432360 | $427.65 |
| 82432007 | $17.50 | 82432151 | $105.00 | 82432263 | $525.00 | 82432361 | $171.06 |
| 82432011 | $245.00 | 82432153 | $700.00 | 82432270 | $350.00 | 82432362 | $17.50 |
| 82432012 | $0.48 | 82432154 | $612.20 | 82432273 | $350.00 | 82432363 | $2,565.90 |
| 82432016 | $31.50 | 82432155 | $98.00 | 82432274 | $350.00 | 82432364 | $762.77 |
| 82432017 | $525.21 | 82432156 | $749.00 | 82432276 | $285.10 | 82432365 | $1,225.93 |
| 82432030 | $350.00 | 82432157 | $350.00 | 82432279 | $17.50 | 82432366 | $8,495.98 |
| 82432031 | $525.00 | 82432158 | $175.00 | 82432280 | $105.00 | 82432367 | $6,899.42 |
| 82432038 | $1,050.00 | 82432161 | $175.00 | 82432283 | $189.00 | 82432368 | $122.50 |
| 82432043 | $7.00 | 82432163 | $855.30 | 82432285 | $1,750.00 | 82432369 | $262.50 |
| 82432044 | $280.00 | 82432167 | $70.00 | 82432287 | $21.00 | 82432372 | $70.51 |
| 82432047 | $3,500.00 | 82432168 | $26.50 | 82432294 | $3.50 | 82432373 | $3,500.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82432375 | $6,402.00 | 82432572 | $2,639.60 | 82432725 | $627.22 | 82432773 | $1,210.68 |
| 82432376 | $700.00 | 82432575 | $63,021.00 | 82432726 | $465.13 | 82432774 | $2,221.79 |
| 82432389 | $7,697.70 | 82432577 | $265.00 | 82432727 | $2,625.00 | 82432775 | $700.00 |
| 82432390 | $875.00 | 82432578 | $17.50 | 82432728 | $769.77 | 82432784 | $4,375.00 |
| 82432395 | $975.39 | 82432604 | $1,750.00 | 82432729 | $769.77 | 82432786 | $1,400.00 |
| 82432405 | $118.16 | 82432605 | $198.04 | 82432730 | $769.77 | 82432788 | $1,474,429.99 |
| 82432407 | $175.00 | 82432611 | $700.00 | 82432731 | $1,425.50 | 82432792 | $129.50 |
| 82432418 | $1,750.00 | 82432620 | $1,750.00 | 82432732 | $922.75 | 82432793 | $826.79 |
| 82432419 | $700.00 | 82432624 | $5,002.00 | 82432734 | $72.50 | 82432794 | $4,152.53 |
| 82432425 | $122.50 | 82432625 | $1,050.00 | 82432735 | $3,366.66 | 82432795 | $1,837.50 |
| 82432428 | $140.00 | 82432632 | $65,625.00 | 82432736 | $1,467.07 | 82432797 | $1,600.20 |
| 82432429 | $42.51 | 82432641 | $253.60 | 82432737 | $1,682.09 | 82432798 | $11,149.34 |
| 82432433 | $67.52 | 82432643 | $231.00 | 82432738 | $726.75 | 82432799 | $1,011,045.00 |
| 82432434 | $1,285.50 | 82432650 | $3,500.00 | 82432739 | $1,232.93 | 82432800 | $18,854.50 |
| 82432435 | $17.50 | 82432651 | $3,500.00 | 82432740 | $87.50 | 82432801 | $207,553.50 |
| 82432436 | $455.00 | 82432652 | $350.00 | 82432741 | $851.80 | 82432802 | $1,599.50 |
| 82432438 | $700.00 | 82432669 | $175.00 | 82432742 | $443.62 | 82432803 | $66,776.50 |
| 82432440 | $150.50 | 82432672 | $16,005.00 | 82432743 | $5,283.62 | 82432804 | $6,583.50 |
| 82432442 | $3,500.00 | 82432681 | $1,286,398.37 | 82432745 | $350.00 | 82432807 | $717.19 |
| 82432445 | $1,425.50 | 82432693 | $612.50 | 82432746 | $2,800.00 | 82432809 | $2,867.82 |
| 82432454 | $206.06 | 82432696 | $391.57 | 82432747 | $579.74 | 82432810 | $280.00 |
| 82432461 | $6,402.00 | 82432697 | $954.09 | 82432748 | $1,713.63 | 82432811 | $315.00 |
| 82432488 | $1,154.34 | 82432698 | $256.59 | 82432749 | $374.10 | 82432812 | $2,283.79 |
| 82432491 | $171.06 | 82432699 | $798.28 | 82432750 | $997.85 | 82432813 | $6,276.50 |
| 82432492 | $1,643.16 | 82432700 | $280.00 | 82432751 | $4,419.05 | 82432814 | $2,451.35 |
| 82432493 | $342.12 | 82432702 | $17.50 | 82432752 | $1,425.50 | 82432815 | $79,100.00 |
| 82432494 | $525.00 | 82432703 | $14,745.00 | 82432753 | $17.50 | 82432816 | $25,914.00 |
| 82432495 | $472.50 | 82432704 | $427.65 | 82432754 | $350.00 | 82432817 | $4,747.78 |
| 82432496 | $3,449.71 | 82432705 | $1,396.99 | 82432755 | $883.81 | 82432818 | $45,644.06 |
| 82432497 | $513.18 | 82432706 | $52.50 | 82432756 | $332.50 | 82432832 | $297.50 |
| 82432498 | $1,339.97 | 82432707 | $85.53 | 82432757 | $4,213.26 | 82432834 | $140,000.00 |
| 82432499 | $1,254.44 | 82432708 | $28.51 | 82432758 | $972.84 | 82432836 | $1,539.54 |
| 82432500 | $940.83 | 82432709 | $59.50 | 82432759 | $1,207.92 | 82432837 | $570.20 |
| 82432501 | $1,254.44 | 82432710 | $726.01 | 82432760 | $5,002.00 | 82432838 | $1,735.61 |
| 82432502 | $2,339.30 | 82432711 | $235.08 | 82432761 | $7,976.82 | 82432839 | $1,511.03 |
| 82432503 | $4,618.62 | 82432712 | $2,708.45 | 82432762 | $2,936.53 | 82432840 | $7,265.53 |
| 82432506 | $1,508.42 | 82432713 | $855.30 | 82432763 | $2,925.06 | 82432842 | $8,410.45 |
| 82432527 | $5.30 | 82432714 | $140.00 | 82432764 | $1,140.91 | 82432843 | $516.68 |
| 82432528 | $700.00 | 82432717 | $3,500.00 | 82432765 | $3,774.58 | 82432844 | $3,934.38 |
| 82432530 | $35.00 | 82432718 | $252.58 | 82432766 | $350.00 | 82432845 | $342.12 |
| 82432532 | $93.40 | 82432719 | $350.00 | 82432767 | $22,095.25 | 82432846 | $285.10 |
| 82432534 | $4,276.50 | 82432720 | $175.00 | 82432768 | $2,937.58 | 82432847 | $21.00 |
| 82432537 | $1,925.40 | 82432721 | $228.08 | 82432769 | $420.14 | 82432848 | $427.65 |
| 82432542 | $1,284.50 | 82432722 | $2,127.24 | 82432770 | $541.69 | 82432849 | $1,228.41 |
| 82432551 | $45.50 | 82432723 | $122.50 | 82432771 | $2,107.75 | 82432850 | $1,029.86 |
| 82432563 | $1,400.00 | 82432724 | $280.00 | 82432772 | $709.25 | 82432851 | $2,765.47 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82432852 | $142.55 | 82432964 | $1,425.50 | 82433101 | $35.00 | 82433277 | $2,146.70 |
| 82432853 | $655.73 | 82432976 | $14.00 | 82433106 | $1,050.00 | 82433287 | $350.00 |
| 82432854 | $210.00 | 82432977 | $3,671.50 | 82433109 | $28.00 | 82433291 | $625.25 |
| 82432855 | $210.00 | 82432980 | $427.65 | 82433114 | $6,348.50 | 82433295 | $350.00 |
| 82432858 | $350.00 | 82432985 | $1,620.50 | 82433120 | $953.60 | 82433298 | $42.00 |
| 82432859 | $6,048.00 | 82432987 | $1,884.99 | 82433122 | $70.00 | 82433300 | $350.00 |
| 82432861 | $1,554.53 | 82432988 | $1,020.03 | 82433123 | $520.45 | 82433302 | $2,851.00 |
| 82432862 | $817.62 | 82432990 | $1,568.05 | 82433128 | $235.08 | 82433303 | $3,126.25 |
| 82432867 | $1,260.50 | 82432991 | $1,653.58 | 82433130 | $1,614.75 | 82433304 | $700.00 |
| 82432870 | $73.50 | 82432992 | $350.00 | 82433136 | $3.50 | 82433305 | $2,851.00 |
| 82432871 | $142.55 | 82432993 | $140.00 | 82433140 | $1,400.00 | 82433311 | $350.00 |
| 82432873 | $350.00 | 82432994 | $52.50 | 82433142 | $7.00 | 82433313 | $1,050.00 |
| 82432880 | $31.50 | 82432995 | $52.50 | 82433144 | $3,500.00 | 82433315 | $5,436,894.00 |
| 82432882 | $1,750.00 | 82432996 | $175.00 | 82433147 | $1,680.00 | 82433319 | $1,400.00 |
| 82432886 | $2,501.00 | 82432997 | $175.00 | 82433150 | $2,810.00 | 82433320 | $700.00 |
| 82432887 | $1,425.50 | 82433005 | $684.24 | 82433166 | $17.50 | 82433321 | $13,443.50 |
| 82432892 | $350.00 | 82433006 | $313.61 | 82433171 | $3,044.00 | 82433322 | $4,819.50 |
| 82432896 | $3,875.85 | 82433007 | $1,622.82 | 82433175 | $1,662.50 | 82433323 | $350.00 |
| 82432898 | $175.00 | 82433008 | $1,120.00 | 82433183 | $52.50 | 82433324 | $192.50 |
| 82432899 | $350.00 | 82433012 | $471.64 | 82433192 | $140.00 | 82433329 | $1,225.00 |
| 82432900 | $12.50 | 82433015 | $700.00 | 82433205 | $850.20 | 82433336 | $105.00 |
| 82432902 | $350.00 | 82433019 | $35.00 | 82433207 | $1,400.00 | 82433337 | $14,116.50 |
| 82432903 | $1,050.00 | 82433021 | $25.01 | 82433209 | $100.04 | 82433339 | $216,492.80 |
| 82432904 | $700.00 | 82433023 | $175.00 | 82433210 | $700.00 | 82433343 | $52.50 |
| 82432905 | $80.50 | 82433027 | $53.01 | 82433211 | $6,675.00 | 82433346 | $70.00 |
| 82432913 | $83.95 | 82433028 | $700.00 | 82433220 | $13,854.00 | 82433408 | $2,501.00 |
| 82432914 | $37,771.00 | 82433031 | $350.00 | 82433221 | $3,734.90 | 82433415 | $500.20 |
| 82432917 | $175.00 | 82433033 | $855.30 | 82433223 | $47,159.00 | 82433420 | $3,500.00 |
| 82432924 | $525.00 | 82433034 | $175.00 | 82433224 | $5,245.84 | 82433422 | $52,500.00 |
| 82432925 | $700.00 | 82433035 | $87.50 | 82433225 | $23,463.73 | 82433423 | $5,250.00 |
| 82432926 | $2,851.00 | 82433036 | $133.00 | 82433226 | $6,172.70 | 82433424 | $24,500.00 |
| 82432928 | $175.00 | 82433040 | $15,537.95 | 82433235 | $766.50 | 82433426 | $24,500.00 |
| 82432929 | $675.20 | 82433044 | $420.00 | 82433236 | $350.00 | 82433428 | $50,750.00 |
| 82432933 | $38.50 | 82433046 | $647.50 | 82433237 | $437.50 | 82433429 | $88,900.00 |
| 82432934 | $280.00 | 82433049 | $38.50 | 82433238 | $525.00 | 83676104 | $4,550.00 |
| 82432935 | $157.50 | 82433054 | $2,925.75 | 82433239 | $2,450.00 | 83676106 | $101.50 |
| 82432938 | $350.00 | 82433055 | $1,000.40 | 82433240 | $245.00 | 83676107 | $123,847.00 |
| 82432939 | $7,000.00 | 82433057 | $350.00 | 82433247 | $56.00 | 561427887 | $4,550.00 |
| 82432940 | $7.66 | 82433064 | $3,500.00 | 82433248 | $285.10 | 561427888 | $4,931.58 |
| 82432942 | $57.02 | 82433065 | $700.00 | 82433250 | $350.00 | 561427890 | $390.10 |
| 82432944 | $1,850.60 | 82433072 | $4,625.64 | 82433253 | $700.00 | 561427905 | $1,750.00 |
| 82432947 | $769.77 | 82433073 | $10,529.21 | 82433255 | $3,201.00 | 561427911 | $525.00 |
| 82432948 | $808.50 | 82433078 | $3,500.00 | 82433257 | $32,010.00 | 561427918 | $52.50 |
| 82432951 | $735.00 | 82433084 | $525.00 | 82433263 | $525.00 | 561428031 | $6.50 |
| 82432953 | $42.00 | 82433089 | $1,400.00 | 82433268 | $437.50 | 561428032 | $1,099.90 |
| 82432954 | $350.00 | 82433097 | $700.00 | 82433271 | $612.50 | 561504341 | $350.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 561504342 | $350.00 | 562091602 | $2,010.56 | 562091669 | $385.00 | 562091730 | $350.00 |
| 561504345 | $115.50 | 562091604 | $7,452.98 | 562091670 | $80.50 | 562091731 | $395.50 |
| 561504354 | $1,050.00 | 562091606 | $1,815.50 | 562091671 | $6,252.50 | 562091732 | $63.60 |
| 561504359 | $849.25 | 562091608 | $35,185.00 | 562091674 | $2,299.35 | 562091733 | $4,550.00 |
| 561504387 | $105.00 | 562091609 | $227.50 | 562091676 | $525.00 | 562091734 | $7,503.00 |
| 561504389 | $175.00 | 562091610 | $56.00 | 562091678 | $1,600.50 | 562091735 | $3,559.07 |
| 561504391 | $2,300.50 | 562091613 | $969.34 | 562091679 | $14,255.00 | 562091736 | $9,282.00 |
| 561504404 | $13,125.00 | 562091614 | $226.00 | 562091680 | $493.69 | 562091737 | $38.50 |
| 561504405 | $2,851.00 | 562091615 | $175.00 | 562091681 | $4,382.50 | 562091738 | $3,150.00 |
| 561504409 | $11,404.00 | 562091618 | $542.50 | 562091682 | $25,031.78 | 562091739 | $700.00 |
| 561504415 | $350.00 | 562091619 | $710.20 | 562091683 | $5,980.53 | 562091741 | $5,972.49 |
| 561504416 | $700.00 | 562091621 | $175.00 | 562091684 | $57.24 | 562091743 | $840.00 |
| 561504417 | $1,400.00 | 562091624 | $3,500.00 | 562091685 | $399.14 | 562091744 | $6,335.00 |
| 561504423 | $12,250.00 | 562091625 | $175.00 | 562091686 | $9,851.00 | 562091745 | $4,213.00 |
| 561504424 | $4,702.48 | 562091627 | $700.00 | 562091687 | $7,033.15 | 562091746 | $17,500.00 |
| 561504432 | $1,050.00 | 562091629 | $439.90 | 562091688 | $24.50 | 562091747 | $98.00 |
| 561504437 | $20,883.35 | 562091630 | $1,289.86 | 562091689 | $700.00 | 562091748 | $1,350.40 |
| 561504446 | $60,520.00 | 562091631 | $454.40 | 562091690 | $172.41 | 562091749 | $2,574.87 |
| 561504451 | $6,562.01 | 562091632 | $700.00 | 562091692 | $8,978.31 | 562091750 | $285.10 |
| 562091562 | $346.50 | 562091634 | $35.00 | 562091694 | $171.06 | 562091751 | $1,641.50 |
| 562091563 | $3,150.00 | 562091635 | $5,702.00 | 562091696 | $1,530.94 | 562091752 | $52.50 |
| 562091564 | $4,561.60 | 562091636 | $1,425.50 | 562091697 | $3,500.00 | 562091753 | $712.75 |
| 562091566 | $22,147.99 | 562091637 | $350.00 | 562091698 | $643.32 | 562091754 | $1,277.48 |
| 562091569 | $712.75 | 562091638 | $1,225.00 | 562091700 | $3,683.00 | 562091755 | $53.00 |
| 562091570 | $1,900.76 | 562091640 | $71,811.00 | 562091701 | $5,250.00 | 562091756 | $23.32 |
| 562091571 | $3,154.76 | 562091642 | $56,118.78 | 562091702 | $262.50 | 562091757 | $6,335.00 |
| 562091575 | $2,625.00 | 562091646 | $285.10 | 562091703 | $686.00 | 562091759 | $350.00 |
| 562091576 | $700.00 | 562091647 | $42.00 | 562091705 | $7.00 | 562091760 | $1,446.40 |
| 562091577 | $2,450.00 | 562091648 | $3,500.00 | 562091707 | $560.00 | 562091761 | $31.50 |
| 562091579 | $10.50 | 562091649 | $2,299.35 | 562091708 | $520.18 | 562091762 | $23.32 |
| 562091580 | $199.57 | 562091652 | $367.50 | 562091709 | $7,000.00 | 562091763 | $1,505.00 |
| 562091581 | $525.00 | 562091653 | $5,702.00 | 562091711 | $25.01 | 562091764 | $902.50 |
| 562091584 | $416.50 | 562091654 | $59.50 | 562091712 | $350.00 | 562091766 | $3,216.50 |
| 562091585 | $4,751.34 | 562091655 | $1,400.00 | 562091713 | $113.95 | 562091767 | $1,700.00 |
| 562091586 | $1,645.00 | 562091656 | $285.10 | 562091715 | $66.50 | 562091768 | $437.50 |
| 562091587 | $140.00 | 562091657 | $99.53 | 562091716 | $14.00 | 562091769 | $3,500.00 |
| 562091588 | $49.00 | 562091658 | $570.20 | 562091717 | $4,275.50 | 562091771 | $47.66 |
| 562091591 | $70.00 | 562091659 | $7,000.00 | 562091718 | $437.50 | 562091773 | $175.00 |
| 562091593 | $213.50 | 562091661 | $285.10 | 562091719 | $784,030.80 | 562091774 | $551.50 |
| 562091594 | $904.00 | 562091662 | $482.12 | 562091720 | $700.00 | 562091775 | $1,228.50 |
| 562091595 | $1,400.00 | 562091663 | $350.00 | 562091722 | $1,275.30 | 562091776 | $110,628.85 |
| 562091597 | $1,710.60 | 562091664 | $35.00 | 562091723 | $403.00 | 562091777 | $70.00 |
| 562091598 | $2,800.00 | 562091665 | $5,002.00 | 562091724 | $700.00 | 562091778 | $630.38 |
| 562091599 | $3,150.00 | 562091666 | $7,000.00 | 562091726 | $17.50 | 562091779 | $21.00 |
| 562091600 | $175.00 | 562091667 | $329.00 | 562091727 | $525.00 | 562091780 | $285.10 |
| 562091601 | $22,808.00 | 562091668 | $140.00 | 562091729 | $5.30 | 562091781 | $570.20 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 562091782 | $1,506.00 | 82435192 | $57.56 | 82435322 | $350.00 | 82435422 | $132,050.00 |
| 562091783 | $2,712.50 | 82435194 | $285.10 | 82435324 | $7.00 | 82435424 | $100.04 |
| 562091784 | $350.00 | 82435195 | $350.00 | 82435325 | $420.00 | 82435425 | $17.50 |
| 562091785 | $5,777.31 | 82435203 | $455.00 | 82435326 | $35.00 | 82435426 | $7.00 |
| 562091786 | $22,876.90 | 82435207 | $87.50 | 82435327 | $26,260.50 | 82435431 | $105.00 |
| 562091787 | $3,314.50 | 82435208 | $69.45 | 82435330 | $3.50 | 82435432 | $24.50 |
| 561427913 | $1,995.70 | 82435211 | $939.60 | 82435335 | $175.00 | 82435433 | $700.00 |
| 561427914 | $4,200.00 | 82435214 | $22,509.00 | 82435337 | $35.00 | 82435435 | $70.00 |
| 561427915 | $52.50 | 82435216 | $100.04 | 82435341 | $42.81 | 82435440 | $21.00 |
| 561427919 | $175.00 | 82435217 | $3.50 | 82435344 | $35.00 | 82435443 | $3.50 |
| 561427922 | $2,851.00 | 82435218 | $171.06 | 82435345 | $872.50 | 82435445 | $192.50 |
| 561427925 | $6,300.00 | 82435220 | $25.01 | 82435346 | $105.00 | 82435448 | $7.00 |
| 561427941 | $10.60 | 82435229 | $350.00 | 82435348 | $142.55 | 82435449 | $825.33 |
| 561427970 | $17.50 | 82435232 | $739.05 | 82435349 | $332.55 | 82435451 | $350.00 |
| 561504340 | $105.00 | 82435233 | $14.00 | 82435350 | $35.00 | 82435452 | $35.00 |
| 561504363 | $83,391.75 | 82435234 | $7.00 | 82435351 | $124.54 | 82435453 | $7.00 |
| 561504383 | $3,500.00 | 82435236 | $441.00 | 82435353 | $10.60 | 82435454 | $385.00 |
| 561504385 | $43,620.30 | 82435237 | $7.00 | 82435354 | $21.00 | 82435459 | $22,509.00 |
| 561504403 | $612.50 | 82435238 | $3.50 | 82435356 | $375.15 | 82435460 | $644.00 |
| 561504408 | $4,051.48 | 82435245 | $378.51 | 82435358 | $3.50 | 82435464 | $70.00 |
| 561504438 | $17,500.00 | 82435247 | $70.00 | 82435359 | $3.50 | 82435467 | $28.00 |
| 561504439 | $40,985.00 | 82435254 | $21.00 | 82435362 | $17.50 | 82435468 | $175.00 |
| 562091788 | $70.00 | 82435256 | $140.00 | 82435367 | $38.50 | 82435473 | $1,160.10 |
| 562091789 | $700.00 | 82435257 | $7.00 | 82435368 | $1,000.40 | 82435475 | $3.50 |
| 562091791 | $342.12 | 82435258 | $227.50 | 82435369 | $189.00 | 82435476 | $84.00 |
| 562091793 | $105.00 | 82435259 | $262.50 | 82435372 | $125.05 | 82435478 | $28.00 |
| 562091795 | $210.26 | 82435261 | $77.00 | 82435373 | $350.00 | 82435479 | $3.50 |
| 562091796 | $350.00 | 82435262 | $70.00 | 82435374 | $199.50 | 82435482 | $142.55 |
| 561504386 | $1,050.00 | 82435265 | $780.27 | 82435376 | $250.10 | 82435484 | $875.00 |
| 561504388 | $707.60 | 82435273 | $3.50 | 82435379 | $42.00 | 82435485 | $25.01 |
| 561504392 | $3,500.00 | 82435279 | $875.00 | 82435380 | $7.00 | 82435486 | $300.12 |
| 561504393 | $3,201.00 | 82435286 | $66.50 | 82435381 | $168.00 | 82435488 | $490.00 |
| 562091797 | $70.00 | 82435291 | $210.00 | 82435382 | $105.00 | 82435489 | $25.01 |
| 562091798 | $700.00 | 82435292 | $3,751.50 | 82435386 | $98.00 | 82435490 | $1,142.30 |
| 562091799 | $3,500.00 | 82435293 | $250.10 | 82435387 | $7.00 | 82435492 | $78.14 |
| 562091800 | $350.00 | 82435295 | $280.00 | 82435388 | $245.00 | 82435493 | $175.00 |
| 562091801 | $350.00 | 82435302 | $269.82 | 82435389 | $350.00 | 82435495 | $14.00 |
| 562091802 | $311.50 | 82435303 | $185.06 | 82435396 | $210.00 | 82435498 | $42.00 |
| 562091803 | $2,717.00 | 82435304 | $700.00 | 82435399 | $700.00 | 82435502 | $14.00 |
| 562091804 | $364.00 | 82435307 | $59.50 | 82435402 | $77.00 | 82435513 | $750.30 |
| 562091805 | $581.00 | 82435308 | $230.05 | 82435404 | $200.08 | 82435516 | $350.00 |
| 82435175 | $119.80 | 82435310 | $10.50 | 82435409 | $7.75 | 82435518 | $210.00 |
| 82435177 | $21.00 | 82435312 | $625.25 | 82435410 | $91.00 | 82435519 | $135.75 |
| 82435183 | $2,337.82 | 82435313 | $251.71 | 82435413 | $10.50 | 82435523 | $128.04 |
| 82435185 | $10.50 | 82435318 | $20,008.00 | 82435418 | $31.28 | 82435524 | $6.32 |
| 82435190 | $210.00 | 82435321 | $49.00 | 82435421 | $87.50 | 82435529 | $56.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82435531 | $1,085.00 | 82435651 | $25.01 | 82435819 | $250.10 | 82435942 | $45.34 |
| 82435532 | $315.00 | 82435656 | $84,858.93 | 82435824 | $700.00 | 82435944 | $10.50 |
| 82435538 | $10.50 | 82435660 | $3,201.00 | 82435826 | $301.00 | 82435945 | $70.00 |
| 82435539 | $70.00 | 82435661 | $250.08 | 82435829 | $142.55 | 82435948 | $2,501.00 |
| 82435541 | $70.00 | 82435662 | $142.55 | 82435831 | $395.00 | 82435950 | $17.50 |
| 82435542 | $21.00 | 82435663 | $28.70 | 82435835 | $59.50 | 82435955 | $14.00 |
| 82435543 | $17.50 | 82435666 | $301.00 | 82435836 | $3.50 | 82435959 | $1,590.36 |
| 82435545 | $37.35 | 82435669 | $25,010.00 | 82435843 | $192.50 | 82435962 | $14.00 |
| 82435546 | $210.00 | 82435674 | $32.01 | 82435845 | $210.00 | 82435969 | $3.50 |
| 82435553 | $175.00 | 82435676 | $42.00 | 82435847 | $3.50 | 82435974 | $17.50 |
| 82435555 | $1,120.20 | 82435678 | $75.03 | 82435854 | $7,102.00 | 82435984 | $17.50 |
| 82435567 | $1.95 | 82435681 | $285.10 | 82435857 | $87.50 | 82435993 | $3.50 |
| 82435570 | $3,500.00 | 82435683 | $31.50 | 82435858 | $3.50 | 82435997 | $142.55 |
| 82435572 | $178.50 | 82435688 | $92.53 | 82435861 | $1,400.00 | 82435999 | $1,375.55 |
| 82435573 | $175.00 | 82435694 | $375.15 | 82435863 | $1,050.00 | 82436003 | $70.00 |
| 82435576 | $1,997.24 | 82435697 | $350.00 | 82435864 | $175.00 | 82436004 | $14.72 |
| 82435577 | $98.00 | 82435703 | $175.07 | 82435865 | $43.27 | 82436005 | $70.00 |
| 82435580 | $349.56 | 82435704 | $70.00 | 82435866 | $70.00 | 82436009 | $451.50 |
| 82435583 | $267.09 | 82435712 | $35.00 | 82435868 | $350.00 | 82436010 | $955.50 |
| 82435587 | $42.00 | 82435715 | $70.00 | 82435869 | $68.05 | 82436011 | $420.00 |
| 82435590 | $1,000.70 | 82435722 | $87.50 | 82435877 | $4,601.00 | 82436013 | $14.00 |
| 82435591 | $98.00 | 82435726 | $168.00 | 82435879 | $560.00 | 82436014 | $342.12 |
| 82435592 | $28.00 | 82435728 | $35.00 | 82435882 | $2,501.00 | 82436016 | $188.56 |
| 82435595 | $122.50 | 82435729 | $10.75 | 82435888 | $42.00 | 82436020 | $52.50 |
| 82435596 | $157.50 | 82435730 | $92.53 | 82435890 | $49.00 | 82436024 | $250.10 |
| 82435599 | $49.00 | 82435732 | $238.00 | 82435891 | $70.00 | 82436025 | $319.09 |
| 82435601 | $14.79 | 82435741 | $353.50 | 82435893 | $370.63 | 82436027 | $7.00 |
| 82435602 | $248.03 | 82435747 | $70.00 | 82435894 | $63.00 | 82436032 | $57.02 |
| 82435603 | $875.00 | 82435749 | $17.50 | 82435895 | $595.00 | 82436033 | $21.00 |
| 82435606 | $700.00 | 82435751 | $3.50 | 82435896 | $1,000.40 | 82436034 | $350.00 |
| 82435608 | $35.00 | 82435752 | $7,503.00 | 82435897 | $115.50 | 82436035 | $63.00 |
| 82435612 | $675.27 | 82435763 | $87.50 | 82435899 | $5,253.50 | 82436036 | $250.10 |
| 82435616 | $75.03 | 82435769 | $3.50 | 82435901 | $70.00 | 82436038 | $17.50 |
| 82435618 | $350.00 | 82435771 | $50.02 | 82435903 | $45.50 | 82436040 | $178.50 |
| 82435623 | $2.44 | 82435773 | $87.50 | 82435912 | $171.50 | 82436042 | $35.00 |
| 82435626 | $795.15 | 82435776 | $10,500.00 | 82435913 | $35.00 | 82436046 | $1,888.15 |
| 82435628 | $13.29 | 82435777 | $530.17 | 82435914 | $25.01 | 82436048 | $10,500.00 |
| 82435630 | $3.50 | 82435778 | $35.00 | 82435916 | $7,000.00 | 82436052 | $185.06 |
| 82435632 | $135.44 | 82435780 | $101.50 | 82435920 | $200.08 | 82436057 | $43,517.40 |
| 82435636 | $52.15 | 82435789 | $2,002.00 | 82435921 | $35.00 | 82436062 | $3.50 |
| 82435637 | $350.00 | 82435790 | $175.00 | 82435926 | $70.00 | 82436063 | $2,100.00 |
| 82435638 | $665.00 | 82435791 | $140.00 | 82435927 | $925.00 | 82436064 | $87.50 |
| 82435641 | $70.00 | 82435793 | $350.00 | 82435928 | $35.00 | 82436068 | $105.00 |
| 82435647 | $21.00 | 82435805 | $35.00 | 82435930 | $17.50 | 82436069 | $105.00 |
| 82435648 | $21.00 | 82435817 | $1,450.30 | 82435932 | $2,380.00 | 82436075 | $818.02 |
| 82435650 | $3.50 | 82435818 | $546.00 | 82435937 | $125.05 | 82436080 | $1,250.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82436082 | $175.00 | 82436242 | $17.50 | 82436339 | $2,800.00 | 82436505 | $2,704.00 |
| 82436084 | $7.00 | 82436245 | $350.00 | 82436343 | $700.00 | 82436514 | $4,011.30 |
| 82436094 | $42.00 | 82436250 | $1,050.00 | 82436348 | $4.81 | 82436515 | $66.50 |
| 82436103 | $481.01 | 82436251 | $175.00 | 82436353 | $400.16 | 82436517 | $25.01 |
| 82436107 | $370.63 | 82436253 | $50.02 | 82436361 | $21.00 | 82436519 | $7.00 |
| 82436113 | $52.50 | 82436255 | $92.53 | 82436363 | $26.93 | 82436523 | $67.34 |
| 82436114 | $332.50 | 82436258 | $420.00 | 82436368 | $3.50 | 82436524 | $250.10 |
| 82436115 | $21.00 | 82436259 | $1,400.00 | 82436377 | $245.00 | 82436525 | $17.50 |
| 82436117 | $1,500.60 | 82436265 | $28.00 | 82436381 | $250.10 | 82436531 | $108.65 |
| 82436119 | $150.06 | 82436266 | $101.50 | 82436386 | $7,832.23 | 82436533 | $700.00 |
| 82436120 | $70.00 | 82436269 | $35.00 | 82436393 | $25.01 | 82436534 | $4,501.80 |
| 82436122 | $35.00 | 82436270 | $17.50 | 82436395 | $70.00 | 82436535 | $50.02 |
| 82436125 | $140.00 | 82436274 | $1,575.00 | 82436398 | $14.58 | 82436539 | $17.50 |
| 82436127 | $10.50 | 82436277 | $315.00 | 82436400 | $245.00 | 82436542 | $350.00 |
| 82436128 | $100.04 | 82436278 | $112.00 | 82436402 | $63.97 | 82436545 | $3.50 |
| 82436130 | $17.50 | 82436280 | $35.00 | 82436403 | $140.00 | 82436546 | $24.50 |
| 82436137 | $35.00 | 82436283 | $70.00 | 82436405 | $175.00 | 82436548 | $283.15 |
| 82436139 | $24.50 | 82436285 | $205.60 | 82436406 | $17.50 | 82436550 | $35.00 |
| 82436150 | $21.00 | 82436286 | $38.50 | 82436410 | $122.50 | 82436559 | $175.00 |
| 82436157 | $266.95 | 82436287 | $98.00 | 82436415 | $40,621.52 | 82436560 | $239.64 |
| 82436161 | $27,500.87 | 82436295 | $1,400.00 | 82436417 | $875.00 | 82436561 | $1,050.00 |
| 82436163 | $37.47 | 82436296 | $28.00 | 82436419 | $1,030.30 | 82436562 | $18.21 |
| 82436167 | $150.06 | 82436298 | $789.06 | 82436422 | $31.50 | 82436563 | $10.50 |
| 82436170 | $75.24 | 82436299 | $17.50 | 82436427 | $89.03 | 82436566 | $25.01 |
| 82436172 | $570.20 | 82436300 | $3.50 | 82436428 | $35.00 | 82436567 | $350.00 |
| 82436179 | $87.50 | 82436301 | $14.00 | 82436442 | $49.00 | 82436569 | $1,014.46 |
| 82436182 | $87.50 | 82436302 | $24.50 | 82436446 | $6,252.50 | 82436570 | $2,450.00 |
| 82436185 | $3.50 | 82436303 | $175.00 | 82436451 | $35.00 | 82436574 | $700.00 |
| 82436188 | $105.00 | 82436304 | $32.01 | 82436455 | $39.01 | 82436575 | $1,750.00 |
| 82436192 | $17.50 | 82436305 | $25.01 | 82436457 | $177.55 | 82436578 | $175.00 |
| 82436193 | $21,000.00 | 82436307 | $192.50 | 82436459 | $825.33 | 82436579 | $350.00 |
| 82436196 | $3.50 | 82436308 | $5,002.00 | 82436466 | $465.50 | 82436585 | $17,155.00 |
| 82436198 | $1,312.50 | 82436310 | $10.50 | 82436468 | $1,431.80 | 82436586 | $14.00 |
| 82436199 | $168.00 | 82436312 | $71.02 | 82436469 | $315.00 | 82436587 | $42.00 |
| 82436201 | $43.77 | 82436313 | $210.00 | 82436476 | $85.53 | 82436588 | $1,400.00 |
| 82436203 | $28.00 | 82436316 | $113.40 | 82436479 | $85.53 | 82436593 | $77.00 |
| 82436212 | $175.00 | 82436317 | $14.51 | 82436480 | $3.50 | 82436596 | $350.00 |
| 82436217 | $98.00 | 82436318 | $103.03 | 82436482 | $250.10 | 82436599 | $1,214.50 |
| 82436220 | $56.49 | 82436320 | $875.35 | 82436483 | $840.00 | 82436606 | $1,412.57 |
| 82436221 | $3.50 | 82436327 | $140.00 | 82436484 | $612.71 | 82436611 | $199.57 |
| 82436223 | $3,500.00 | 82436329 | $769.77 | 82436491 | $424.08 | 82436613 | $140.00 |
| 82436225 | $1,175.40 | 82436332 | $1,000.40 | 82436492 | $190.90 | 82436614 | $747.75 |
| 82436230 | $420.00 | 82436333 | $262.50 | 82436493 | $105.00 | 82436615 | $614.39 |
| 82436233 | $595.00 | 82436334 | $700.00 | 82436494 | $350.00 | 82436620 | $85.53 |
| 82436238 | $3.50 | 82436336 | $215.00 | 82436499 | $35.00 | 82436622 | $205.04 |
| 82436239 | $66.50 | 82436338 | $350.00 | 82436502 | $3.50 | 82436623 | $750.30 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82436626 | $70.00 | 82436745 | $17.50 | 82436900 | $56.00 | 82437037 | $21.00 |
| 82436628 | $21.00 | 82436746 | $375.15 | 82436901 | $105.00 | 82437045 | $87.50 |
| 82436629 | $1,002.64 | 82436747 | $490.00 | 82436903 | $45.50 | 82437047 | $1,338.00 |
| 82436634 | $75.03 | 82436749 | $700.00 | 82436904 | $59.50 | 82437048 | $105.00 |
| 82436636 | $35.00 | 82436753 | $8,750.00 | 82436906 | $850.34 | 82437049 | $855.30 |
| 82436646 | $5,253.50 | 82436757 | $872.46 | 82436907 | $2,501.00 | 82437060 | $350.14 |
| 82436650 | $45.50 | 82436758 | $10.50 | 82436911 | $14.00 | 82437345 | $10,500.00 |
| 82436652 | $5,250.00 | 82436761 | $0.53 | 82436913 | $7,000.00 | 82437392 | $2,412,741.06 |
| 82436653 | $1,694.12 | 82436762 | $3,500.00 | 82436914 | $35.00 | 82437455 | $1,750.00 |
| 82436654 | $350.14 | 82436774 | $122.50 | 82436918 | $70.00 | 82437463 | $70,000.00 |
| 82436655 | $28.00 | 82436780 | $903.60 | 82436923 | $175.00 | 82547265 | $525.00 |
| 82436658 | $7.00 | 82436786 | $7.00 | 82436924 | $71.02 | 82547266 | $1,425.50 |
| 82436659 | $147.00 | 82436789 | $318.50 | 82436925 | $7.00 | 82547270 | $1,802.50 |
| 82436663 | $70.00 | 82436791 | $26,941.95 | 82436938 | $4,801.92 | 82547271 | $175.00 |
| 82436664 | $175.00 | 82436794 | $159.00 | 82436944 | $3.50 | 82547272 | $2,851.00 |
| 82436666 | $2,100.00 | 82436795 | $448.00 | 82436951 | $52.50 | 82547273 | $350.00 |
| 82436670 | $7.00 | 82436797 | $292.35 | 82436953 | $35.00 | 82547274 | $3,201.00 |
| 82436672 | $117.82 | 82436798 | $430.00 | 82436958 | $87.50 | 82547278 | $1,207.50 |
| 82436673 | $52.50 | 82436801 | $52.50 | 82436962 | $122.50 | 82547279 | $5,702.00 |
| 82436674 | $115.50 | 82436805 | $1,750.00 | 82436963 | $5,002.00 | 82547281 | $8,750.00 |
| 82436675 | $35.00 | 82436819 | $353.50 | 82436964 | $19.50 | 82547282 | $350.00 |
| 82436677 | $87.50 | 82436822 | $63.76 | 82436966 | $10.50 | 82547283 | $3,500.00 |
| 82436679 | $17.50 | 82436827 | $1,050.00 | 82436968 | $227.50 | 82551986 | $1,067.50 |
| 82436686 | $3.50 | 82436833 | $63.00 | 82436970 | $525.00 | 82551987 | $570.20 |
| 82436691 | $350.00 | 82436834 | $10.88 | 82436974 | $21.00 | 82551989 | $42.00 |
| 82436696 | $28.00 | 82436836 | $35.00 | 82436977 | $87.50 | 82551990 | $350.00 |
| 82436699 | $24.50 | 82436837 | $21.00 | 82436978 | $875.00 | 82551992 | $700.00 |
| 82436702 | $105.00 | 82436840 | $279.50 | 82436979 | $7.00 | 82551993 | $1,225.00 |
| 82436704 | $350.00 | 82436849 | $35.00 | 82436983 | $28.00 | 82551995 | $175.00 |
| 82436708 | $350.00 | 82436850 | $476.00 | 82436986 | $17.50 | 82551996 | $1,995.70 |
| 82436709 | $7.00 | 82436851 | $145.54 | 82436989 | $550.01 | 82551997 | $700.00 |
| 82436711 | $35.00 | 82436853 | $332.50 | 82436990 | $75.03 | 82551999 | $4,276.50 |
| 82436712 | $70.00 | 82436857 | $169.07 | 82436992 | $3.50 | 82552001 | $700.00 |
| 82436715 | $7.00 | 82436863 | $3.50 | 82437001 | $2,845.41 | 82552002 | $14.00 |
| 82436721 | $219.04 | 82436868 | $175.00 | 82437002 | $7.00 | 82552003 | $7,000.00 |
| 82436722 | $10.50 | 82436872 | $14.00 | 82437006 | $3.50 | 82552004 | $23.85 |
| 82436723 | $994.16 | 82436873 | $175.00 | 82437007 | $14.00 | 82552007 | $1,438.50 |
| 82436727 | $350.00 | 82436875 | $49.00 | 82437008 | $110.47 | 82552008 | $17,806.00 |
| 82436728 | $35.00 | 82436877 | $77.00 | 82437010 | $350.00 | 82552010 | $350.00 |
| 82436730 | $875.00 | 82436879 | $350.00 | 82437012 | $1,750.00 | 82552011 | $70.00 |
| 82436732 | $818.80 | 82436880 | $242.08 | 82437013 | $420.14 | 82552013 | $350.00 |
| 82436734 | $1,425.50 | 82436883 | $138.59 | 82437014 | $70.00 | 82552014 | $770.00 |
| 82436735 | $23,570.30 | 82436884 | $33.36 | 82437023 | $265.05 | 82552015 | $3,201.00 |
| 82436738 | $315.00 | 82436889 | $14,255.00 | 82437027 | $625.25 | 82552017 | $350.00 |
| 82436739 | $150.50 | 82436893 | $145.03 | 82437034 | $17.50 | 82552018 | $1,425.50 |
| 82436743 | $875.00 | 82436895 | $42.00 | 82437035 | $7.00 | 82552019 | $2,676.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82552020 | $270.95 | 82552091 | $22.26 | 82552165 | $35.00 | 82552236 | $157.50 |
| 82552022 | $350.00 | 82552092 | $1,050.00 | 82552167 | $493.50 | 82552238 | $7,000.00 |
| 82552024 | $4,276.50 | 82552095 | $350.00 | 82552169 | $1,400.00 | 82552239 | $113.32 |
| 82552025 | $826.79 | 82552096 | $2,838.25 | 82552171 | $4,550.00 | 82552240 | $1,750.00 |
| 82552026 | $3,503.50 | 82552097 | $350.00 | 82552172 | $350.00 | 82552241 | $332.50 |
| 82552027 | $1,050.00 | 82552098 | $350.00 | 82552175 | $350.00 | 82552243 | $3,500.00 |
| 82552028 | $10,500.00 | 82552099 | $5,702.00 | 82552177 | $70.00 | 82552244 | $1,750.00 |
| 82552029 | $1,050.00 | 82552100 | $175.00 | 82552178 | $350.00 | 82552245 | $5,702.00 |
| 82552030 | $85,530.00 | 82552101 | $385.00 | 82552179 | $262.50 | 82552247 | $17,500.00 |
| 82552033 | $175.00 | 82552102 | $70.00 | 82552180 | $7,000.00 | 82552248 | $350.00 |
| 82552034 | $280.00 | 82552105 | $210.00 | 82552183 | $233.20 | 82552249 | $245.00 |
| 82552035 | $3,563.75 | 82552106 | $541.69 | 82552184 | $1,425.50 | 82552250 | $1,425.50 |
| 82552037 | $350.00 | 82552108 | $490.00 | 82552185 | $8,553.00 | 82552252 | $1,750.00 |
| 82552038 | $105.00 | 82552109 | $26.50 | 82552187 | $297.50 | 82552253 | $80.50 |
| 82552039 | $4,001.60 | 82552110 | $42,731.00 | 82552190 | $3,500.00 | 82552254 | $591.50 |
| 82552042 | $332.14 | 82552111 | $159.00 | 82552191 | $3,500.00 | 82552255 | $350.00 |
| 82552044 | $2,449.78 | 82552112 | $8,553.00 | 82552192 | $770.00 | 82552256 | $3,563.75 |
| 82552045 | $315.00 | 82552114 | $1,535.10 | 82552193 | $2,450.00 | 82552257 | $500.20 |
| 82552047 | $7,000.00 | 82552115 | $122.50 | 82552195 | $647.50 | 82552258 | $8,295.00 |
| 82552048 | $3,751.50 | 82552116 | $700.00 | 82552197 | $7,802.35 | 82552260 | $2,851.00 |
| 82552049 | $175.00 | 82552119 | $400.16 | 82552198 | $2,800.00 | 82552261 | $875.00 |
| 82552050 | $140.00 | 82552120 | $5,702.00 | 82552202 | $3,500.00 | 82552264 | $1,175.47 |
| 82552051 | $8,553.00 | 82552121 | $595.00 | 82552203 | $1,050.00 | 82552265 | $5,250.00 |
| 82552052 | $5,002.00 | 82552122 | $731.00 | 82552204 | $1,811.15 | 82552266 | $26.50 |
| 82552053 | $700.00 | 82552123 | $2,450.00 | 82552206 | $3,421.20 | 82552269 | $700.00 |
| 82552054 | $6,877.50 | 82552127 | $700.00 | 82552207 | $462.00 | 82552270 | $350.00 |
| 82552055 | $4,330.00 | 82552128 | $3,751.50 | 82552208 | $2,851.00 | 82552271 | $375.15 |
| 82552057 | $1,258.03 | 82552130 | $700.00 | 82552209 | $70.00 | 82552273 | $52.50 |
| 82552058 | $21,382.50 | 82552132 | $1,050.00 | 82552210 | $1,050.00 | 82552276 | $350.00 |
| 82552059 | $350.00 | 82552133 | $1,750.00 | 82552211 | $525.00 | 82552277 | $681.00 |
| 82552063 | $855.30 | 82552138 | $3,500.00 | 82552212 | $13.25 | 82552279 | $3,463.44 |
| 82552064 | $4,704.15 | 82552139 | $6,052.00 | 82552213 | $1,750.00 | 82552280 | $712.75 |
| 82552065 | $350.00 | 82552143 | $3,311.10 | 82552214 | $115.50 | 82552281 | $35.00 |
| 82552066 | $175.00 | 82552145 | $315.00 | 82552215 | $13,621.60 | 82552282 | $350.00 |
| 82552067 | $3,500.00 | 82552146 | $630.00 | 82552218 | $3,850.00 | 82552283 | $53,520.00 |
| 82552070 | $350.00 | 82552147 | $525.00 | 82552219 | $35.00 | 82552284 | $1,050.00 |
| 82552072 | $2,501.00 | 82552148 | $5.30 | 82552220 | $6,127.10 | 82552287 | $2,423.35 |
| 82552075 | $952.00 | 82552151 | $375.15 | 82552223 | $2,800.00 | 82552288 | $3,116.00 |
| 82552078 | $4,276.50 | 82552152 | $2,956.00 | 82552226 | $2,125.50 | 82552289 | $700.00 |
| 82552080 | $1,050.00 | 82552153 | $1,397.80 | 82552227 | $175.00 | 82552290 | $1,938.68 |
| 82552081 | $700.00 | 82552155 | $7,000.00 | 82552228 | $265.00 | 82552291 | $210.00 |
| 82552082 | $8,462.10 | 82552157 | $7.00 | 82552229 | $265.00 | 82552292 | $20,071.05 |
| 82552084 | $700.00 | 82552161 | $2,851.00 | 82552230 | $1,127.00 | 82552293 | $350.00 |
| 82552085 | $700.00 | 82552162 | $1,400.00 | 82552232 | $79.50 | 82552294 | $3.50 |
| 82552088 | $34.45 | 82552163 | $162.70 | 82552233 | $9,253.00 | 82552295 | $292.40 |
| 82552089 | $3,551.00 | 82552164 | $700.00 | 82552235 | $265.00 | 82552296 | $6,220.87 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82552297 | $1,975.90 | 82552378 | $3,706.30 | 82552448 | $4,013.92 | 82552516 | $159.00 |
| 82552300 | $79.50 | 82552379 | $350.00 | 82552449 | $350.00 | 82552517 | $1,025.41 |
| 82552302 | $175.00 | 82552380 | $250.10 | 82552451 | $1,750.00 | 82552518 | $2,625.00 |
| 82552304 | $2,851.00 | 82552381 | $1,050.00 | 82552453 | $70.00 | 82552519 | $5,002.00 |
| 82552305 | $700.00 | 82552382 | $11,404.00 | 82552455 | $350.00 | 82552520 | $14.00 |
| 82552306 | $875.00 | 82552383 | $350.00 | 82552457 | $196.00 | 82552521 | $315.00 |
| 82552312 | $350.00 | 82552387 | $7.00 | 82552458 | $3,680.85 | 82552526 | $1,602.54 |
| 82552313 | $4,276.50 | 82552388 | $2,280.80 | 82552459 | $1,050.00 | 82552536 | $500.20 |
| 82552315 | $350.00 | 82552390 | $175.00 | 82552460 | $8,553.00 | 82552537 | $21,357.00 |
| 82552316 | $350.00 | 82552391 | $23,119.80 | 82552463 | $3,500.00 | 82552539 | $1,554.00 |
| 82552318 | $350.00 | 82552392 | $612.50 | 82552464 | $1,575.00 | 82552540 | $1,400.00 |
| 82552320 | $420.00 | 82552393 | $6,414.75 | 82552467 | $612.50 | 82552541 | $3,101.00 |
| 82552322 | $5,501.50 | 82552397 | $6,252.50 | 82552468 | $2,337.82 | 82552544 | $106.00 |
| 82552323 | $7,000.00 | 82552398 | $115.50 | 82552469 | $140.00 | 82552545 | $350.00 |
| 82552325 | $3,376.00 | 82552399 | $140.00 | 82552472 | $399.00 | 82552547 | $350.00 |
| 82552326 | $700.00 | 82552400 | $3,500.00 | 82552473 | $700.00 | 82552548 | $287.00 |
| 82552329 | $22.50 | 82552401 | $350.00 | 82552475 | $1,050.00 | 82552549 | $350.00 |
| 82552330 | $350.00 | 82552402 | $700.00 | 82552476 | $1,050.00 | 82552551 | $350.00 |
| 82552331 | $350.00 | 82552404 | $350.00 | 82552477 | $1,260.00 | 82552552 | $28.00 |
| 82552332 | $10.60 | 82552405 | $262.50 | 82552479 | $142.55 | 82552554 | $248,695.00 |
| 82552333 | $700.00 | 82552409 | $2,100.00 | 82552480 | $3,500.00 | 82552555 | $3,051.22 |
| 82552334 | $437.50 | 82552410 | $105.00 | 82552481 | $17,500.00 | 82552557 | $1,150.00 |
| 82552336 | $4,019.91 | 82552411 | $770.00 | 82552482 | $1,425.50 | 82552558 | $437.50 |
| 82552337 | $70.00 | 82552413 | $700.00 | 82552483 | $689.00 | 82552561 | $217.00 |
| 82552340 | $2,851.00 | 82552417 | $2,851.00 | 82552484 | $1,425.50 | 82552563 | $6,374.04 |
| 82552342 | $1,225.00 | 82552418 | $5,250.00 | 82552485 | $350.00 | 82552564 | $1,050.00 |
| 82552343 | $303.61 | 82552420 | $350.00 | 82552486 | $175.00 | 82552565 | $3,220.00 |
| 82552344 | $87.50 | 82552421 | $70.00 | 82552488 | $1,750.00 | 82552566 | $10.50 |
| 82552345 | $375.15 | 82552422 | $8,002.50 | 82552489 | $1,425.50 | 82552567 | $712.75 |
| 82552346 | $800.32 | 82552423 | $700.00 | 82552491 | $2,100.00 | 82552569 | $1,750.00 |
| 82552347 | $265.00 | 82552424 | $175.00 | 82552493 | $53.00 | 82552570 | $490.00 |
| 82552348 | $7.00 | 82552426 | $525.00 | 82552494 | $2,501.00 | 82552572 | $1,750.00 |
| 82552349 | $105.00 | 82552427 | $9,823.07 | 82552495 | $220.52 | 82552573 | $3,500.00 |
| 82552350 | $70.00 | 82552429 | $350.00 | 82552497 | $1,602.15 | 82552574 | $6,457.50 |
| 82552351 | $490.00 | 82552430 | $50,020.00 | 82552498 | $826.79 | 82552575 | $3,551.00 |
| 82552352 | $3,500.00 | 82552431 | $525.00 | 82552499 | $2,800.00 | 82552583 | $350.00 |
| 82552360 | $70.00 | 82552432 | $1,750.00 | 82552500 | $437.50 | 82552584 | $3,201.00 |
| 82552361 | $14,255.00 | 82552433 | $1,425.50 | 82552501 | $2,625.00 | 82552585 | $77.00 |
| 82552363 | $1,425.50 | 82552434 | $1,750.00 | 82552503 | $1,193.50 | 82552587 | $1,750.00 |
| 82552364 | $31.50 | 82552436 | $1,050.00 | 82552504 | $787.50 | 82552588 | $2,851.00 |
| 82552367 | $1,766.00 | 82552439 | $1,140.40 | 82552505 | $3,563.75 | 82552589 | $1,050.00 |
| 82552371 | $21.00 | 82552443 | $1,400.00 | 82552506 | $997.85 | 82552591 | $17.50 |
| 82552373 | $133.00 | 82552444 | $385.00 | 82552508 | $1,730.89 | 82552594 | $350.00 |
| 82552375 | $625.25 | 82552445 | $35.00 | 82552512 | $105.00 | 82552595 | $70.00 |
| 82552376 | $175.00 | 82552446 | $2,625.00 | 82552513 | $530.00 | 82552596 | $770.00 |
| 82552377 | $1,610.00 | 82552447 | $1,425.50 | 82552515 | $1,282.95 | 82552597 | $14,000.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82552598 | $9,978.50 | 82552674 | $1,295.00 | 82552752 | $350.00 | 82552822 | $350.00 |
| 82552601 | $8,553.00 | 82552677 | $640.20 | 82552753 | $2,280.80 | 82552825 | $140.00 |
| 82552603 | $70.00 | 82552680 | $8,553.00 | 82552755 | $3,500.00 | 82552827 | $700.00 |
| 82552605 | $9,253.00 | 82552684 | $437.50 | 82552756 | $70.00 | 82552828 | $250.10 |
| 82552606 | $700.00 | 82552685 | $392.46 | 82552757 | $525.00 | 82552829 | $262.50 |
| 82552609 | $1,050.00 | 82552687 | $2,337.82 | 82552759 | $3,500.00 | 82552831 | $350.00 |
| 82552611 | $2,450.00 | 82552688 | $175.00 | 82552762 | $2,501.00 | 82552832 | $1,732.50 |
| 82552613 | $700.00 | 82552689 | $140.00 | 82552763 | $5,713.80 | 82552833 | $570.20 |
| 82552614 | $822.50 | 82552691 | $997.85 | 82552764 | $1,750.00 | 82552834 | $875.00 |
| 82552615 | $2,851.00 | 82552692 | $2,100.00 | 82552765 | $9,378.75 | 82552835 | $2,851.00 |
| 82552616 | $3,500.00 | 82552694 | $16,875.00 | 82552766 | $175.00 | 82552838 | $700.00 |
| 82552617 | $350.00 | 82552695 | $4,320.00 | 82552767 | $2,337.82 | 82552839 | $350.00 |
| 82552618 | $1,400.00 | 82552699 | $700.00 | 82552768 | $14,255.00 | 82552840 | $1,750.00 |
| 82552620 | $350.00 | 82552701 | $26.50 | 82552769 | $35.00 | 82552842 | $133.00 |
| 82552622 | $175.00 | 82552703 | $2,100.00 | 82552770 | $175.00 | 82552843 | $350.00 |
| 82552623 | $1,977.27 | 82552704 | $175.00 | 82552771 | $1,242.50 | 82552844 | $175.00 |
| 82552624 | $1,863.00 | 82552706 | $28,510.00 | 82552772 | $1,050.00 | 82552845 | $350.00 |
| 82552625 | $1,750.00 | 82552707 | $855.30 | 82552775 | $1,750.00 | 82552846 | $2,145.50 |
| 82552626 | $242.88 | 82552708 | $456.16 | 82552776 | $2,015.00 | 82552847 | $350.00 |
| 82552627 | $700.00 | 82552710 | $455.00 | 82552778 | $140.00 | 82552849 | $63.00 |
| 82552630 | $4,435.50 | 82552712 | $13,422.18 | 82552779 | $525.00 | 82552850 | $350.00 |
| 82552633 | $5,794.96 | 82552713 | $1,450.58 | 82552781 | $770.00 | 82552851 | $248.84 |
| 82552635 | $602.00 | 82552714 | $5,250.00 | 82552782 | $530.00 | 82552852 | $5,702.00 |
| 82552636 | $192.50 | 82552715 | $1,050.00 | 82552784 | $875.00 | 82552853 | $5,702.00 |
| 82552638 | $350.00 | 82552716 | $768.98 | 82552785 | $35,000.00 | 82552854 | $3,551.00 |
| 82552639 | $675.20 | 82552717 | $31.50 | 82552786 | $301.00 | 82552855 | $350.00 |
| 82552640 | $960.30 | 82552719 | $50.02 | 82552789 | $106.00 | 82552857 | $52.50 |
| 82552642 | $651.00 | 82552723 | $5,702.00 | 82552791 | $10,263.60 | 82552859 | $1,050.00 |
| 82552645 | $8,553.00 | 82552724 | $350.00 | 82552794 | $1,750.00 | 82552862 | $87.50 |
| 82552646 | $665.00 | 82552725 | $7,700.00 | 82552796 | $105.00 | 82552863 | $7,510.51 |
| 82552647 | $700.00 | 82552728 | $7,503.00 | 82552797 | $1,912.33 | 82552868 | $2,501.00 |
| 82552648 | $196.00 | 82552729 | $570.50 | 82552798 | $1,750.00 | 82552869 | $1,050.00 |
| 82552650 | $350.00 | 82552730 | $7,127.50 | 82552799 | $700.00 | 82552871 | $8,750.00 |
| 82552651 | $10.50 | 82552731 | $700.00 | 82552800 | $2,100.00 | 82552872 | $1,050.00 |
| 82552652 | $3,500.00 | 82552732 | $630.00 | 82552801 | $350.00 | 82552873 | $1,425.50 |
| 82552653 | $787.50 | 82552733 | $262.50 | 82552805 | $262.50 | 82552875 | $1,750.00 |
| 82552655 | $350.00 | 82552735 | $9,978.50 | 82552806 | $350.00 | 82552876 | $997.85 |
| 82552657 | $399.00 | 82552736 | $320.10 | 82552807 | $570.20 | 82552877 | $1,050.00 |
| 82552659 | $140.00 | 82552737 | $8,131.42 | 82552808 | $7,853.00 | 82552878 | $6,227.00 |
| 82552661 | $1,050.00 | 82552738 | $3,751.50 | 82552809 | $2,851.00 | 82552881 | $314.98 |
| 82552662 | $1,260.00 | 82552742 | $136.50 | 82552812 | $8,750.00 | 82552882 | $70.00 |
| 82552663 | $1,750.00 | 82552745 | $175.00 | 82552813 | $700.00 | 82552883 | $7.00 |
| 82552664 | $18,086.70 | 82552746 | $175.00 | 82552817 | $3,112.31 | 82552884 | $1,050.35 |
| 82552667 | $2,138.25 | 82552747 | $6,503.00 | 82552818 | $5,204.58 | 82552886 | $350.00 |
| 82552669 | $1,750.00 | 82552748 | $3,726.35 | 82552819 | $1,750.00 | 82552887 | $6,052.00 |
| 82552670 | $437.50 | 82552751 | $259.00 | 82552820 | $22.42 | 82552888 | $70.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82552890 | $875.00 | 82552959 | $700.00 | 82553028 | $14,255.00 | 82553108 | $87.50 |
| 82552891 | $175.00 | 82552963 | $52.50 | 82553029 | $140.00 | 82553109 | $350.00 |
| 82552892 | $855.30 | 82552964 | $600.24 | 82553031 | $6,252.50 | 82553112 | $700.00 |
| 82552893 | $140.00 | 82552965 | $3,201.00 | 82553032 | $28.51 | 82553114 | $1,400.00 |
| 82552895 | $175.00 | 82552966 | $875.00 | 82553034 | $385.00 | 82553115 | $7,827.50 |
| 82552896 | $427.65 | 82552967 | $1,750.00 | 82553035 | $700.00 | 82553116 | $4,641.51 |
| 82552897 | $28.00 | 82552968 | $1,137.50 | 82553036 | $87.50 | 82553117 | $1,050.00 |
| 82552898 | $45.50 | 82552969 | $142.55 | 82553037 | $133.00 | 82553118 | $350.00 |
| 82552899 | $3,500.00 | 82552970 | $22,757.00 | 82553038 | $112.00 | 82553119 | $175.00 |
| 82552900 | $175.00 | 82552971 | $1,050.00 | 82553039 | $700.00 | 82553120 | $600.24 |
| 82552903 | $241.50 | 82552972 | $1,750.00 | 82553044 | $875.00 | 82553121 | $350.00 |
| 82552904 | $82.15 | 82552975 | $350.00 | 82553045 | $1,400.00 | 82553122 | $105.00 |
| 82552907 | $4,000.00 | 82552976 | $3,164.61 | 82553047 | $262.50 | 82553124 | $18,531.50 |
| 82552908 | $630.00 | 82552979 | $350.00 | 82553050 | $10,500.00 | 82553126 | $1,750.00 |
| 82552909 | $210.00 | 82552980 | $175.00 | 82553051 | $33,760.00 | 82553127 | $2,558.99 |
| 82552910 | $570.20 | 82552981 | $262.50 | 82553052 | $14,385.90 | 82553128 | $70.00 |
| 82552912 | $12,402.00 | 82552982 | $350.00 | 82553053 | $31,369.50 | 82553130 | $462.00 |
| 82552913 | $70.00 | 82552983 | $1,662.50 | 82553056 | $350.00 | 82553132 | $1,950.50 |
| 82552914 | $350.00 | 82552984 | $4,200.00 | 82553059 | $6,002.40 | 82553134 | $595.00 |
| 82552915 | $350.00 | 82552985 | $890.30 | 82553060 | $6,402.00 | 82553137 | $73.50 |
| 82552917 | $480.15 | 82552987 | $2,100.00 | 82553061 | $350.00 | 82553138 | $700.00 |
| 82552918 | $4,375.00 | 82552988 | $781.62 | 82553064 | $2,851.00 | 82553140 | $11,599.65 |
| 82552919 | $350.00 | 82552989 | $350.00 | 82553066 | $612.50 | 82553142 | $81.09 |
| 82552922 | $245.00 | 82552990 | $1,995.70 | 82553068 | $14.00 | 82553144 | $980.00 |
| 82552923 | $350.00 | 82552991 | $1,400.00 | 82553069 | $350.00 | 82553147 | $541.69 |
| 82552925 | $700.00 | 82552995 | $700.00 | 82553072 | $700.00 | 82553148 | $5,162.50 |
| 82552927 | $1,050.00 | 82552998 | $700.00 | 82553074 | $2,851.00 | 82553149 | $700.00 |
| 82552929 | $109.44 | 82552999 | $394.90 | 82553075 | $1,904.35 | 82553150 | $262.50 |
| 82552931 | $1,050.00 | 82553001 | $70.00 | 82553078 | $1,400.00 | 82553151 | $2,313.25 |
| 82552932 | $3,897.93 | 82553002 | $350.00 | 82553079 | $350.00 | 82553152 | $238.50 |
| 82552933 | $647.50 | 82553004 | $4,001.25 | 82553080 | $175.00 | 82553153 | $2,501.00 |
| 82552934 | $175.00 | 82553005 | $504.00 | 82553084 | $700.00 | 82553154 | $2,623.30 |
| 82552935 | $350.00 | 82553006 | $147.00 | 82553085 | $280.00 | 82553155 | $3,500.00 |
| 82552936 | $6,752.00 | 82553007 | $700.00 | 82553086 | $2,100.00 | 82553156 | $87.50 |
| 82552938 | $342.12 | 82553009 | $700.00 | 82553087 | $6,752.00 | 82553158 | $875.00 |
| 82552939 | $175.00 | 82553010 | $700.00 | 82553089 | $218.78 | 82553159 | $700.00 |
| 82552940 | $350.00 | 82553012 | $350.00 | 82553090 | $560.00 | 82553162 | $70.00 |
| 82552941 | $350.00 | 82553015 | $700.00 | 82553092 | $17.50 | 82553164 | $25,010.00 |
| 82552942 | $2,676.00 | 82553017 | $3,751.50 | 82553094 | $1,050.00 | 82553165 | $812.00 |
| 82552943 | $441.00 | 82553018 | $385.00 | 82553096 | $1,750.00 | 82553167 | $1,750.00 |
| 82552944 | $3,551.00 | 82553020 | $1,500.60 | 82553098 | $1,249.50 | 82553168 | $142.55 |
| 82552947 | $133.00 | 82553021 | $70.00 | 82553102 | $3,500.00 | 82553169 | $437.50 |
| 82552948 | $424.83 | 82553022 | $875.00 | 82553103 | $70.00 | 82553170 | $570.20 |
| 82552949 | $700.00 | 82553024 | $5,702.00 | 82553105 | $1,239.90 | 82553171 | $3,551.00 |
| 82552952 | $5,137.80 | 82553025 | $402.50 | 82553106 | $700.00 | 82553172 | $1,750.00 |
| 82552955 | $52.50 | 82553027 | $2,100.00 | 82553107 | $472.50 | 82553173 | $2,100.70 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82553174 | $285.10 | 82553239 | $56.00 | 82553310 | $1,950.50 | 82553379 | $350.00 |
| 82553175 | $409.50 | 82553241 | $350.00 | 82553311 | $350.00 | 82553381 | $1,167.75 |
| 82553176 | $51,955.00 | 82553242 | $14,000.00 | 82553312 | $5,187.00 | 82553382 | $700.00 |
| 82553177 | $700.00 | 82553244 | $159.00 | 82553313 | $1,375.20 | 82553384 | $700.50 |
| 82553179 | $243.00 | 82553245 | $1,250.50 | 82553315 | $262.50 | 82553385 | $3,201.00 |
| 82553182 | $1,995.70 | 82553246 | $1,050.00 | 82553316 | $4,846.70 | 82553388 | $210.00 |
| 82553183 | $2,851.00 | 82553249 | $136.50 | 82553319 | $1,067.85 | 82553390 | $1,400.00 |
| 82553184 | $11,003.00 | 82553252 | $769.77 | 82553320 | $350.00 | 82553391 | $1,662.50 |
| 82553186 | $350.00 | 82553253 | $11,404.00 | 82553321 | $63.00 | 82553393 | $34.45 |
| 82553187 | $350.00 | 82553254 | $132.50 | 82553324 | $350.00 | 82553394 | $787.50 |
| 82553189 | $1,750.00 | 82553255 | $26,760.00 | 82553326 | $350.00 | 82553395 | $6,402.00 |
| 82553191 | $7.00 | 82553258 | $3,850.00 | 82553327 | $700.00 | 82553396 | $3,050.57 |
| 82553192 | $7,000.00 | 82553260 | $164.50 | 82553329 | $178.50 | 82553397 | $350.00 |
| 82553196 | $1,400.00 | 82553263 | $700.00 | 82553331 | $712.75 | 82553398 | $3,201.00 |
| 82553197 | $350.00 | 82553264 | $3,500.00 | 82553332 | $70.00 | 82553399 | $2,117.50 |
| 82553198 | $700.00 | 82553265 | $5,702.00 | 82553333 | $7,000.00 | 82553402 | $52.50 |
| 82553199 | $290.50 | 82553267 | $689.00 | 82553334 | $350.00 | 82553403 | $281.52 |
| 82553202 | $2,261.26 | 82553269 | $3,500.00 | 82553335 | $10,041.50 | 82553404 | $7,127.50 |
| 82553204 | $2,394.84 | 82553271 | $1,250.50 | 82553337 | $7,127.50 | 82553407 | $3,551.00 |
| 82553206 | $2,851.00 | 82553272 | $150.06 | 82553338 | $3,500.00 | 82553408 | $525.00 |
| 82553207 | $420.00 | 82553273 | $2,000.80 | 82553340 | $1,750.00 | 82553410 | $4,734.00 |
| 82553208 | $25,659.00 | 82553274 | $350.00 | 82553341 | $6,402.00 | 82553412 | $87.50 |
| 82553209 | $315.00 | 82553275 | $962.50 | 82553342 | $3,500.00 | 82553413 | $3,500.00 |
| 82553210 | $7,503.00 | 82553276 | $2,286.96 | 82553343 | $1,540.50 | 82553414 | $3,500.00 |
| 82553211 | $1,750.00 | 82553277 | $350.00 | 82553347 | $4,296.00 | 82553415 | $175.00 |
| 82553212 | $1,750.00 | 82553278 | $175.00 | 82553348 | $1,750.00 | 82553417 | $525.00 |
| 82553213 | $1,910.17 | 82553279 | $700.00 | 82553350 | $1,669.88 | 82553418 | $70.00 |
| 82553214 | $480.15 | 82553280 | $700.00 | 82553351 | $1,400.00 | 82553421 | $2,501.00 |
| 82553215 | $1,260.00 | 82553283 | $2,940.00 | 82553352 | $280.00 | 82553422 | $3,500.00 |
| 82553216 | $350.00 | 82553284 | $350.00 | 82553354 | $350.00 | 82553423 | $1,400.00 |
| 82553217 | $147.00 | 82553286 | $1,775.50 | 82553356 | $700.00 | 82553424 | $612.50 |
| 82553218 | $53.00 | 82553288 | $418.40 | 82553358 | $189.00 | 82553427 | $1,750.00 |
| 82553219 | $700.00 | 82553291 | $700.00 | 82553359 | $427.65 | 82553428 | $700.00 |
| 82553221 | $1,750.00 | 82553292 | $1,750.00 | 82553360 | $777.00 | 82553429 | $1,087.30 |
| 82553222 | $70.00 | 82553293 | $1,425.50 | 82553361 | $1,995.70 | 82553430 | $1,050.00 |
| 82553223 | $175.00 | 82553294 | $154.00 | 82553362 | $3,376.00 | 82553431 | $1,250.50 |
| 82553224 | $2,501.00 | 82553295 | $749.00 | 82553364 | $2,280.80 | 82553433 | $1,750.00 |
| 82553225 | $70.00 | 82553296 | $3,421.20 | 82553366 | $1,600.50 | 82553435 | $7.00 |
| 82553226 | $350.00 | 82553299 | $1,050.00 | 82553367 | $875.00 | 82553437 | $344.60 |
| 82553227 | $4,276.50 | 82553300 | $0.53 | 82553369 | $10,500.00 | 82553438 | $350.00 |
| 82553229 | $262.50 | 82553301 | $4,095.00 | 82553370 | $560.00 | 82553440 | $1,500.60 |
| 82553230 | $350.00 | 82553303 | $350.00 | 82553372 | $350.00 | 82553441 | $42.00 |
| 82553231 | $87.50 | 82553304 | $350.00 | 82553374 | $322.00 | 82553442 | $525.00 |
| 82553232 | $17,500.00 | 82553305 | $1,750.00 | 82553375 | $1,600.50 | 82553443 | $1,140.40 |
| 82553234 | $35.00 | 82553307 | $490.00 | 82553376 | $140.00 | 82553445 | $855.30 |
| 82553238 | $700.00 | 82553308 | $1,400.00 | 82553377 | $1,610.00 | 82553446 | $350.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82553447 | $35.00 | 82553533 | $175.00 | 82553602 | $350.00 | 82553681 | $5,702.00 |
| 82553448 | $350.00 | 82553535 | $224.00 | 82553603 | $525.00 | 82553682 | $350.00 |
| 82553450 | $35.00 | 82553536 | $5,306.80 | 82553604 | $500.20 | 82553684 | $700.00 |
| 82553451 | $70.00 | 82553537 | $350.00 | 82553606 | $8,149.87 | 82553686 | $1,553.91 |
| 82553453 | $262.50 | 82553539 | $350.00 | 82553607 | $574.00 | 82553692 | $168.00 |
| 82553454 | $350.00 | 82553540 | $2,851.00 | 82553608 | $700.00 | 82553697 | $7,503.00 |
| 82553455 | $350.00 | 82553542 | $140.00 | 82553610 | $14.00 | 82553698 | $505.16 |
| 82553456 | $42.00 | 82553544 | $10.50 | 82553611 | $1,600.50 | 82553699 | $77.00 |
| 82553457 | $42.00 | 82553546 | $714.00 | 82553612 | $700.00 | 82553702 | $122.50 |
| 82553459 | $3,150.00 | 82553548 | $7.00 | 82553613 | $1,750.00 | 82553704 | $716.25 |
| 82553461 | $140.00 | 82553550 | $262.50 | 82553615 | $17.50 | 82553705 | $84.00 |
| 82553464 | $1,425.50 | 82553551 | $160.05 | 82553616 | $7.00 | 82553708 | $24.50 |
| 82553468 | $2,501.00 | 82553552 | $368.69 | 82553617 | $350.00 | 82553711 | $1,050.00 |
| 82553471 | $2,851.00 | 82553553 | $1,750.00 | 82553619 | $17.50 | 82553715 | $3.50 |
| 82553473 | $2,501.00 | 82553555 | $199.50 | 82553620 | $1,750.00 | 82553716 | $2,138.25 |
| 82553476 | $528.50 | 82553556 | $692.50 | 82553622 | $73.50 | 82553717 | $1,050.00 |
| 82553478 | $210.00 | 82553558 | $12,804.00 | 82553624 | $2,625.00 | 82553718 | $11,442.62 |
| 82553479 | $290.50 | 82553559 | $1,600.50 | 82553626 | $189.00 | 82553721 | $78,275.00 |
| 82553480 | $10.50 | 82553560 | $392.00 | 82553628 | $700.00 | 82553722 | $38.50 |
| 82553481 | $350.00 | 82553562 | $2,565.90 | 82553629 | $875.00 | 82553723 | $10.50 |
| 82553482 | $35.00 | 82553563 | $175.00 | 82553631 | $2,851.00 | 82553725 | $2,451.86 |
| 82553488 | $14.00 | 82553564 | $2,313.25 | 82553632 | $3,500.00 | 82553729 | $875.00 |
| 82553489 | $210.00 | 82553565 | $515.15 | 82553633 | $10.50 | 82553730 | $350.00 |
| 82553494 | $514.50 | 82553566 | $21.00 | 82553636 | $595.00 | 82553732 | $525.00 |
| 82553495 | $437.50 | 82553567 | $53.00 | 82553640 | $700.00 | 82553735 | $1,050.00 |
| 82553497 | $595.00 | 82553568 | $14.00 | 82553641 | $700.00 | 82553736 | $350.00 |
| 82553499 | $8,039.82 | 82553570 | $341.61 | 82553643 | $6,402.00 | 82553739 | $392.65 |
| 82553500 | $297.50 | 82553572 | $763.00 | 82553644 | $3,500.00 | 82553740 | $700.00 |
| 82553502 | $35.00 | 82553573 | $525.00 | 82553645 | $525.00 | 82553742 | $1,400.00 |
| 82553503 | $602.00 | 82553574 | $364.00 | 82553649 | $213.50 | 82553743 | $17.50 |
| 82553505 | $42.00 | 82553576 | $2,267.56 | 82553653 | $42.00 | 82553744 | $3,991.40 |
| 82553506 | $350.00 | 82553577 | $192.50 | 82553655 | $1,610.00 | 82553751 | $70.00 |
| 82553507 | $28.00 | 82553579 | $140.00 | 82553656 | $1,767.62 | 82553752 | $3.50 |
| 82553509 | $350.00 | 82553580 | $10.50 | 82553657 | $45.50 | 82553754 | $1,692.80 |
| 82553512 | $6,090.00 | 82553581 | $1,750.00 | 82553658 | $875.00 | 82553755 | $5,702.00 |
| 82553515 | $3,150.00 | 82553583 | $28.00 | 82553660 | $350.00 | 82553756 | $808.50 |
| 82553518 | $350.00 | 82553584 | $8,553.00 | 82553662 | $700.00 | 82553757 | $3,500.00 |
| 82553519 | $850.20 | 82553585 | $21.00 | 82553664 | $1,202.38 | 82553758 | $17.50 |
| 82553520 | $7,127.50 | 82553586 | $132.50 | 82553665 | $1,050.00 | 82553759 | $927.50 |
| 82553521 | $106.00 | 82553587 | $175.00 | 82553666 | $2,800.00 | 82553761 | $283.50 |
| 82553523 | $10.50 | 82553589 | $700.00 | 82553668 | $5,352.00 | 82553762 | $3,721.76 |
| 82553525 | $285.10 | 82553592 | $1,750.00 | 82553671 | $56.00 | 82553763 | $350.00 |
| 82553527 | $350.00 | 82553594 | $350.00 | 82553673 | $1,350.40 | 82553766 | $210.00 |
| 82553528 | $7.00 | 82553598 | $66.50 | 82553676 | $1,400.00 | 82553767 | $385.00 |
| 82553530 | $350.00 | 82553599 | $962.50 | 82553677 | $1,087.10 | 82553769 | $63.00 |
| 82553531 | $2,450.00 | 82553601 | $190.80 | 82553679 | $770.00 | 82553770 | $3,751.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82553772 | $108.50 | 82553850 | $1,920.60 | 82553931 | $717.50 | 82554018 | $855.30 |
| 82553774 | $808.50 | 82553852 | $1,053.50 | 82553932 | $700.00 | 82554020 | $77.00 |
| 82553776 | $1,400.00 | 82553854 | $1,925.00 | 82553933 | $754.24 | 82554021 | $7,503.00 |
| 82553779 | $175.00 | 82553855 | $700.00 | 82553935 | $108.50 | 82554023 | $3.50 |
| 82553780 | $1,050.00 | 82553856 | $700.00 | 82553936 | $122.50 | 82554024 | $350.00 |
| 82553781 | $175.00 | 82553857 | $875.00 | 82553938 | $427.65 | 82554025 | $108.50 |
| 82553782 | $24.50 | 82553858 | $101.50 | 82553939 | $1,378.00 | 82554026 | $525.00 |
| 82553783 | $1,802.50 | 82553859 | $3.50 | 82553942 | $3,500.00 | 82554027 | $875.00 |
| 82553785 | $84.00 | 82553860 | $157.50 | 82553943 | $777.65 | 82554028 | $700.00 |
| 82553786 | $773.50 | 82553861 | $350.00 | 82553946 | $38.50 | 82554030 | $1,425.50 |
| 82553788 | $189.00 | 82553864 | $385.00 | 82553948 | $52.50 | 82554031 | $700.00 |
| 82553790 | $2,446.00 | 82553868 | $1,050.00 | 82553957 | $175.00 | 82554032 | $350.00 |
| 82553792 | $875.00 | 82553869 | $35.00 | 82553959 | $700.00 | 82554033 | $1,549.10 |
| 82553793 | $56.00 | 82553871 | $388.50 | 82553960 | $423.50 | 82554034 | $700.00 |
| 82553794 | $161.00 | 82553872 | $700.00 | 82553961 | $700.00 | 82554035 | $630.00 |
| 82553795 | $661.50 | 82553877 | $35.00 | 82553963 | $38.50 | 82554038 | $66.50 |
| 82553796 | $49.00 | 82553879 | $175.00 | 82553965 | $26.50 | 82554039 | $700.00 |
| 82553797 | $1,425.50 | 82553880 | $350.00 | 82553966 | $700.00 | 82554040 | $21.00 |
| 82553798 | $63.00 | 82553881 | $28.00 | 82553967 | $210.00 | 82554043 | $5,002.00 |
| 82553800 | $311.50 | 82553882 | $525.00 | 82553969 | $17.50 | 82554044 | $754.89 |
| 82553801 | $375.15 | 82553883 | $49.00 | 82553970 | $1,190.00 | 82554045 | $350.00 |
| 82553803 | $570.20 | 82553884 | $700.00 | 82553971 | $175.00 | 82554047 | $2,100.00 |
| 82553804 | $1,400.00 | 82553885 | $4,409.00 | 82553974 | $350.00 | 82554048 | $106.00 |
| 82553805 | $700.00 | 82553886 | $87.50 | 82553976 | $3,500.00 | 82554050 | $525.00 |
| 82553809 | $35.00 | 82553887 | $1,400.00 | 82553978 | $315.00 | 82554052 | $809.22 |
| 82553810 | $367.50 | 82553889 | $525.00 | 82553980 | $22,750.00 | 82554053 | $1,132.31 |
| 82553814 | $49.00 | 82553892 | $220.50 | 82553981 | $700.00 | 82554057 | $350.00 |
| 82553816 | $10.50 | 82553893 | $700.00 | 82553984 | $31.80 | 82554058 | $1,540.00 |
| 82553819 | $108.50 | 82553895 | $3,832.16 | 82553987 | $14,255.00 | 82554059 | $10.50 |
| 82553820 | $70.00 | 82553896 | $2,625.00 | 82553988 | $1,750.00 | 82554060 | $350.00 |
| 82553821 | $285.10 | 82553900 | $28.00 | 82553989 | $164.50 | 82554062 | $1,113.00 |
| 82553822 | $175.00 | 82553901 | $700.00 | 82553990 | $350.00 | 82554063 | $203.00 |
| 82553826 | $175.00 | 82553903 | $35.00 | 82553993 | $56.00 | 82554065 | $2,851.00 |
| 82553828 | $192.50 | 82553904 | $5,702.00 | 82553994 | $175.00 | 82554073 | $313.61 |
| 82553829 | $42.00 | 82553905 | $115.50 | 82553995 | $101.50 | 82554075 | $525.00 |
| 82553833 | $2,851.00 | 82553906 | $35.00 | 82553996 | $115.50 | 82554077 | $262.50 |
| 82553834 | $2,851.00 | 82553907 | $1,260.00 | 82553998 | $7.00 | 82554081 | $329.00 |
| 82553835 | $42.00 | 82553911 | $2,800.00 | 82554001 | $2,225.75 | 82554085 | $101.50 |
| 82553836 | $525.00 | 82553912 | $665.00 | 82554007 | $70.00 | 82554088 | $227.50 |
| 82553839 | $94.50 | 82553916 | $1,995.70 | 82554008 | $700.00 | 82554089 | $350.00 |
| 82553840 | $1,400.00 | 82553918 | $80.10 | 82554009 | $206.50 | 82554092 | $21.00 |
| 82553841 | $10.50 | 82553921 | $182.00 | 82554013 | $2,450.00 | 82554094 | $1,425.50 |
| 82553842 | $73.50 | 82553923 | $588.00 | 82554014 | $14.00 | 82554096 | $7.00 |
| 82553844 | $52.50 | 82553924 | $59.50 | 82554015 | $8,750.00 | 82554099 | $2,138.25 |
| 82553846 | $1,400.00 | 82553929 | $570.20 | 82554016 | $7,000.00 | 82554100 | $7.00 |
| 82553848 | $112.00 | 82553930 | $4,707.50 | 82554017 | $1,685.37 | 82554101 | $350.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 82554104 | $14,255.00 | 82554184 | $266.00 | 82554256 | $52.50 | 82554341 | $1,425.50 |
| 82554105 | $574.00 | 82554186 | $206.50 | 82554257 | $350.00 | 82554343 | $38.50 |
| 82554106 | $6,440.66 | 82554187 | $350.00 | 82554258 | $1,282.95 | 82554345 | $105.00 |
| 82554107 | $301.00 | 82554188 | $350.00 | 82554259 | $24.50 | 82554346 | $875.00 |
| 82554109 | $85,530.00 | 82554189 | $3,421.20 | 82554262 | $2,125.85 | 82554347 | $700.00 |
| 82554116 | $428.16 | 82554190 | $70.00 | 82554263 | $350.00 | 82554348 | $52.50 |
| 82554120 | $238.00 | 82554191 | $3.50 | 82554265 | $350.00 | 82554349 | $350.00 |
| 82554121 | $175.00 | 82554192 | $350.00 | 82554266 | $2,800.00 | 82554351 | $2,625.00 |
| 82554122 | $350.00 | 82554196 | $169.75 | 82554267 | $7.00 | 82554353 | $10.50 |
| 82554123 | $70.00 | 82554197 | $31.50 | 82554268 | $700.00 | 82554355 | $311.50 |
| 82554124 | $441.00 | 82554198 | $1,050.00 | 82554270 | $84.00 | 82554356 | $17.50 |
| 82554125 | $182.00 | 82554199 | $98.00 | 82554273 | $1,400.00 | 82554359 | $437.50 |
| 82554127 | $206.50 | 82554200 | $3,500.00 | 82554275 | $70.00 | 82554366 | $1,425.50 |
| 82554130 | $777.00 | 82554201 | $284.75 | 82554277 | $350.00 | 82554369 | $1,050.00 |
| 82554132 | $52.50 | 82554203 | $175.00 | 82554279 | $665.00 | 82554372 | $5,501.50 |
| 82554133 | $3,376.00 | 82554205 | $70.00 | 82554280 | $136.50 | 82554373 | $119.00 |
| 82554134 | $1,750.00 | 82554206 | $28.00 | 82554282 | $27,664.00 | 82554374 | $1,704.50 |
| 82554135 | $17.50 | 82554207 | $2,380.00 | 82554283 | $343.00 | 82554375 | $5,512.50 |
| 82554138 | $420.00 | 82554208 | $80.50 | 82554285 | $210.00 | 82554377 | $31.50 |
| 82554139 | $28.00 | 82554209 | $350.00 | 82554289 | $210.00 | 82554378 | $18,557.00 |
| 82554143 | $1,265.89 | 82554210 | $14,255.00 | 82554291 | $700.00 | 82554380 | $161.00 |
| 82554145 | $591.50 | 82554213 | $14.00 | 82554298 | $250.10 | 82554381 | $175.00 |
| 82554146 | $168.00 | 82554217 | $350.00 | 82554299 | $350.00 | 82554382 | $350.00 |
| 82554147 | $455.00 | 82554222 | $2,851.00 | 82554300 | $1,768.06 | 82554383 | $350.00 |
| 82554148 | $350.00 | 82554223 | $329.00 | 82554301 | $3.50 | 82554385 | $6,272.20 |
| 82554149 | $1,750.00 | 82554225 | $1,050.00 | 82554302 | $789.75 | 82554387 | $700.00 |
| 82554152 | $700.00 | 82554226 | $3.50 | 82554305 | $227.50 | 82554388 | $350.00 |
| 82554153 | $63.00 | 82554228 | $350.00 | 82554309 | $2,851.00 | 82554390 | $73.50 |
| 82554154 | $1,750.00 | 82554229 | $3.50 | 82554310 | $502.68 | 82554391 | $87.50 |
| 82554155 | $1,050.00 | 82554231 | $35.00 | 82554312 | $35.00 | 82554393 | $1,750.00 |
| 82554159 | $700.00 | 82554232 | $944.00 | 82554315 | $700.00 | 82554394 | $892.50 |
| 82554160 | $700.00 | 82554233 | $712.75 | 82554316 | $875.00 | 82554396 | $1,050.00 |
| 82554161 | $5,702.00 | 82554235 | $700.00 | 82554317 | $1,775.50 | 82554399 | $28.00 |
| 82554162 | $294.00 | 82554236 | $175.07 | 82554318 | $350.00 | 82554400 | $2,501.00 |
| 82554163 | $122.50 | 82554237 | $21.00 | 82554319 | $551.50 | 82554401 | $2,317.00 |
| 82554164 | $822.50 | 82554238 | $262.50 | 82554320 | $1,378.00 | 82554402 | $7.00 |
| 82554165 | $313.61 | 82554239 | $56.00 | 82554321 | $42.00 | 82554404 | $931.00 |
| 82554166 | $2,100.00 | 82554240 | $2,450.00 | 82554323 | $550.15 | 82554405 | $700.00 |
| 82554167 | $217.00 | 82554242 | $1,282.95 | 82554325 | $2,851.00 | 82554406 | $2,225.75 |
| 82554168 | $132.50 | 82554244 | $49.00 | 82554329 | $1,050.00 | 82554407 | $484.67 |
| 82554174 | $350.00 | 82554246 | $94.50 | 82554330 | $17.50 | 82554408 | $73.50 |
| 82554175 | $336.00 | 82554247 | $1,050.00 | 82554331 | $10.50 | 82554410 | $350.00 |
| 82554176 | $1,995.70 | 82554248 | $1,682.09 | 82554332 | $2,851.00 | 82554411 | $7,875.00 |
| 82554177 | $2,625.00 | 82554251 | $159.00 | 82554334 | $700.00 | 82554412 | $3,150.00 |
| 82554179 | $157.50 | 82554252 | $14.00 | 82554336 | $108.50 | 82554415 | $2,625.00 |
| 82554183 | $105.00 | 82554253 | $14.00 | 82554337 | $7,000.00 | 82554416 | $700.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82554418 | $1,199.32 | 82554501 | $24.50 | 82554576 | $7.00 | 82554655 | $350.00 |
| 82554419 | $974.81 | 82554502 | $4,701.25 | 82554577 | $28.00 | 82554656 | $84.00 |
| 82554420 | $344.53 | 82554503 | $42.00 | 82554582 | $17.50 | 82554659 | $350.00 |
| 82554426 | $350.00 | 82554504 | $612.50 | 82554584 | $10.50 | 82554660 | $1,340.92 |
| 82554427 | $700.00 | 82554505 | $105.00 | 82554585 | $17.50 | 82554661 | $13,504.00 |
| 82554428 | $3.50 | 82554509 | $1,044.00 | 82554586 | $87.50 | 82554664 | $1,050.00 |
| 82554431 | $1,166.87 | 82554510 | $3,500.00 | 82554588 | $6,052.00 | 82554665 | $700.00 |
| 82554437 | $1,750.00 | 82554511 | $625.25 | 82554589 | $980.00 | 82554667 | $1,400.00 |
| 82554439 | $350.00 | 82554512 | $1,750.00 | 82554590 | $17.50 | 82554668 | $1,030.30 |
| 82554442 | $17.50 | 82554515 | $94.50 | 82554591 | $1,750.00 | 82554671 | $350.00 |
| 82554443 | $3,500.00 | 82554517 | $203.00 | 82554592 | $724.50 | 82554674 | $554.00 |
| 82554444 | $2,501.00 | 82554518 | $350.00 | 82554594 | $346.50 | 82554675 | $700.00 |
| 82554445 | $350.00 | 82554520 | $266.00 | 82554596 | $2,851.00 | 82554676 | $350.00 |
| 82554449 | $997.85 | 82554521 | $700.00 | 82554597 | $4,025.00 | 82554682 | $700.00 |
| 82554451 | $63.00 | 82554524 | $192.50 | 82554601 | $3.50 | 82554684 | $402.50 |
| 82554453 | $350.00 | 82554526 | $31.50 | 82554602 | $700.00 | 82554685 | $1,025.41 |
| 82554454 | $154.00 | 82554528 | $875.00 | 82554604 | $52.50 | 82554686 | $3.50 |
| 82554455 | $38.50 | 82554529 | $280.00 | 82554606 | $318.00 | 82554688 | $875.00 |
| 82554456 | $1,250.50 | 82554532 | $350.00 | 82554607 | $350.00 | 82554690 | $350.00 |
| 82554457 | $549.50 | 82554533 | $917.00 | 82554608 | $70.00 | 82554691 | $700.00 |
| 82554458 | $4,229.00 | 82554534 | $808.50 | 82554610 | $1,250.50 | 82554692 | $241.50 |
| 82554459 | $612.50 | 82554537 | $7.00 | 82554611 | $80.50 | 82554693 | $700.00 |
| 82554461 | $59.50 | 82554540 | $3,026.00 | 82554613 | $700.00 | 82554695 | $1,984.96 |
| 82554462 | $427.00 | 82554541 | $1,425.50 | 82554614 | $28.00 | 82554696 | $7,263.00 |
| 82554463 | $10.50 | 82554542 | $437.50 | 82554615 | $17.50 | 82554697 | $3,901.00 |
| 82554466 | $570.20 | 82554544 | $2,450.00 | 82554617 | $56.00 | 82554699 | $4,700.80 |
| 82554467 | $87.50 | 82554550 | $546.00 | 82554618 | $213.50 | 82554700 | $962.50 |
| 82554469 | $210.00 | 82554552 | $14.00 | 82554620 | $1,425.50 | 82554701 | $1,710.60 |
| 82554474 | $4.24 | 82554554 | $1,050.00 | 82554621 | $1,400.00 | 82554703 | $17,507.00 |
| 82554475 | $395.50 | 82554555 | $560.00 | 82554622 | $2,590.00 | 82554704 | $6,028.71 |
| 82554476 | $3,099.50 | 82554556 | $1,250.50 | 82554623 | $577.50 | 82554705 | $3,500.00 |
| 82554480 | $350.00 | 82554557 | $700.00 | 82554626 | $700.00 | 82554709 | $56.00 |
| 82554481 | $7.00 | 82554558 | $21.00 | 82554627 | $350.00 | 82554712 | $140.00 |
| 82554483 | $1,400.00 | 82554559 | $5,061.00 | 82554628 | $5,702.00 | 82554713 | $2,851.00 |
| 82554484 | $161.00 | 82554560 | $700.00 | 82554629 | $525.00 | 82554714 | $84.00 |
| 82554485 | $3,500.00 | 82554561 | $560.00 | 82554630 | $693.00 | 82554715 | $154.00 |
| 82554486 | $175.00 | 82554563 | $147.00 | 82554633 | $3,820.34 | 82554716 | $140.00 |
| 82554487 | $52.50 | 82554564 | $350.00 | 82554634 | $3.50 | 82554717 | $56.00 |
| 82554489 | $17.50 | 82554565 | $1,743.00 | 82554637 | $182.00 | 82554718 | $3.50 |
| 82554490 | $350.00 | 82554566 | $21.00 | 82554642 | $37.10 | 82554721 | $525.00 |
| 82554491 | $70.00 | 82554568 | $2,565.90 | 82554643 | $350.00 | 82554722 | $1,282.95 |
| 82554493 | $647.50 | 82554570 | $63.00 | 82554644 | $350.00 | 82554723 | $1,750.00 |
| 82554494 | $259.00 | 82554571 | $119.25 | 82554649 | $875.00 | 82554724 | $2,100.00 |
| 82554495 | $73.50 | 82554572 | $70.00 | 82554650 | $714.00 | 82554725 | $857.50 |
| 82554496 | $7.00 | 82554574 | $10.50 | 82554651 | $24.50 | 82554726 | $2,625.00 |
| 82554499 | $525.00 | 82554575 | $140.00 | 82554652 | $10.60 | 82554727 | $175.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82554729 | $3.50 | 82554808 | $1,750.00 | 82554878 | $14,255.00 | 82554953 | $2,138.25 |
| 82554731 | $2,450.00 | 82554809 | $7.00 | 82554881 | $700.00 | 82554954 | $133.00 |
| 82554733 | $561.98 | 82554811 | $7.00 | 82554882 | $1,400.00 | 82554955 | $350.00 |
| 82554735 | $689.50 | 82554812 | $17.50 | 82554883 | $38.50 | 82554956 | $1,662.00 |
| 82554736 | $140.00 | 82554813 | $21.00 | 82554884 | $119.00 | 82554958 | $3,500.00 |
| 82554737 | $875.00 | 82554814 | $350.00 | 82554885 | $731.50 | 82554961 | $1,050.00 |
| 82554738 | $28.00 | 82554815 | $846.77 | 82554886 | $684.24 | 82554962 | $181,560.00 |
| 82554740 | $295.60 | 82554816 | $28.51 | 82554887 | $350.00 | 82554963 | $875.00 |
| 82554742 | $1,400.00 | 82554819 | $1,400.00 | 82554888 | $175.00 | 82554966 | $70.00 |
| 82554743 | $1,092.00 | 82554820 | $350.00 | 82554890 | $1,067.20 | 82554967 | $633.20 |
| 82554744 | $1,282.95 | 82554821 | $175.00 | 82554891 | $70.00 | 82554969 | $24.50 |
| 82554745 | $42.00 | 82554822 | $262.50 | 82554893 | $175.00 | 82554972 | $420.00 |
| 82554747 | $27.59 | 82554824 | $455.00 | 82554896 | $2,160.20 | 82554973 | $5,250.00 |
| 82554751 | $525.00 | 82554825 | $140.00 | 82554899 | $2,100.00 | 82554975 | $353.50 |
| 82554753 | $341.55 | 82554827 | $175.00 | 82554900 | $371.00 | 82554976 | $312.59 |
| 82554754 | $57.24 | 82554828 | $31.50 | 82554903 | $24.50 | 82554977 | $150.50 |
| 82554755 | $700.00 | 82554830 | $2,081.23 | 82554905 | $525.00 | 82554978 | $1,400.00 |
| 82554756 | $140.00 | 82554832 | $1,600.50 | 82554906 | $45.50 | 82554980 | $20,875.07 |
| 82554758 | $122.50 | 82554833 | $1,050.00 | 82554907 | $5,250.00 | 82554981 | $231.00 |
| 82554759 | $59.50 | 82554834 | $290.50 | 82554909 | $10.50 | 82554982 | $42.00 |
| 82554762 | $1,750.00 | 82554835 | $350.00 | 82554910 | $969.34 | 82554983 | $150.50 |
| 82554763 | $49.00 | 82554837 | $3,370.50 | 82554911 | $3,500.00 | 82554985 | $1,522.50 |
| 82554764 | $17.50 | 82554838 | $38.50 | 82554912 | $350.00 | 82554986 | $175.00 |
| 82554767 | $1,967.19 | 82554841 | $350.00 | 82554913 | $493.50 | 82554988 | $1,400.00 |
| 82554769 | $9,324.00 | 82554842 | $350.00 | 82554914 | $2,256.00 | 82554989 | $1,564.50 |
| 82554772 | $1,995.70 | 82554843 | $2,450.00 | 82554915 | $493.50 | 82554990 | $175.00 |
| 82554773 | $1,400.00 | 82554844 | $1,925.00 | 82554916 | $290.50 | 82554992 | $10.50 |
| 82554774 | $1,750.00 | 82554845 | $815.50 | 82554917 | $87.60 | 82554993 | $17.50 |
| 82554777 | $70.00 | 82554849 | $2,565.90 | 82554919 | $122.50 | 82554994 | $31.50 |
| 82554778 | $2,450.00 | 82554853 | $35.00 | 82554920 | $175.00 | 82554996 | $1,209.00 |
| 82554779 | $175.00 | 82554854 | $10.50 | 82554921 | $525.00 | 82554997 | $2,187.50 |
| 82554780 | $350.00 | 82554856 | $101.50 | 82554928 | $3.50 | 82555001 | $700.00 |
| 82554781 | $175.00 | 82554857 | $9,832.82 | 82554929 | $437.50 | 82555002 | $6,402.00 |
| 82554783 | $1,050.00 | 82554858 | $437.50 | 82554930 | $684.24 | 82555003 | $3,150.00 |
| 82554785 | $1,050.00 | 82554859 | $56.00 | 82554931 | $887.75 | 82555005 | $9,037.67 |
| 82554786 | $1,330.86 | 82554861 | $3.50 | 82554933 | $84.00 | 82555006 | $7.00 |
| 82554787 | $1,339.39 | 82554863 | $374.50 | 82554934 | $350.00 | 82555007 | $700.00 |
| 82554788 | $210.00 | 82554866 | $119.00 | 82554936 | $1,750.00 | 82555008 | $2,851.00 |
| 82554790 | $402.50 | 82554867 | $190.62 | 82554938 | $700.00 | 82555010 | $70.00 |
| 82554791 | $4,612.66 | 82554868 | $700.00 | 82554939 | $504.00 | 82555014 | $350.00 |
| 82554792 | $1,050.00 | 82554869 | $175.00 | 82554940 | $1,050.00 | 82555015 | $28.00 |
| 82554795 | $21.00 | 82554872 | $560.00 | 82554941 | $287.00 | 82555019 | $143.50 |
| 82554796 | $668.50 | 82554874 | $262.50 | 82554942 | $1,400.00 | 82555021 | $521.50 |
| 82554805 | $787.50 | 82554875 | $6,128.50 | 82554945 | $21.00 | 82555022 | $150.50 |
| 82554806 | $175.00 | 82554876 | $213.50 | 82554951 | $5,649.60 | 82555023 | $350.00 |
| 82554807 | $10.50 | 82554877 | $94.50 | 82554952 | $168.00 | 82555025 | $531.67 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82555027 | $87.50 | 82555120 | $3,500.00 | 82555198 | $175.00 | 82555279 | $1,400.00 |
| 82555030 | $2,851.00 | 82555123 | $700.00 | 82555199 | $353.50 | 82555280 | $350.00 |
| 82555032 | $35.00 | 82555125 | $6,956.44 | 82555201 | $567.00 | 82555281 | $175.00 |
| 82555033 | $3,478.22 | 82555126 | $875.00 | 82555202 | $570.50 | 82555282 | $350.00 |
| 82555035 | $1,917.65 | 82555128 | $350.00 | 82555203 | $2,851.00 | 82555283 | $2,082.50 |
| 82555039 | $1,260.00 | 82555129 | $1,050.00 | 82555204 | $700.00 | 82555284 | $105.00 |
| 82555046 | $5,702.00 | 82555131 | $87.50 | 82555208 | $367.50 | 82555285 | $35.00 |
| 82555047 | $66.50 | 82555132 | $700.00 | 82555209 | $525.00 | 82555286 | $1,942.50 |
| 82555049 | $45.50 | 82555133 | $875.00 | 82555210 | $350.00 | 82555287 | $66.50 |
| 82555050 | $1,050.00 | 82555134 | $182.00 | 82555211 | $1,750.00 | 82555288 | $80.50 |
| 82555051 | $700.00 | 82555135 | $38.50 | 82555212 | $1,750.00 | 82555289 | $350.00 |
| 82555052 | $189.00 | 82555136 | $175.00 | 82555217 | $56.00 | 82555291 | $1,137.50 |
| 82555053 | $700.00 | 82555138 | $2,851.00 | 82555218 | $234.50 | 82555293 | $840.00 |
| 82555055 | $1,425.50 | 82555140 | $700.00 | 82555219 | $210.00 | 82555294 | $21.00 |
| 82555056 | $175.00 | 82555143 | $175.00 | 82555220 | $700.00 | 82555295 | $700.00 |
| 82555065 | $1,425.50 | 82555144 | $3,500.00 | 82555221 | $315.00 | 82555296 | $125.05 |
| 82555066 | $2,100.00 | 82555145 | $1,425.50 | 82555228 | $31.50 | 82555297 | $59.50 |
| 82555068 | $350.00 | 82555146 | $80.50 | 82555229 | $10.50 | 82555298 | $7,015.35 |
| 82555070 | $14,605.00 | 82555147 | $700.00 | 82555230 | $6,927.00 | 82555300 | $801.50 |
| 82555071 | $850.34 | 82555149 | $700.00 | 82555231 | $105.00 | 82555301 | $87.50 |
| 82555072 | $700.00 | 82555151 | $350.00 | 82555234 | $175.00 | 82555303 | $175.00 |
| 82555074 | $108.50 | 82555153 | $850.27 | 82555235 | $700.00 | 82555305 | $350.00 |
| 82555075 | $7.00 | 82555156 | $3,500.00 | 82555236 | $2,100.00 | 82555306 | $79.50 |
| 82555076 | $350.00 | 82555157 | $7.00 | 82555237 | $343.00 | 82555308 | $3.50 |
| 82555077 | $1,244.00 | 82555159 | $87.50 | 82555239 | $70.00 | 82555310 | $14.00 |
| 82555079 | $700.00 | 82555160 | $31.50 | 82555241 | $402.50 | 82555312 | $85,530.00 |
| 82555083 | $21.00 | 82555162 | $1,050.00 | 82555243 | $2,851.00 | 82555314 | $530.00 |
| 82555084 | $1,568.05 | 82555164 | $2,337.82 | 82555245 | $66.50 | 82555315 | $1,750.00 |
| 82555085 | $256.13 | 82555165 | $1,617.80 | 82555246 | $371.00 | 82555316 | $700.00 |
| 82555086 | $122.50 | 82555166 | $703.12 | 82555247 | $3,500.00 | 82555317 | $609.00 |
| 82555088 | $315.00 | 82555167 | $700.00 | 82555248 | $39.01 | 82555318 | $175.00 |
| 82555090 | $647.50 | 82555170 | $10,415.46 | 82555250 | $822.50 | 82555319 | $70.00 |
| 82555092 | $1,750.00 | 82555171 | $350.00 | 82555251 | $10,679.27 | 82555321 | $1,400.00 |
| 82555093 | $126.00 | 82555172 | $350.00 | 82555253 | $21.00 | 82555322 | $647.50 |
| 82555095 | $28.00 | 82555176 | $87.50 | 82555254 | $8,553.00 | 82555324 | $1,575.00 |
| 82555096 | $700.00 | 82555180 | $2,660.99 | 82555255 | $2,084.85 | 82555325 | $87.50 |
| 82555098 | $987.00 | 82555181 | $87.50 | 82555257 | $14.00 | 82555326 | $525.00 |
| 82555099 | $343.00 | 82555182 | $1,145.87 | 82555262 | $3.50 | 82555328 | $2,926.00 |
| 82555100 | $3.50 | 82555183 | $154.00 | 82555263 | $350.00 | 82555329 | $49.00 |
| 82555108 | $1,750.00 | 82555185 | $483.00 | 82555268 | $712.75 | 82555330 | $350.00 |
| 82555109 | $70.00 | 82555187 | $106.00 | 82555271 | $700.00 | 82555331 | $175.00 |
| 82555110 | $1,050.00 | 82555188 | $456.16 | 82555273 | $570.20 | 82555332 | $700.00 |
| 82555112 | $325.50 | 82555190 | $10.50 | 82555274 | $4,599.54 | 82555334 | $98.00 |
| 82555114 | $700.00 | 82555192 | $35.00 | 82555276 | $161.00 | 82555335 | $98.00 |
| 82555115 | $350.00 | 82555193 | $262.50 | 82555277 | $1,425.50 | 82555336 | $350.00 |
| 82555117 | $2,388.95 | 82555197 | $350.00 | 82555278 | $21.00 | 82555337 | $350.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82555338 | $3,908.85 | 82555425 | $700.00 | 82555506 | $1,050.00 | 82555601 | $952.00 |
| 82555340 | $1,568.05 | 82555427 | $178.50 | 82555507 | $350.00 | 82555602 | $700.00 |
| 82555342 | $42.00 | 82555428 | $420.00 | 82555508 | $1,250.50 | 82555604 | $140.00 |
| 82555343 | $350.00 | 82555429 | $651.00 | 82555509 | $350.00 | 82555607 | $465.50 |
| 82555344 | $285.10 | 82555430 | $1,050.00 | 82555511 | $2,649.50 | 82555608 | $3.50 |
| 82555345 | $28.00 | 82555431 | $158.50 | 82555512 | $350.00 | 82555610 | $2,100.00 |
| 82555352 | $2,747.50 | 82555432 | $31.50 | 82555514 | $1,435.00 | 82555612 | $1,750.00 |
| 82555355 | $539.75 | 82555436 | $875.00 | 82555515 | $1,750.00 | 82555613 | $17.50 |
| 82555359 | $1,050.00 | 82555437 | $49.00 | 82555517 | $1,425.50 | 82555614 | $1,788.50 |
| 82555360 | $350.00 | 82555438 | $1,400.00 | 82555518 | $712.75 | 82555616 | $441.00 |
| 82555366 | $654.50 | 82555439 | $575.23 | 82555521 | $1,201.20 | 82555618 | $175.00 |
| 82555368 | $3,136.10 | 82555440 | $2,625.00 | 82555522 | $561.16 | 82555620 | $360.50 |
| 82555370 | $1,039.50 | 82555441 | $7.00 | 82555524 | $332.50 | 82555622 | $38.50 |
| 82555372 | $58,178.40 | 82555442 | $1,282.95 | 82555526 | $1,394.05 | 82555623 | $546.66 |
| 82555373 | $1,140.40 | 82555443 | $350.00 | 82555527 | $2,625.00 | 82555625 | $525.00 |
| 82555374 | $350.00 | 82555444 | $350.00 | 82555531 | $2,501.00 | 82555626 | $712.75 |
| 82555375 | $647.50 | 82555445 | $9,208.73 | 82555532 | $3,850.00 | 82555628 | $1,750.00 |
| 82555376 | $3,500.00 | 82555446 | $700.00 | 82555543 | $276.50 | 82555630 | $31.50 |
| 82555378 | $700.00 | 82555447 | $350.00 | 82555545 | $2,940.00 | 82555631 | $350.00 |
| 82555379 | $350.00 | 82555448 | $350.00 | 82555551 | $192.50 | 82555634 | $700.00 |
| 82555380 | $350.00 | 82555449 | $514.50 | 82555552 | $700.00 | 82555640 | $3,500.00 |
| 82555382 | $1,095.20 | 82555450 | $1,050.00 | 82555553 | $8,750.00 | 82555641 | $525.00 |
| 82555385 | $857.50 | 82555454 | $700.00 | 82555554 | $1,750.00 | 82555642 | $350.00 |
| 82555386 | $378.00 | 82555461 | $17.50 | 82555555 | $4,602.50 | 82555643 | $1,750.00 |
| 82555387 | $437.50 | 82555462 | $14.00 | 82555556 | $805.00 | 82555649 | $1,750.00 |
| 82555388 | $2,501.00 | 82555463 | $70.00 | 82555559 | $3.50 | 82555651 | $1,425.50 |
| 82555390 | $7,051.00 | 82555464 | $1,425.50 | 82555561 | $24.50 | 82555655 | $280.00 |
| 82555391 | $210.00 | 82555465 | $121.90 | 82555566 | $45.50 | 82555656 | $2,450.00 |
| 82555392 | $1,400.00 | 82555466 | $7.00 | 82555569 | $3,500.00 | 82555661 | $1,050.00 |
| 82555396 | $1,050.00 | 82555469 | $1,400.00 | 82555572 | $73.50 | 82555662 | $700.00 |
| 82555397 | $1,050.00 | 82555470 | $5,250.00 | 82555573 | $350.00 | 82555663 | $1,750.00 |
| 82555399 | $7.00 | 82555471 | $17.50 | 82555574 | $703.50 | 82555664 | $255.50 |
| 82555402 | $882.28 | 82555472 | $70.00 | 82555575 | $168.00 | 82555665 | $7.00 |
| 82555403 | $693.72 | 82555473 | $42.00 | 82555576 | $115.50 | 82555666 | $997.50 |
| 82555406 | $875.00 | 82555476 | $1,400.00 | 82555577 | $21.00 | 82555669 | $10.50 |
| 82555407 | $7,127.50 | 82555478 | $623.00 | 82555584 | $700.00 | 82555670 | $105.00 |
| 82555408 | $5,868.84 | 82555479 | $7,827.50 | 82555585 | $560.00 | 82555671 | $250.10 |
| 82555411 | $525.00 | 82555488 | $350.00 | 82555586 | $63.00 | 82555673 | $122.50 |
| 82555415 | $2,940.02 | 82555490 | $472.50 | 82555587 | $164.50 | 82555675 | $2,501.00 |
| 82555417 | $700.00 | 82555492 | $175.00 | 82555589 | $2,651.43 | 82555678 | $70.00 |
| 82555418 | $700.00 | 82555493 | $1,753.50 | 82555591 | $1,050.00 | 82555680 | $1,074.50 |
| 82555419 | $42.00 | 82555496 | $4,626.50 | 82555592 | $31.50 | 82555681 | $4,846.70 |
| 82555420 | $1,225.35 | 82555498 | $875.00 | 82555593 | $7.00 | 82555685 | $56.00 |
| 82555422 | $94.50 | 82555500 | $350.00 | 82555594 | $1,050.00 | 82555687 | $10,919.33 |
| 82555423 | $350.00 | 82555501 | $350.00 | 82555597 | $726.00 | 82555688 | $350.00 |
| 82555424 | $301.00 | 82555502 | $1,680.00 | 82555598 | $777.00 | 82555690 | $105.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82555691 | $3,500.00 | 82555759 | $17.50 | 82555838 | $350.00 | 82555909 | $10.50 |
| 82555693 | $2,280.80 | 82555760 | $700.00 | 82555839 | $234.50 | 82555911 | $1,557.50 |
| 82555694 | $66.50 | 82555761 | $350.00 | 82555842 | $10.50 | 82555916 | $329.00 |
| 82555695 | $175.00 | 82555763 | $175.00 | 82555845 | $700.00 | 82555918 | $31.50 |
| 82555696 | $700.00 | 82555765 | $147.00 | 82555846 | $1,050.00 | 82555919 | $2,450.00 |
| 82555698 | $2,543.30 | 82555766 | $77.00 | 82555847 | $8,356.93 | 82555924 | $56.00 |
| 82555699 | $605.50 | 82555767 | $350.00 | 82555849 | $1,050.00 | 82555925 | $437.50 |
| 82555701 | $38.50 | 82555769 | $70.00 | 82555850 | $2,851.00 | 82555927 | $7.00 |
| 82555702 | $51.94 | 82555770 | $380.62 | 82555851 | $52.50 | 82555928 | $350.00 |
| 82555706 | $597.69 | 82555771 | $9,675.65 | 82555853 | $546.00 | 82555929 | $1,055.30 |
| 82555708 | $350.00 | 82555772 | $7.00 | 82555854 | $350.00 | 82555930 | $3,500.00 |
| 82555710 | $350.00 | 82555773 | $7.00 | 82555857 | $87.50 | 82555932 | $700.00 |
| 82555711 | $112.00 | 82555774 | $1,050.00 | 82555858 | $399.00 | 82555933 | $602.00 |
| 82555712 | $14.00 | 82555776 | $6,052.00 | 82555859 | $7.00 | 82555938 | $1,085.00 |
| 82555713 | $175.00 | 82555777 | $875.00 | 82555861 | $115.50 | 82555941 | $2,226.00 |
| 82555714 | $1,250.50 | 82555778 | $3,201.00 | 82555862 | $136.95 | 82555942 | $315.00 |
| 82555716 | $3.50 | 82555780 | $1,050.00 | 82555864 | $287.00 | 82555943 | $472.50 |
| 82555718 | $1,250.50 | 82555782 | $24.50 | 82555865 | $350.00 | 82555944 | $251.74 |
| 82555719 | $1,200.50 | 82555785 | $7.00 | 82555867 | $125.05 | 82555945 | $2,851.00 |
| 82555720 | $700.00 | 82555786 | $14.00 | 82555868 | $3,061.00 | 82555949 | $2,100.00 |
| 82555721 | $70.00 | 82555788 | $213.50 | 82555869 | $3,500.00 | 82555950 | $308.00 |
| 82555722 | $28.00 | 82555789 | $684.24 | 82555871 | $625.25 | 82555952 | $83.00 |
| 82555723 | $5,702.00 | 82555795 | $1,400.00 | 82555873 | $255.50 | 82555953 | $1,400.00 |
| 82555724 | $70.00 | 82555796 | $1,950.50 | 82555874 | $1,750.00 | 82555954 | $175.00 |
| 82555727 | $812.00 | 82555797 | $70.00 | 82555875 | $15,901.85 | 82555955 | $175.00 |
| 82555728 | $31.80 | 82555798 | $7,127.50 | 82555876 | $350.00 | 82555956 | $658.00 |
| 82555729 | $175.00 | 82555799 | $28.00 | 82555877 | $322.00 | 82555958 | $59.50 |
| 82555731 | $70.00 | 82555803 | $402.50 | 82555878 | $1,995.70 | 82555960 | $2,793.98 |
| 82555732 | $10.50 | 82555804 | $700.00 | 82555880 | $175.00 | 82555961 | $185.50 |
| 82555736 | $52.50 | 82555805 | $5,600.00 | 82555881 | $2,749.98 | 82555963 | $3.50 |
| 82555738 | $14.00 | 82555807 | $934.50 | 82555882 | $329.00 | 82555965 | $1,487.50 |
| 82555739 | $1,107.50 | 82555808 | $350.00 | 82555884 | $350.00 | 82555968 | $42.40 |
| 82555740 | $6,402.00 | 82555810 | $425.17 | 82555886 | $350.00 | 82555969 | $164.50 |
| 82555741 | $1,425.50 | 82555812 | $350.00 | 82555887 | $1,578.25 | 82555970 | $7.00 |
| 82555742 | $313.61 | 82555814 | $581.00 | 82555888 | $1,230.89 | 82555971 | $192.50 |
| 82555743 | $1,750.00 | 82555815 | $98.00 | 82555889 | $1,173.87 | 82555973 | $1,400.00 |
| 82555744 | $10.50 | 82555816 | $87.50 | 82555891 | $59.50 | 82555975 | $1,400.00 |
| 82555746 | $1,925.00 | 82555817 | $45.50 | 82555893 | $2,501.00 | 82555976 | $70.00 |
| 82555747 | $77.00 | 82555818 | $541.69 | 82555894 | $210.00 | 82555977 | $283.50 |
| 82555748 | $87.50 | 82555821 | $1,750.00 | 82555896 | $7.00 | 82555978 | $98.00 |
| 82555749 | $16,005.00 | 82555823 | $549.50 | 82555897 | $52.50 | 82555979 | $17.50 |
| 82555752 | $17.50 | 82555827 | $420.00 | 82555898 | $1,600.50 | 82555981 | $45,616.00 |
| 82555753 | $192.50 | 82555828 | $700.00 | 82555899 | $241.50 | 82555982 | $3,757.20 |
| 82555754 | $105.00 | 82555829 | $350.00 | 82555900 | $525.00 | 82555983 | $5,787.53 |
| 82555755 | $1,400.00 | 82555830 | $52.50 | 82555901 | $700.00 | 82555986 | $115.50 |
| 82555757 | $59.50 | 82555834 | $91.00 | 82555906 | $175.00 | 82555988 | $280.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82555990 | $7.00 | 82556072 | $255.50 | 82556142 | $647.50 | 82556226 | $234.30 |
| 82555992 | $122.50 | 82556073 | $375.15 | 82556143 | $525.00 | 82556227 | $700.00 |
| 82555994 | $1,425.50 | 82556075 | $87.50 | 82556145 | $1,750.00 | 82556232 | $1,050.00 |
| 82555996 | $854.00 | 82556076 | $24.50 | 82556146 | $1,400.00 | 82556234 | $3,651.25 |
| 82555997 | $28.00 | 82556077 | $420.00 | 82556149 | $84.82 | 82556235 | $6,402.00 |
| 82555999 | $302.02 | 82556078 | $913.50 | 82556151 | $315.00 | 82556237 | $700.00 |
| 82556003 | $3,500.00 | 82556082 | $625.25 | 82556155 | $700.00 | 82556238 | $70.00 |
| 82556006 | $2,800.00 | 82556083 | $16,880.00 | 82556157 | $350.00 | 82556241 | $350.00 |
| 82556007 | $9,253.00 | 82556085 | $1,346.70 | 82556158 | $350.00 | 82556242 | $28.00 |
| 82556008 | $7.00 | 82556088 | $3,500.00 | 82556159 | $175.00 | 82556243 | $290.50 |
| 82556011 | $52.50 | 82556089 | $700.00 | 82556160 | $1,865.50 | 82556245 | $1,396.85 |
| 82556012 | $17,500.00 | 82556090 | $37.10 | 82556163 | $119.00 | 82556247 | $5,002.00 |
| 82556014 | $3.50 | 82556092 | $265.44 | 82556164 | $1,750.00 | 82556248 | $5,002.00 |
| 82556015 | $24.50 | 82556093 | $3,500.00 | 82556165 | $427.00 | 82556250 | $192.50 |
| 82556016 | $360.50 | 82556095 | $63.00 | 82556166 | $70.00 | 82556251 | $285.10 |
| 82556018 | $700.00 | 82556097 | $700.00 | 82556170 | $1,600.50 | 82556252 | $2,100.00 |
| 82556019 | $115.50 | 82556098 | $2,100.00 | 82556171 | $7.00 | 82556253 | $700.00 |
| 82556022 | $171.50 | 82556099 | $262.50 | 82556173 | $371.00 | 82556254 | $956.29 |
| 82556023 | $157.50 | 82556100 | $150.50 | 82556176 | $350.00 | 82556256 | $2,126.50 |
| 82556025 | $787.50 | 82556102 | $350.00 | 82556177 | $805.00 | 82556259 | $1,214.50 |
| 82556027 | $640.20 | 82556103 | $700.00 | 82556180 | $651.00 | 82556260 | $140.00 |
| 82556030 | $217.00 | 82556104 | $147.00 | 82556181 | $2,501.00 | 82556262 | $2,100.00 |
| 82556031 | $2,100.00 | 82556106 | $4,451.50 | 82556183 | $3.50 | 82556265 | $600.24 |
| 82556034 | $14.00 | 82556108 | $625.25 | 82556184 | $448.00 | 82556268 | $105.00 |
| 82556035 | $627.22 | 82556109 | $175.00 | 82556185 | $1,600.50 | 82556274 | $826.79 |
| 82556038 | $105.00 | 82556110 | $612.50 | 82556189 | $142.55 | 82556275 | $66.50 |
| 82556039 | $700.00 | 82556112 | $11,404.00 | 82556190 | $350.00 | 82556276 | $73.50 |
| 82556040 | $350.00 | 82556113 | $350.00 | 82556196 | $140.00 | 82556277 | $1,050.00 |
| 82556043 | $4,626.50 | 82556114 | $21.00 | 82556197 | $1,995.70 | 82556279 | $350.00 |
| 82556045 | $175.00 | 82556115 | $1,911.00 | 82556198 | $525.00 | 82556281 | $350.00 |
| 82556046 | $6,402.00 | 82556116 | $28.00 | 82556199 | $7.00 | 82556286 | $1,925.00 |
| 82556047 | $700.00 | 82556117 | $45.50 | 82556202 | $1,995.70 | 82556289 | $85,530.00 |
| 82556048 | $10.50 | 82556119 | $7,127.50 | 82556203 | $350.00 | 82556291 | $3.50 |
| 82556049 | $87.50 | 82556122 | $2,450.00 | 82556204 | $350.00 | 82556292 | $350.00 |
| 82556053 | $1,750.00 | 82556123 | $905.76 | 82556205 | $182.00 | 82556295 | $700.00 |
| 82556055 | $367.50 | 82556124 | $119.00 | 82556208 | $21.00 | 82556296 | $577.50 |
| 82556056 | $350.00 | 82556125 | $77.00 | 82556209 | $2,113.00 | 82556297 | $539.00 |
| 82556061 | $189.00 | 82556127 | $525.00 | 82556213 | $2,447.49 | 82556298 | $122.50 |
| 82556063 | $395.50 | 82556129 | $1,750.00 | 82556214 | $1,718.50 | 82556299 | $106.00 |
| 82556064 | $175.00 | 82556131 | $2,851.00 | 82556216 | $350.00 | 82556300 | $539.00 |
| 82556065 | $700.00 | 82556132 | $119.00 | 82556217 | $364.00 | 82556301 | $38.50 |
| 82556066 | $28.00 | 82556133 | $210.00 | 82556219 | $350.00 | 82556302 | $337.60 |
| 82556067 | $17.50 | 82556134 | $2,993.55 | 82556220 | $509.00 | 82556303 | $2,851.00 |
| 82556069 | $21.00 | 82556136 | $1,698.26 | 82556222 | $4,501.80 | 82556304 | $3,751.50 |
| 82556070 | $168.00 | 82556137 | $557.66 | 82556224 | $3,500.00 | 82556305 | $2,851.00 |
| 82556071 | $1,750.00 | 82556139 | $262.50 | 82556225 | $350.00 | 82556308 | $1,600.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82556311 | $350.00 | 82556385 | $1,529.50 | 82708313 | $594.07 | 82708409 | $4,276.50 |
| 82556312 | $525.00 | 82556386 | $49.00 | 82708314 | $14.00 | 82708412 | $35.00 |
| 82556317 | $570.20 | 82556388 | $35.00 | 82708316 | $375.15 | 82708413 | $850.34 |
| 82556318 | $1,225.00 | 82556389 | $168.00 | 82708318 | $52.50 | 82708414 | $35.00 |
| 82556320 | $1,202.50 | 82556391 | $525.00 | 82708321 | $167.29 | 82708415 | $61.73 |
| 82556322 | $402.80 | 82556393 | $944.94 | 82708322 | $712.75 | 82708416 | $300.12 |
| 82556323 | $26.50 | 82556394 | $3,201.00 | 82708325 | $35.00 | 82708417 | $7.00 |
| 82556325 | $183.80 | 82556396 | $1,050.00 | 82708326 | $808.50 | 82708422 | $285.10 |
| 82556326 | $126.00 | 82556397 | $350.00 | 82708327 | $900.36 | 82708423 | $853.80 |
| 82556327 | $24.50 | 82556399 | $10.50 | 82708328 | $228.08 | 82708424 | $114.04 |
| 82556329 | $2,851.00 | 82556400 | $87.50 | 82708337 | $17.50 | 82708426 | $500.20 |
| 82556330 | $159.00 | 82556401 | $1,938.68 | 82708338 | $169.68 | 82708427 | $25.01 |
| 82556332 | $126.00 | 82556402 | $142.55 | 82708340 | $741.26 | 82708429 | $280.00 |
| 82556334 | $24.50 | 82556403 | $684.24 | 82708341 | $25.01 | 82708431 | $438.66 |
| 82556335 | $350.00 | 82556404 | $26,538.10 | 82708342 | $285.10 | 82708433 | $52.07 |
| 82556336 | $122.50 | 82708234 | $171.06 | 82708343 | $175.07 | 82708435 | $59.50 |
| 82556338 | $24.50 | 82708235 | $427.00 | 82708346 | $35.00 | 82708436 | $35.00 |
| 82556339 | $1,750.00 | 82708237 | $24.50 | 82708349 | $35.00 | 82708437 | $3.50 |
| 82556341 | $175.00 | 82708250 | $1,468.42 | 82708353 | $105.00 | 82708440 | $227.50 |
| 82556342 | $17,500.00 | 82708251 | $493.50 | 82708357 | $1,425.50 | 82708441 | $59.50 |
| 82556344 | $28.00 | 82708253 | $199.90 | 82708361 | $541.69 | 82708445 | $52.50 |
| 82556345 | $1,768.06 | 82708254 | $1.35 | 82708362 | $85.53 | 82708446 | $325.13 |
| 82556346 | $75.03 | 82708255 | $940.83 | 82708363 | $389.01 | 82708452 | $855.30 |
| 82556348 | $2,000.80 | 82708257 | $101.50 | 82708365 | $350.00 | 82708455 | $52.50 |
| 82556350 | $52.50 | 82708260 | $190.53 | 82708368 | $4,276.50 | 82708456 | $66.50 |
| 82556351 | $700.00 | 82708264 | $343.00 | 82708369 | $70.00 | 82708457 | $162.98 |
| 82556353 | $437.50 | 82708268 | $73.50 | 82708371 | $15,006.00 | 82708460 | $70.00 |
| 82556355 | $350.00 | 82708270 | $52.50 | 82708372 | $35.00 | 82708461 | $112.55 |
| 82556356 | $525.00 | 82708271 | $262.50 | 82708373 | $57.02 | 82708463 | $122.50 |
| 82556357 | $350.00 | 82708276 | $21.00 | 82708375 | $35.00 | 82708464 | $10.50 |
| 82556359 | $1,225.00 | 82708277 | $2,851.00 | 82708376 | $350.00 | 82708468 | $52.50 |
| 82556360 | $25,010.00 | 82708278 | $210.00 | 82708377 | $114.04 | 82708470 | $35.00 |
| 82556361 | $77.00 | 82708281 | $175.00 | 82708378 | $21.00 | 82708471 | $45.13 |
| 82556362 | $875.00 | 82708282 | $320.10 | 82708380 | $437.50 | 82708473 | $63.00 |
| 82556364 | $17.50 | 82708283 | $93.10 | 82708381 | $51.21 | 82708475 | $56.00 |
| 82556365 | $1,227.39 | 82708286 | $3.50 | 82708382 | $353.45 | 82708476 | $154.00 |
| 82556366 | $430.50 | 82708287 | $35.00 | 82708383 | $385.00 | 82708479 | $7.00 |
| 82556367 | $3.50 | 82708288 | $350.00 | 82708384 | $17.50 | 82708480 | $10.60 |
| 82556370 | $7.00 | 82708289 | $28.51 | 82708387 | $87.50 | 82708486 | $662.53 |
| 82556371 | $2,501.00 | 82708294 | $70.00 | 82708391 | $3.50 | 82708489 | $75.03 |
| 82556372 | $1,050.00 | 82708295 | $525.00 | 82708393 | $250.10 | 82708490 | $11,128.75 |
| 82556374 | $17.50 | 82708296 | $427.65 | 82708397 | $375.15 | 82708491 | $5,702.00 |
| 82556376 | $250.10 | 82708302 | $3,657.81 | 82708399 | $712.75 | 82708494 | $175.00 |
| 82556378 | $3,446.31 | 82708303 | $136.07 | 82708400 | $105.00 | 82708496 | $427.65 |
| 82556380 | $234.50 | 82708304 | $325.13 | 82708406 | $225.09 | 82708497 | $105.00 |
| 82556384 | $59.50 | 82708312 | $3.50 | 82708408 | $125.05 | 82708498 | $70.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82708499 | $35.00 | 82708591 | $974.10 | 82708680 | $3.50 | 82708760 | $2,501.00 |
| 82708500 | $52.50 | 82708593 | $700.28 | 82708684 | $564.74 | 82708761 | $700.00 |
| 82708501 | $1,971.60 | 82708594 | $350.00 | 82708686 | $86.84 | 82708762 | $350.00 |
| 82708507 | $35.00 | 82708595 | $3.50 | 82708688 | $67.52 | 82708763 | $7,000.00 |
| 82708509 | $24.38 | 82708597 | $250.10 | 82708689 | $3.50 | 82708766 | $1,312.50 |
| 82708510 | $28.00 | 82708598 | $35.00 | 82708691 | $35.00 | 82708767 | $80.50 |
| 82708511 | $1,542.69 | 82708599 | $350.00 | 82708693 | $83.47 | 82708768 | $700.00 |
| 82708512 | $87.50 | 82708600 | $1,425.50 | 82708696 | $70.00 | 82708769 | $105.00 |
| 82708513 | $175.00 | 82708601 | $49.00 | 82708697 | $211.45 | 82708770 | $350.00 |
| 82708515 | $175.00 | 82708603 | $775.31 | 82708698 | $350.00 | 82708773 | $931.00 |
| 82708516 | $131.75 | 82708606 | $375.15 | 82708703 | $75.03 | 82708774 | $3,976.00 |
| 82708517 | $140.00 | 82708608 | $105.00 | 82708704 | $255.50 | 82708776 | $420.00 |
| 82708520 | $250.10 | 82708610 | $700.00 | 82708709 | $350.00 | 82708777 | $714.00 |
| 82708522 | $350.00 | 82708612 | $625.25 | 82708712 | $525.00 | 82708778 | $906.50 |
| 82708523 | $108.50 | 82708614 | $300.05 | 82708713 | $192.50 | 82708779 | $399.00 |
| 82708525 | $50.02 | 82708615 | $70.00 | 82708715 | $199.57 | 82708780 | $350.00 |
| 82708528 | $157.50 | 82708617 | $350.00 | 82708718 | $801.91 | 82708781 | $17.50 |
| 82708532 | $28.00 | 82708618 | $174.56 | 82708719 | $4,501.80 | 82708782 | $2,756.00 |
| 82708536 | $128.04 | 82708621 | $64.02 | 82708721 | $56,670.00 | 82708783 | $875.00 |
| 82708537 | $77.00 | 82708622 | $260.93 | 82708726 | $4,097.96 | 82708785 | $245.00 |
| 82708538 | $175.00 | 82708624 | $14.00 | 82708727 | $1,050.00 | 82708787 | $245.00 |
| 82708544 | $1,140.40 | 82708625 | $45.50 | 82708728 | $353.50 | 82708788 | $350.00 |
| 82708546 | $350.00 | 82708630 | $140.00 | 82708729 | $969.78 | 82708789 | $1,050.00 |
| 82708549 | $10.50 | 82708633 | $262.50 | 82708730 | $108.50 | 82708790 | $700.00 |
| 82708551 | $10.50 | 82708635 | $262.50 | 82708731 | $234.50 | 82708791 | $350.00 |
| 82708552 | $612.50 | 82708636 | $120,308.20 | 82708732 | $1,400.00 | 82708792 | $350.00 |
| 82708553 | $14.00 | 82708637 | $14.00 | 82708733 | $42.00 | 82708793 | $220.50 |
| 82708554 | $101.50 | 82708638 | $8.82 | 82708734 | $262.50 | 82708794 | $350.00 |
| 82708555 | $513.64 | 82708641 | $7.00 | 82708735 | $140.00 | 82708795 | $150.50 |
| 82708557 | $50.02 | 82708642 | $1,260.61 | 82708736 | $350.00 | 82708796 | $350.00 |
| 82708565 | $2,350.94 | 82708652 | $7.00 | 82708737 | $4,725.00 | 82708797 | $185.50 |
| 82708566 | $28.00 | 82708653 | $80.50 | 82708739 | $1,000.40 | 82708798 | $175.00 |
| 82708568 | $295.09 | 82708655 | $28.00 | 82708740 | $3,325.00 | 82708799 | $825.33 |
| 82708571 | $7.00 | 82708658 | $21.00 | 82708742 | $525.00 | 82708800 | $350.00 |
| 82708574 | $7.00 | 82708659 | $14.03 | 82708743 | $2,275.00 | 82708801 | $738.50 |
| 82708575 | $175.00 | 82708660 | $525.00 | 82708744 | $770.00 | 82708802 | $35.00 |
| 82708576 | $350.00 | 82708662 | $17.50 | 82708745 | $35.00 | 82708803 | $70.00 |
| 82708579 | $125.05 | 82708665 | $17.50 | 82708749 | $10,778.05 | 82708805 | $3,500.00 |
| 82708580 | $1,050.00 | 82708667 | $70.00 | 82708751 | $3,500.00 | 82708806 | $175.00 |
| 82708582 | $3.50 | 82708668 | $99.18 | 82708752 | $525.00 | 82708807 | $612.50 |
| 82708583 | $3.50 | 82708669 | $199.50 | 82708753 | $21.73 | 82708808 | $700.00 |
| 82708584 | $28.51 | 82708670 | $70.00 | 82708755 | $350.00 | 82708809 | $1,575.00 |
| 82708585 | $11.00 | 82708672 | $42.00 | 82708756 | $700.00 | 82708810 | $700.00 |
| 82708586 | $70.00 | 82708673 | $25.01 | 82708757 | $1,312.50 | 82708811 | $262.50 |
| 82708587 | $227.50 | 82708675 | $10.50 | 82708758 | $3,500.00 | 82708812 | $875.00 |
| 82708588 | $1,529.58 | 82708677 | $7.00 | 82708759 | $255.50 | 82708813 | $350.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82708814 | $350.00 | 82708869 | $122.50 | 82708967 | $350.00 | 82709066 | $35.00 |
| 82708815 | $70.00 | 82708870 | $192.50 | 82708970 | $103.03 | 82709067 | $3.50 |
| 82708816 | $17.50 | 82708871 | $196.00 | 82708971 | $3.18 | 82709070 | $138.14 |
| 82708817 | $87.50 | 82708874 | $157.50 | 82708974 | $185.50 | 82709071 | $399.14 |
| 82708818 | $350.00 | 82708875 | $1,750.00 | 82708975 | $700.00 | 82709073 | $10.50 |
| 82708819 | $105.00 | 82708876 | $175.00 | 82708976 | $3.50 | 82709074 | $784.11 |
| 82708820 | $612.50 | 82708881 | $399.14 | 82708977 | $385.00 | 82709081 | $855.30 |
| 82708821 | $42.00 | 82708882 | $70.00 | 82708979 | $7.00 | 82709082 | $3.50 |
| 82708822 | $17.50 | 82708886 | $10.50 | 82708980 | $57.02 | 82709085 | $255.50 |
| 82708823 | $700.00 | 82708888 | $32.01 | 82708981 | $157.50 | 82709087 | $5,877.00 |
| 82708824 | $350.00 | 82708889 | $73.50 | 82708984 | $497.00 | 82709089 | $125.19 |
| 82708825 | $35.00 | 82708890 | $87.50 | 82708989 | $142.55 | 82709096 | $10.50 |
| 82708826 | $1,225.00 | 82708892 | $35.00 | 82708990 | $142.30 | 82709098 | $75.03 |
| 82708827 | $2,450.00 | 82708895 | $3,136.10 | 82708992 | $1.59 | 82709102 | $175.00 |
| 82708831 | $1,400.00 | 82708897 | $154.00 | 82708994 | $21.00 | 82709104 | $150.50 |
| 82708832 | $87.50 | 82708898 | $7.00 | 82708995 | $167.53 | 82709105 | $10,715.26 |
| 82708833 | $1,400.00 | 82708899 | $3.50 | 82708996 | $66.50 | 82709106 | $73.50 |
| 82708835 | $1,400.00 | 82708901 | $50.02 | 82709002 | $88.26 | 82709107 | $250.10 |
| 82708836 | $700.00 | 82708905 | $175.07 | 82709003 | $157.50 | 82709108 | $28.51 |
| 82708838 | $157.50 | 82708906 | $25.01 | 82709004 | $28.51 | 82709110 | $63.00 |
| 82708839 | $700.00 | 82708907 | $157.51 | 82709005 | $1.06 | 82709116 | $25.01 |
| 82708840 | $875.00 | 82708908 | $1,011.50 | 82709010 | $805.00 | 82709119 | $1,050.00 |
| 82708841 | $212.85 | 82708912 | $3.50 | 82709013 | $496.08 | 82709120 | $31.50 |
| 82708842 | $38.50 | 82708918 | $50.02 | 82709014 | $256.15 | 82709122 | $10.50 |
| 82708843 | $206.50 | 82708921 | $1,170.30 | 82709015 | $392.65 | 82709123 | $10.50 |
| 82708844 | $80.50 | 82708922 | $100.04 | 82709016 | $35.00 | 82709124 | $70.00 |
| 82708845 | $472.50 | 82708924 | $728.13 | 82709020 | $87.50 | 82709126 | $124.03 |
| 82708847 | $210.00 | 82708926 | $15.71 | 82709025 | $50.02 | 82709128 | $1,600.49 |
| 82708848 | $52.50 | 82708927 | $10.50 | 82709026 | $627.22 | 82709129 | $50.02 |
| 82708849 | $752.50 | 82708928 | $58.80 | 82709028 | $45.50 | 82709130 | $126.64 |
| 82708851 | $70.00 | 82708929 | $183.19 | 82709031 | $17.50 | 82709136 | $175.00 |
| 82708852 | $5,600.00 | 82708931 | $171.06 | 82709032 | $25.01 | 82709139 | $63.00 |
| 82708853 | $350.00 | 82708932 | $2,751.59 | 82709033 | $175.00 | 82709140 | $76.90 |
| 82708854 | $700.00 | 82708933 | $0.53 | 82709034 | $10.50 | 82709141 | $183.79 |
| 82708857 | $2,100.00 | 82708937 | $66.50 | 82709036 | $316.05 | 82709146 | $3,751.50 |
| 82708858 | $350.00 | 82708938 | $35.00 | 82709037 | $2,132.18 | 82709148 | $28.51 |
| 82708859 | $175.00 | 82708943 | $57.02 | 82709039 | $10.50 | 82709151 | $178.28 |
| 82708860 | $196.00 | 82708947 | $3.50 | 82709040 | $35.00 | 82709152 | $77.00 |
| 82708861 | $3,500.00 | 82708950 | $997.85 | 82709041 | $1,368.48 | 82709155 | $105.00 |
| 82708862 | $4,025.00 | 82708953 | $105.00 | 82709042 | $700.00 | 82709156 | $126.00 |
| 82708863 | $1,662.50 | 82708955 | $700.00 | 82709048 | $17.50 | 82709157 | $125.05 |
| 82708864 | $52.50 | 82708956 | $6,085.40 | 82709054 | $500.20 | 82709164 | $1,925.70 |
| 82708865 | $262.50 | 82708958 | $1,050.35 | 82709060 | $1,400.00 | 82709167 | $438.58 |
| 82708866 | $1,662.50 | 82708961 | $147.00 | 82709061 | $154.06 | 82709168 | $10.50 |
| 82708867 | $17.50 | 82708965 | $2,450.00 | 82709063 | $28.00 | 82709170 | $21.00 |
| 82708868 | $1,400.00 | 82708966 | $14.00 | 82709065 | $35.00 | 82709171 | $320.05 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82709172 | $7.00 | 82709271 | $25.01 | 82709357 | $129.78 | 82709463 | $350.00 |
| 82709174 | $17.50 | 82709272 | $3.50 | 82709358 | $1,250.50 | 82709465 | $10.50 |
| 82709176 | $7.00 | 82709273 | $364.00 | 82709360 | $259.00 | 82709466 | $168.00 |
| 82709177 | $21.00 | 82709274 | $12,505.00 | 82709361 | $427.65 | 82709467 | $80.50 |
| 82709178 | $10.50 | 82709276 | $1,995.00 | 82709362 | $87.50 | 82709468 | $21.00 |
| 82709180 | $1,010.25 | 82709277 | $35.00 | 82709363 | $21.00 | 82709470 | $262.50 |
| 82709181 | $213.50 | 82709283 | $350.00 | 82709364 | $375.15 | 82709471 | $22,435.00 |
| 82709182 | $52.50 | 82709284 | $228.08 | 82709368 | $25.01 | 82709472 | $1.06 |
| 82709185 | $105.00 | 82709288 | $215.47 | 82709370 | $163.55 | 82709473 | $85.53 |
| 82709187 | $2,487.37 | 82709292 | $70.00 | 82709371 | $385.00 | 82709475 | $175.00 |
| 82709189 | $35.00 | 82709293 | $70.00 | 82709374 | $525.00 | 82709476 | $14.00 |
| 82709190 | $35.00 | 82709294 | $175.00 | 82709375 | $7.00 | 82709477 | $370.63 |
| 82709192 | $23.88 | 82709295 | $4,276.50 | 82709376 | $21.00 | 82709478 | $20.67 |
| 82709193 | $28.51 | 82709297 | $2,100.84 | 82709378 | $131.54 | 82709480 | $70.00 |
| 82709194 | $250.10 | 82709299 | $70.00 | 82709379 | $27,511.00 | 82709482 | $59.50 |
| 82709196 | $87.50 | 82709300 | $9,752.50 | 82709382 | $10.50 | 82709483 | $285.10 |
| 82709199 | $35.00 | 82709307 | $3.50 | 82709383 | $105.00 | 82709486 | $175.00 |
| 82709200 | $256.59 | 82709308 | $350.00 | 82709384 | $17.50 | 82709487 | $45.50 |
| 82709202 | $140.00 | 82709310 | $49.50 | 82709393 | $70.00 | 82709488 | $35.00 |
| 82709203 | $3.50 | 82709311 | $206.70 | 82709396 | $17.50 | 82709489 | $45.60 |
| 82709205 | $700.00 | 82709312 | $14.00 | 82709397 | $56.00 | 82709490 | $3.50 |
| 82709207 | $2,360.05 | 82709316 | $4,501.80 | 82709399 | $49.00 | 82709493 | $175.00 |
| 82709217 | $75.03 | 82709317 | $3,878.00 | 82709401 | $42.51 | 82709500 | $50.02 |
| 82709219 | $375.15 | 82709319 | $28.51 | 82709403 | $68.90 | 82709501 | $100.04 |
| 82709220 | $70.00 | 82709324 | $285.10 | 82709407 | $35.00 | 82709503 | $1,250.50 |
| 82709222 | $24.50 | 82709325 | $44.37 | 82709411 | $1,050.00 | 82709504 | $17.50 |
| 82709225 | $28.00 | 82709326 | $59.50 | 82709414 | $66.50 | 82709505 | $56.00 |
| 82709228 | $56.00 | 82709328 | $500.20 | 82709417 | $42.24 | 82709506 | $142.55 |
| 82709232 | $800.25 | 82709331 | $35.00 | 82709420 | $87.50 | 82709508 | $25.01 |
| 82709233 | $275.11 | 82709332 | $52.56 | 82709422 | $341.80 | 82709511 | $350.00 |
| 82709235 | $7.00 | 82709333 | $0.53 | 82709423 | $1,465.41 | 82709512 | $200.08 |
| 82709240 | $500.20 | 82709334 | $285.10 | 82709425 | $35.00 | 82709513 | $3.50 |
| 82709243 | $10.50 | 82709336 | $1,710.60 | 82709432 | $475.19 | 82709515 | $10.50 |
| 82709245 | $52.50 | 82709338 | $57.02 | 82709435 | $210.00 | 82709517 | $2,325.00 |
| 82709248 | $175.00 | 82709339 | $1,458.04 | 82709437 | $350.00 | 82709519 | $31.50 |
| 82709251 | $25.01 | 82709340 | $350.00 | 82709438 | $100.04 | 82709526 | $262.50 |
| 82709252 | $35.00 | 82709341 | $68.09 | 82709439 | $125.05 | 82709527 | $70.00 |
| 82709254 | $248.50 | 82709344 | $122.50 | 82709442 | $6,650.00 | 82709528 | $28.51 |
| 82709256 | $35.00 | 82709345 | $28.00 | 82709443 | $105.00 | 82709531 | $63.00 |
| 82709259 | $52.50 | 82709347 | $35.00 | 82709447 | $45.50 | 82709532 | $1,050.00 |
| 82709260 | $52.50 | 82709350 | $28.51 | 82709448 | $272.00 | 82709535 | $3.50 |
| 82709261 | $87.50 | 82709351 | $35.95 | 82709449 | $3,201.00 | 82709538 | $700.00 |
| 82709262 | $2,000.80 | 82709352 | $66.50 | 82709450 | $14.00 | 82709539 | $5,152.06 |
| 82709264 | $140.00 | 82709353 | $175.00 | 82709453 | $28.51 | 82709541 | $2,565.90 |
| 82709267 | $35.00 | 82709355 | $3.18 | 82709457 | $1,256.50 | 82709542 | $28.51 |
| 82709269 | $500.20 | 82709356 | $35.00 | 82709462 | $332.50 | 82709545 | $7.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82709549 | $17.50 | 82709637 | $10.50 | 82709730 | $1,288.42 | 82709821 | $35.00 |
| 82709550 | $175.00 | 82709641 | $1,143.90 | 82709731 | $525.00 | 82709823 | $3.50 |
| 82709552 | $10.48 | 82709642 | $4,165.56 | 82709736 | $275.60 | 82709825 | $122.50 |
| 82709554 | $51.81 | 82709646 | $250.10 | 82709737 | $164.50 | 82709827 | $70.00 |
| 82709560 | $7.00 | 82709648 | $17.50 | 82709738 | $1,050.00 | 82709829 | $175.00 |
| 82709561 | $184.00 | 82709649 | $35.00 | 82709740 | $350.00 | 82709830 | $24.50 |
| 82709567 | $63.00 | 82709651 | $38.50 | 82709744 | $175.00 | 82709833 | $6,002.40 |
| 82709568 | $75.03 | 82709660 | $280.00 | 82709746 | $350.00 | 82709835 | $28.51 |
| 82709571 | $75.03 | 82709661 | $525.00 | 82709747 | $350.00 | 82709837 | $24.50 |
| 82709572 | $25.01 | 82709662 | $35.00 | 82709751 | $175.00 | 82709838 | $700.00 |
| 82709573 | $11.45 | 82709663 | $231.58 | 82709752 | $700.00 | 82709839 | $57.02 |
| 82709575 | $75.03 | 82709668 | $21.00 | 82709756 | $350.00 | 82709841 | $735.00 |
| 82709576 | $5,702.00 | 82709673 | $3.50 | 82709760 | $3,500.00 | 82709842 | $7.00 |
| 82709577 | $347.08 | 82709675 | $57.02 | 82709765 | $140.00 | 82709843 | $14.00 |
| 82709578 | $10.50 | 82709677 | $87.50 | 82709766 | $700.00 | 82709846 | $87.50 |
| 82709581 | $25.01 | 82709680 | $7,178.50 | 82709767 | $1,750.00 | 82709847 | $17.50 |
| 82709583 | $192.06 | 82709681 | $52.50 | 82709768 | $1,050.00 | 82709848 | $10.50 |
| 82709584 | $1.06 | 82709682 | $28.00 | 82709772 | $129.50 | 82709850 | $35.00 |
| 82709589 | $35.00 | 82709684 | $250.10 | 82709773 | $178.50 | 82709852 | $199.57 |
| 82709590 | $35.00 | 82709687 | $28.00 | 82709774 | $14.00 | 82709855 | $105.00 |
| 82709591 | $17.50 | 82709690 | $75.03 | 82709775 | $21.00 | 82709856 | $350.00 |
| 82709593 | $105.00 | 82709691 | $63.00 | 82709776 | $3.50 | 82709857 | $105.00 |
| 82709594 | $70.00 | 82709692 | $21.00 | 82709778 | $1,750.00 | 82709860 | $105.00 |
| 82709596 | $14.00 | 82709696 | $52.50 | 82709781 | $17.50 | 82709865 | $52,500.00 |
| 82709597 | $87.50 | 82709702 | $31.50 | 82709783 | $540.16 | 82709866 | $997.85 |
| 82709598 | $14.00 | 82709705 | $28,510.00 | 82709785 | $35.00 | 82709867 | $69.63 |
| 82709599 | $13,154.00 | 82709706 | $2.65 | 82709788 | $42.00 | 82709868 | $68.90 |
| 82709601 | $3.50 | 82709707 | $570.20 | 82709789 | $38.50 | 82709869 | $175.00 |
| 82709605 | $285.10 | 82709708 | $753.92 | 82709790 | $28.00 | 82709870 | $14.00 |
| 82709606 | $38.50 | 82709709 | $5,702.00 | 82709791 | $125.05 | 82709871 | $52.50 |
| 82709610 | $300.12 | 82709710 | $112.00 | 82709792 | $944.33 | 82709872 | $35.00 |
| 82709612 | $875.00 | 82709711 | $35.00 | 82709793 | $75.03 | 82709874 | $14.00 |
| 82709613 | $35.00 | 82709712 | $350.00 | 82709794 | $17.50 | 82709875 | $3.50 |
| 82709617 | $125.05 | 82709713 | $1,883.00 | 82709795 | $700.00 | 82709876 | $14,255.00 |
| 82709618 | $142.55 | 82709716 | $1,400.00 | 82709798 | $241.50 | 82709880 | $1,050.00 |
| 82709619 | $1,250.50 | 82709717 | $1,025.50 | 82709799 | $57.97 | 82709881 | $17,504.20 |
| 82709621 | $35.00 | 82709718 | $248.50 | 82709804 | $17.50 | 82709882 | $105.00 |
| 82709623 | $14.00 | 82709719 | $52.50 | 82709805 | $14.00 | 82709883 | $75.03 |
| 82709624 | $14.00 | 82709720 | $875.00 | 82709806 | $42.00 | 82709884 | $19,957.00 |
| 82709627 | $45.65 | 82709721 | $350.00 | 82709807 | $14.00 | 82709885 | $170.85 |
| 82709628 | $15.61 | 82709723 | $700.00 | 82709809 | $1,207.50 | 82709889 | $70.00 |
| 82709630 | $1,425.50 | 82709724 | $3,500.00 | 82709810 | $28.00 | 82709890 | $49.00 |
| 82709632 | $7.00 | 82709725 | $875.00 | 82709814 | $67.52 | 82709891 | $350.00 |
| 82709633 | $203.07 | 82709726 | $3,500.00 | 82709815 | $245.00 | 82709892 | $70.00 |
| 82709635 | $577.50 | 82709727 | $7,000.00 | 82709816 | $7.00 | 82709894 | $45.50 |
| 82709636 | $125.05 | 82709728 | $350.00 | 82709818 | $10.50 | 82709895 | $70.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82709896 | $59.50 | 82709992 | $35.00 | 82710062 | $70.00 | 82710155 | $1,975.79 |
| 82709897 | $385.00 | 82709993 | $66.50 | 82710064 | $1,140.40 | 82710156 | $49.00 |
| 82709901 | $245.00 | 82709994 | $171.50 | 82710065 | $28.00 | 82710158 | $994.00 |
| 82709903 | $52.50 | 82709996 | $154.00 | 82710066 | $217.00 | 82710159 | $199.50 |
| 82709904 | $367.50 | 82709997 | $105.00 | 82710067 | $14.00 | 82710161 | $759.50 |
| 82709907 | $3.50 | 82709998 | $262.50 | 82710068 | $1,319.50 | 82710162 | $275.11 |
| 82709908 | $21.00 | 82709999 | $24.50 | 82710070 | $250.10 | 82710167 | $3.50 |
| 82709913 | $52.13 | 82710000 | $35.00 | 82710071 | $10.35 | 82710168 | $7.00 |
| 82709915 | $63.00 | 82710001 | $59.50 | 82710074 | $35.00 | 82710170 | $175.00 |
| 82709916 | $175.00 | 82710002 | $21.00 | 82710075 | $3.50 | 82710171 | $525.00 |
| 82709917 | $140.00 | 82710005 | $87.50 | 82710081 | $38.50 | 82710172 | $45.50 |
| 82709918 | $7.00 | 82710006 | $3.50 | 82710083 | $59.50 | 82710174 | $399.00 |
| 82709919 | $228.08 | 82710007 | $700.00 | 82710085 | $70.00 | 82710176 | $52.50 |
| 82709920 | $105.00 | 82710008 | $1,400.00 | 82710088 | $35.00 | 82710180 | $3.50 |
| 82709921 | $875.00 | 82710010 | $10.50 | 82710089 | $125.05 | 82710181 | $318.50 |
| 82709922 | $173.48 | 82710013 | $750.30 | 82710090 | $168.00 | 82710183 | $42.00 |
| 82709925 | $70.00 | 82710014 | $69.15 | 82710091 | $17.50 | 82710184 | $206.57 |
| 82709927 | $38.50 | 82710016 | $77.00 | 82710092 | $35.00 | 82710185 | $17.95 |
| 82709929 | $147.00 | 82710017 | $474.88 | 82710095 | $168.00 | 82710186 | $35.00 |
| 82709936 | $350.00 | 82710018 | $427.65 | 82710099 | $3,170.30 | 82710188 | $31.50 |
| 82709938 | $175.00 | 82710019 | $7.00 | 82710100 | $350.00 | 82710189 | $21.00 |
| 82709939 | $35.00 | 82710023 | $1,750.00 | 82710103 | $7,802.00 | 82710193 | $70.00 |
| 82709942 | $42.26 | 82710024 | $28.00 | 82710104 | $35.00 | 82710198 | $175.00 |
| 82709943 | $175.00 | 82710025 | $7.00 | 82710110 | $10.50 | 82710201 | $3,272.50 |
| 82709944 | $3.50 | 82710026 | $131.75 | 82710111 | $28.00 | 82710202 | $2,450.00 |
| 82709945 | $14.00 | 82710027 | $308.00 | 82710112 | $35.00 | 82710203 | $350.00 |
| 82709946 | $640.20 | 82710028 | $94.50 | 82710117 | $17.50 | 82710206 | $143.50 |
| 82709953 | $7.00 | 82710029 | $31.50 | 82710118 | $350.00 | 82710208 | $28.00 |
| 82709955 | $70.00 | 82710030 | $73.50 | 82710121 | $175.00 | 82710209 | $165.17 |
| 82709958 | $35.00 | 82710034 | $3,726.49 | 82710126 | $1,396.99 | 82710210 | $105.00 |
| 82709960 | $7.00 | 82710035 | $17.50 | 82710127 | $375.15 | 82710213 | $21.00 |
| 82709961 | $7.00 | 82710036 | $350.00 | 82710130 | $175.00 | 82710215 | $3.50 |
| 82709964 | $570.20 | 82710038 | $1,250.50 | 82710135 | $210.00 | 82710217 | $250.10 |
| 82709966 | $49.51 | 82710041 | $7.00 | 82710136 | $350.00 | 82710218 | $1,225.00 |
| 82709967 | $14.00 | 82710043 | $350.00 | 82710138 | $285.10 | 82710219 | $320.10 |
| 82709968 | $375.15 | 82710045 | $35.00 | 82710139 | $171.06 | 82710220 | $24.50 |
| 82709972 | $350.00 | 82710048 | $70.00 | 82710140 | $10.50 | 82710221 | $35.00 |
| 82709974 | $17.50 | 82710049 | $24.50 | 82710141 | $70.00 | 82710222 | $3.50 |
| 82709975 | $24.50 | 82710050 | $3.50 | 82710142 | $175.00 | 82710223 | $350.00 |
| 82709977 | $35.00 | 82710051 | $21.00 | 82710143 | $14.00 | 82710226 | $17.50 |
| 82709978 | $70.00 | 82710053 | $24.50 | 82710147 | $56.00 | 82710227 | $3,706.30 |
| 82709980 | $140.00 | 82710054 | $902.35 | 82710148 | $1,050.00 | 82710228 | $35.00 |
| 82709982 | $1,425.50 | 82710055 | $855.30 | 82710149 | $35.00 | 82710229 | $3.50 |
| 82709983 | $70.00 | 82710056 | $105.00 | 82710150 | $35.00 | 82710230 | $70.00 |
| 82709985 | $350.00 | 82710058 | $7.00 | 82710151 | $66.50 | 82710232 | $14.00 |
| 82709989 | $7.00 | 82710060 | $570.20 | 82710152 | $175.00 | 82710234 | $210.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82710236 | $1,425.50 | 82710306 | $135.04 | 82710378 | $122.50 | 82710455 | $5,133.87 |
| 82710237 | $456.16 | 82710307 | $7.00 | 82710380 | $87.50 | 82710456 | $3.50 |
| 82710238 | $237.05 | 82710309 | $192.50 | 82710381 | $420.00 | 82710457 | $28.00 |
| 82710239 | $56.20 | 82710310 | $7.00 | 82710385 | $700.00 | 82710458 | $87.50 |
| 82710240 | $17.50 | 82710313 | $227.50 | 82710386 | $70.00 | 82710464 | $10.50 |
| 82710241 | $21.00 | 82710314 | $17.50 | 82710389 | $350.00 | 82710465 | $70.00 |
| 82710242 | $70.00 | 82710315 | $350.00 | 82710390 | $262.50 | 82710469 | $210.00 |
| 82710246 | $525.00 | 82710317 | $250.10 | 82710393 | $7.00 | 82710470 | $35.00 |
| 82710247 | $21.00 | 82710319 | $125.05 | 82710395 | $587.70 | 82710471 | $35.00 |
| 82710248 | $17.50 | 82710320 | $14.00 | 82710396 | $542.50 | 82710472 | $350.00 |
| 82710250 | $50.02 | 82710322 | $70.00 | 82710400 | $497.65 | 82710473 | $129.50 |
| 82710251 | $7.00 | 82710323 | $11.31 | 82710401 | $28.00 | 82710474 | $7.00 |
| 82710252 | $35.00 | 82710325 | $14.00 | 82710402 | $262.50 | 82710476 | $66.50 |
| 82710254 | $24.50 | 82710327 | $700.00 | 82710403 | $175.00 | 82710477 | $3.50 |
| 82710255 | $7,000.00 | 82710328 | $129.50 | 82710404 | $1,600.50 | 82710478 | $3.50 |
| 82710256 | $10.50 | 82710330 | $7,000.00 | 82710405 | $87.50 | 82710482 | $875.00 |
| 82710259 | $77.00 | 82710331 | $350.00 | 82710406 | $350.00 | 82710484 | $7.00 |
| 82710260 | $35.00 | 82710332 | $210.00 | 82710407 | $7.00 | 82710486 | $322.00 |
| 82710261 | $175.00 | 82710333 | $3,500.00 | 82710409 | $196.00 | 82710488 | $350.00 |
| 82710262 | $38.50 | 82710335 | $157.50 | 82710417 | $3,836.54 | 82710489 | $175.00 |
| 82710263 | $44.34 | 82710338 | $2.93 | 82710418 | $425.17 | 82710490 | $350.00 |
| 82710266 | $342.12 | 82710340 | $350.00 | 82710419 | $10.50 | 82710492 | $21.00 |
| 82710267 | $315.00 | 82710341 | $700.00 | 82710421 | $3.50 | 82710493 | $14,255.00 |
| 82710269 | $35.00 | 82710342 | $35.00 | 82710422 | $1,750.00 | 82710495 | $105.00 |
| 82710270 | $2,800.00 | 82710344 | $791.00 | 82710424 | $2,800.00 | 82710496 | $210.00 |
| 82710271 | $35.00 | 82710345 | $45.50 | 82710425 | $700.00 | 82710499 | $252.00 |
| 82710272 | $206.70 | 82710347 | $10.50 | 82710426 | $3,500.00 | 82710502 | $105.00 |
| 82710273 | $350.00 | 82710348 | $350.00 | 82710428 | $287.00 | 82710503 | $350.00 |
| 82710274 | $2,831.64 | 82710350 | $7.00 | 82710429 | $7.00 | 82710505 | $350.00 |
| 82710276 | $175.00 | 82710352 | $350.00 | 82710430 | $105.00 | 82710506 | $52.50 |
| 82710278 | $17.50 | 82710355 | $80.50 | 82710431 | $3.50 | 82710509 | $612.50 |
| 82710279 | $7.00 | 82710357 | $140.00 | 82710432 | $42.00 | 82710510 | $21.00 |
| 82710281 | $101.50 | 82710358 | $367.28 | 82710433 | $350.00 | 82710512 | $206.50 |
| 82710282 | $162.02 | 82710359 | $35.00 | 82710436 | $350.00 | 82710513 | $700.00 |
| 82710283 | $7.00 | 82710361 | $66.50 | 82710437 | $11.66 | 82710514 | $700.00 |
| 82710287 | $7.00 | 82710362 | $45.50 | 82710438 | $52.50 | 82710519 | $375.01 |
| 82710289 | $105.00 | 82710363 | $10.50 | 82710440 | $3.50 | 82710520 | $52.50 |
| 82710290 | $1,137.50 | 82710364 | $227.50 | 82710442 | $1,050.00 | 82710521 | $13,583.26 |
| 82710291 | $1,425.50 | 82710365 | $1,050.00 | 82710444 | $140.00 | 82710525 | $59.50 |
| 82710293 | $70.00 | 82710366 | $420.00 | 82710445 | $3.50 | 82710527 | $7.00 |
| 82710296 | $7.00 | 82710368 | $7.00 | 82710447 | $700.00 | 82710528 | $14.00 |
| 82710301 | $17.50 | 82710369 | $21.00 | 82710448 | $105.00 | 82710529 | $17.50 |
| 82710302 | $14.00 | 82710370 | $70.00 | 82710449 | $206.06 | 82710530 | $35.00 |
| 82710303 | $6.68 | 82710372 | $4,126.65 | 82710450 | $52.31 | 82710531 | $38.50 |
| 82710304 | $353.50 | 82710375 | $3.50 | 82710451 | $175.00 | 82710535 | $402.50 |
| 82710305 | $38.50 | 82710377 | $133.00 | 82710454 | $392.00 | 82710537 | $175.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82710539 | $87.50 | 82710615 | $3,500.00 | 82710708 | $31.50 | 82710801 | $199.57 |
| 82710541 | $98.00 | 82710617 | $2,851.00 | 82710710 | $228.08 | 82710802 | $350.00 |
| 82710542 | $52.50 | 82710618 | $712.75 | 82710712 | $2,501.00 | 82710803 | $173.48 |
| 82710543 | $59.50 | 82710620 | $40.30 | 82710714 | $7.00 | 82710805 | $21.00 |
| 82710545 | $66.50 | 82710623 | $350.00 | 82710715 | $160.05 | 82710806 | $110.03 |
| 82710547 | $175.00 | 82710624 | $35.00 | 82710719 | $2,851.00 | 82710809 | $595.00 |
| 82710549 | $21.00 | 82710628 | $262.50 | 82710721 | $10.50 | 82710813 | $105.00 |
| 82710550 | $14.00 | 82710632 | $350.00 | 82710722 | $3,500.00 | 82710815 | $17.50 |
| 82710551 | $17.50 | 82710633 | $5.30 | 82710731 | $108.50 | 82710817 | $2,851.00 |
| 82710552 | $35.00 | 82710634 | $2,800.00 | 82710732 | $105.00 | 82710818 | $350.00 |
| 82710554 | $7.00 | 82710636 | $28.00 | 82710737 | $2,501.00 | 82710822 | $1,400.65 |
| 82710556 | $46.01 | 82710638 | $350.00 | 82710741 | $142.55 | 82710824 | $350.00 |
| 82710559 | $525.00 | 82710639 | $175.00 | 82710742 | $1,293.01 | 82710826 | $17.50 |
| 82710563 | $350.00 | 82710640 | $2.65 | 82710746 | $1,400.00 | 82710829 | $2,000.80 |
| 82710564 | $35.00 | 82710641 | $1,853.15 | 82710747 | $350.00 | 82710830 | $140.00 |
| 82710565 | $350.00 | 82710642 | $1,400.00 | 82710748 | $175.00 | 82710831 | $25.01 |
| 82710566 | $84.00 | 82710646 | $350.00 | 82710750 | $160.27 | 82710832 | $577.50 |
| 82710568 | $126.00 | 82710648 | $106.06 | 82710751 | $31.50 | 82710835 | $427.65 |
| 82710569 | $17.50 | 82710649 | $2,851.00 | 82710753 | $5,002.00 | 82710839 | $262.50 |
| 82710571 | $2,676.00 | 82710651 | $630.00 | 82710754 | $73.50 | 82710841 | $122.50 |
| 82710573 | $31.50 | 82710652 | $35.00 | 82710755 | $70.00 | 82710842 | $7.00 |
| 82710575 | $70.00 | 82710660 | $35.00 | 82710759 | $1,800.72 | 82710843 | $2,225.75 |
| 82710576 | $59.50 | 82710661 | $1,750.00 | 82710761 | $25,010.00 | 82710844 | $875.00 |
| 82710580 | $66.50 | 82710662 | $750.30 | 82710763 | $23,508.00 | 82710846 | $5,702.00 |
| 82710581 | $122.50 | 82710663 | $70.00 | 82710764 | $28.51 | 82710847 | $350.00 |
| 82710583 | $126.00 | 82710664 | $878.50 | 82710766 | $14.00 | 82710848 | $52.50 |
| 82710584 | $14.00 | 82710666 | $35.00 | 82710768 | $1.11 | 82710850 | $350.00 |
| 82710585 | $514.50 | 82710668 | $143.50 | 82710769 | $272.56 | 82710851 | $350.00 |
| 82710590 | $10.50 | 82710669 | $525.00 | 82710773 | $250.10 | 82710853 | $17.50 |
| 82710593 | $70.00 | 82710671 | $175.00 | 82710774 | $5,835.25 | 82710854 | $87.16 |
| 82710594 | $350.00 | 82710673 | $3.50 | 82710775 | $168.00 | 82710857 | $87.50 |
| 82710595 | $35.00 | 82710674 | $700.00 | 82710776 | $35.00 | 82710859 | $875.00 |
| 82710597 | $7,302.50 | 82710676 | $7.00 | 82710778 | $1,596.56 | 82710861 | $2,234.77 |
| 82710598 | $350.00 | 82710678 | $21.00 | 82710779 | $350.00 | 82710862 | $342.12 |
| 82710599 | $3,201.00 | 82710679 | $1,225.93 | 82710780 | $142.55 | 82710866 | $800.25 |
| 82710600 | $525.00 | 82710680 | $959.00 | 82710782 | $14.00 | 82710867 | $320.10 |
| 82710601 | $525.00 | 82710682 | $17.50 | 82710783 | $1,071.00 | 82710869 | $87.50 |
| 82710602 | $350.00 | 82710684 | $70.00 | 82710786 | $1,050.00 | 82710873 | $140.00 |
| 82710603 | $70.00 | 82710685 | $54.66 | 82710787 | $1,250.50 | 82710874 | $350.00 |
| 82710604 | $525.00 | 82710688 | $87.50 | 82710789 | $70.00 | 82710876 | $285,100.00 |
| 82710605 | $119.00 | 82710689 | $9.36 | 82710790 | $6,478.03 | 82710877 | $7.95 |
| 82710608 | $9,978.50 | 82710691 | $17.50 | 82710791 | $266.00 | 82710878 | $350.00 |
| 82710609 | $350.00 | 82710694 | $111.99 | 82710794 | $516.50 | 82710879 | $87.50 |
| 82710610 | $276.50 | 82710696 | $17.50 | 82710797 | $125.05 | 82710880 | $3,500.00 |
| 82710613 | $875.00 | 82710699 | $171.50 | 82710799 | $292.04 | 82710881 | $700.00 |
| 82710614 | $350.00 | 82710702 | $2,000.80 | 82710800 | $175.00 | 82710882 | $201.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82710887 | $175.00 | 82710965 | $248.50 | 82711065 | $210.00 | 82711158 | $17.50 |
| 82710889 | $700.00 | 82710966 | $290.50 | 82711066 | $15.75 | 82711162 | $42.00 |
| 82710891 | $192.50 | 82710969 | $57.02 | 82711069 | $3,751.50 | 82711163 | $14.00 |
| 82710893 | $350.00 | 82710972 | $3.50 | 82711071 | $56.00 | 82711166 | $105.00 |
| 82710894 | $5,709.00 | 82710975 | $3.50 | 82711073 | $455.00 | 82711171 | $285.10 |
| 82710895 | $23.99 | 82710978 | $525.00 | 82711075 | $350.00 | 82711176 | $85.53 |
| 82710896 | $70.00 | 82710980 | $112.00 | 82711078 | $250.10 | 82711181 | $85.53 |
| 82710898 | $805.00 | 82710981 | $5,250.00 | 82711082 | $140.00 | 82711184 | $855.30 |
| 82710900 | $700.00 | 82710984 | $350.00 | 82711085 | $997.85 | 82711185 | $9,835.00 |
| 82710905 | $70.00 | 82710985 | $17.50 | 82711086 | $160.05 | 82711186 | $10.50 |
| 82710906 | $1,050.00 | 82710986 | $87.50 | 82711088 | $57.02 | 82711187 | $227.57 |
| 82710907 | $350.00 | 82710991 | $370.63 | 82711089 | $350.00 | 82711188 | $1,425.50 |
| 82710908 | $280.00 | 82710992 | $1,775.55 | 82711090 | $17.50 | 82711189 | $52.50 |
| 82710909 | $1,750.00 | 82710993 | $225.09 | 82711092 | $142.55 | 82711191 | $133.00 |
| 82710910 | $215.58 | 82710994 | $87.50 | 82711097 | $10.50 | 82711193 | $152.54 |
| 82710912 | $1,250.50 | 82710998 | $35.00 | 82711101 | $213.50 | 82711195 | $17.50 |
| 82710913 | $42.00 | 82710999 | $7.00 | 82711102 | $855.30 | 82711197 | $1,678.08 |
| 82710915 | $3,010.58 | 82711000 | $49.00 | 82711104 | $105.00 | 82711199 | $578.87 |
| 82710916 | $35.00 | 82711001 | $17.50 | 82711105 | $285.10 | 82711200 | $125.05 |
| 82710917 | $87.50 | 82711002 | $7.00 | 82711107 | $203.00 | 82711204 | $16.33 |
| 82710922 | $1,600.50 | 82711005 | $3.50 | 82711109 | $3.50 | 82711205 | $47.13 |
| 82710923 | $14.00 | 82711006 | $700.00 | 82711110 | $28.51 | 82711206 | $3.50 |
| 82710924 | $350.00 | 82711007 | $175.00 | 82711111 | $787.50 | 82711207 | $140.00 |
| 82710925 | $3,079.08 | 82711009 | $684.24 | 82711113 | $122.50 | 82711211 | $87.50 |
| 82710926 | $18,506.00 | 82711014 | $199.57 | 82711115 | $21.00 | 82711214 | $250.10 |
| 82710929 | $45.50 | 82711015 | $574.00 | 82711121 | $767.50 | 82711216 | $1,575.00 |
| 82710931 | $20,115.70 | 82711017 | $10.50 | 82711123 | $625.25 | 82711217 | $70.00 |
| 82710933 | $45.50 | 82711018 | $3.50 | 82711124 | $0.53 | 82711220 | $139.79 |
| 82710934 | $70.00 | 82711022 | $700.00 | 82711126 | $750.30 | 82711222 | $375.15 |
| 82710935 | $350.00 | 82711024 | $31.50 | 82711127 | $3.50 | 82711223 | $625.25 |
| 82710936 | $233.16 | 82711027 | $142.55 | 82711129 | $134.29 | 82711227 | $200.08 |
| 82710937 | $59.50 | 82711031 | $70.00 | 82711130 | $87.50 | 82711228 | $2,003.76 |
| 82710938 | $200.08 | 82711032 | $7,700.00 | 82711131 | $297.50 | 82711231 | $35.00 |
| 82710939 | $625.25 | 82711033 | $17.50 | 82711133 | $2,138.25 | 82711233 | $285.10 |
| 82710941 | $147.00 | 82711034 | $75.03 | 82711135 | $85.53 | 82711234 | $10.50 |
| 82710942 | $578.08 | 82711049 | $114.04 | 82711139 | $770.00 | 82711235 | $43.95 |
| 82710945 | $513.18 | 82711050 | $42.34 | 82711141 | $17.50 | 82711239 | $100.04 |
| 82710949 | $3.50 | 82711052 | $31.50 | 82711143 | $42.44 | 82711246 | $675.27 |
| 82710950 | $630.00 | 82711053 | $49.00 | 82711144 | $35.00 | 82711250 | $350.00 |
| 82710952 | $285.10 | 82711054 | $1.06 | 82711145 | $3.50 | 82711252 | $24.50 |
| 82710953 | $57.02 | 82711055 | $57.02 | 82711148 | $35.00 | 82711253 | $67.52 |
| 82710957 | $175.00 | 82711056 | $785.30 | 82711151 | $25.01 | 82711256 | $14.00 |
| 82710958 | $35.00 | 82711058 | $150.06 | 82711152 | $2.41 | 82711257 | $2,000.80 |
| 82710959 | $31.50 | 82711061 | $128.55 | 82711154 | $52.50 | 82711261 | $10.50 |
| 82710960 | $164.50 | 82711062 | $15,006.00 | 82711155 | $42.00 | 82711262 | $4.24 |
| 82710961 | $7.00 | 82711064 | $142.55 | 82711157 | $46.45 | 82711263 | $700.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82711264 | $3.50 | 82711382 | $31.50 | 82711481 | $38.50 | 82711540 | $700.00 |
| 82711265 | $175.00 | 82711384 | $1,167.66 | 82711482 | $402.50 | 82711541 | $350.00 |
| 82711266 | $771.74 | 82711385 | $500.20 | 82711483 | $87.50 | 82711542 | $350.00 |
| 82711267 | $3,753.25 | 82711386 | $200.08 | 82711484 | $175.00 | 82711543 | $350.00 |
| 82711268 | $80.50 | 82711390 | $2,501.00 | 82711485 | $24.50 | 82711544 | $350.00 |
| 82711274 | $7.00 | 82711391 | $70.00 | 82711486 | $350.00 | 82711545 | $1,050.00 |
| 82711276 | $375.15 | 82711392 | $1,275.51 | 82711488 | $1,575.00 | 82711546 | $350.00 |
| 82711282 | $125.05 | 82711393 | $2,078.00 | 82711489 | $19,957.00 | 82711547 | $350.00 |
| 82711283 | $1,767.62 | 82711403 | $507.50 | 82711490 | $960.30 | 82711548 | $350.00 |
| 82711285 | $177.55 | 82711404 | $105.00 | 82711491 | $350.00 | 82711549 | $350.00 |
| 82711287 | $350.00 | 82711410 | $50.02 | 82711492 | $350.00 | 82711550 | $350.00 |
| 82711288 | $85.53 | 82711414 | $28.00 | 82711493 | $350.00 | 82711551 | $350.00 |
| 82711294 | $889.00 | 82711417 | $4,276.50 | 82711494 | $1,312.50 | 82711552 | $2,925.75 |
| 82711295 | $24.50 | 82711418 | $5,227.09 | 82711497 | $182.00 | 82711553 | $227.50 |
| 82711296 | $128.54 | 82711420 | $350.00 | 82711499 | $437.50 | 82711554 | $98.00 |
| 82711298 | $52.50 | 82711421 | $7.38 | 82711500 | $350.00 | 82711555 | $87.50 |
| 82711301 | $315.00 | 82711425 | $35.00 | 82711503 | $1,400.00 | 82711556 | $52.50 |
| 82711306 | $114.04 | 82711426 | $3.50 | 82711504 | $855.30 | 82711557 | $1,575.00 |
| 82711307 | $262.50 | 82711428 | $49.00 | 82711505 | $47.17 | 82711558 | $700.00 |
| 82711309 | $484.67 | 82711431 | $10.50 | 82711506 | $15.90 | 82711559 | $787.50 |
| 82711313 | $28.00 | 82711435 | $7.00 | 82711508 | $3,500.00 | 82711560 | $3,500.00 |
| 82711315 | $425.17 | 82711436 | $2,851.00 | 82711509 | $350.00 | 82711561 | $770.00 |
| 82711316 | $140.00 | 82711437 | $350.00 | 82711510 | $1,750.00 | 82711562 | $437.50 |
| 82711318 | $52.50 | 82711438 | $7,127.50 | 82711511 | $350.00 | 82711563 | $17.50 |
| 82711320 | $105.00 | 82711440 | $320.10 | 82711513 | $525.00 | 82711564 | $1,925.00 |
| 82711321 | $315.00 | 82711441 | $85.53 | 82711514 | $87.50 | 82711565 | $700.00 |
| 82711325 | $2,100.00 | 82711442 | $28.00 | 82711515 | $175.00 | 82711566 | $525.00 |
| 82711329 | $3.50 | 82711447 | $648.15 | 82711517 | $1,050.00 | 82711567 | $52.50 |
| 82711332 | $52.50 | 82711449 | $175.00 | 82711518 | $3,697.00 | 82711568 | $6,001.00 |
| 82711336 | $525.14 | 82711450 | $10.50 | 82711519 | $87.50 | 82711569 | $217.00 |
| 82711340 | $293.14 | 82711452 | $13.25 | 82711520 | $2,800.00 | 82711570 | $175.00 |
| 82711341 | $56.00 | 82711453 | $28.51 | 82711522 | $3,201.00 | 82711571 | $350.00 |
| 82711347 | $2,851.00 | 82711454 | $70.00 | 82711524 | $350.00 | 82711572 | $17.50 |
| 82711348 | $3.50 | 82711457 | $250.10 | 82711525 | $693.00 | 82711573 | $700.00 |
| 82711350 | $35.00 | 82711460 | $35.00 | 82711526 | $259.00 | 82711574 | $1,400.00 |
| 82711351 | $161.00 | 82711464 | $87.50 | 82711527 | $224.00 | 82711575 | $875.00 |
| 82711355 | $124.73 | 82711469 | $700.00 | 82711528 | $598.50 | 82711576 | $350.00 |
| 82711357 | $175.00 | 82711470 | $3.50 | 82711529 | $269.50 | 82711577 | $770.00 |
| 82711361 | $3.50 | 82711472 | $40.82 | 82711530 | $283.50 | 82711578 | $787.50 |
| 82711362 | $25.01 | 82711473 | $108.50 | 82711531 | $87.50 | 82711579 | $437.50 |
| 82711364 | $350.00 | 82711474 | $10.50 | 82711533 | $29,750.00 | 82711580 | $350.00 |
| 82711365 | $228.08 | 82711475 | $70.00 | 82711534 | $3,500.00 | 82711581 | $350.00 |
| 82711369 | $0.53 | 82711476 | $525.00 | 82711535 | $1,053.50 | 82711582 | $1,750.00 |
| 82711373 | $900.36 | 82711477 | $700.00 | 82711536 | $2,851.00 | 82711583 | $1,400.00 |
| 82711375 | $315.00 | 82711479 | $3,500.00 | 82711537 | $350.00 | 82711584 | $855.30 |
| 82711378 | $56.80 | 82711480 | $350.00 | 82711538 | $350.00 | 82711587 | $3,500.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82711588 | $140.00 | 82711656 | $2,501.00 | 82711750 | $28.00 | 82711873 | $52.50 |
| 82711590 | $140.00 | 82711657 | $105.00 | 82711752 | $150.06 | 82711877 | $17.50 |
| 82711591 | $350.00 | 82711658 | $10.50 | 82711754 | $25.01 | 82711878 | $46.39 |
| 82711592 | $1,435.00 | 82711660 | $53.46 | 82711755 | $262.17 | 82711882 | $135.00 |
| 82711594 | $77.00 | 82711661 | $553.00 | 82711756 | $1,750.00 | 82711883 | $3.50 |
| 82711595 | $28.00 | 82711662 | $350.00 | 82711759 | $25.01 | 82711886 | $427.65 |
| 82711596 | $38.50 | 82711664 | $50.02 | 82711775 | $1,683.43 | 82711887 | $107.04 |
| 82711597 | $213.50 | 82711666 | $4.24 | 82711778 | $810.10 | 82711888 | $605.20 |
| 82711598 | $6,105.00 | 82711667 | $315.00 | 82711780 | $85.53 | 82711889 | $700.00 |
| 82711599 | $196.00 | 82711669 | $143.98 | 82711782 | $1,150.46 | 82711890 | $1,750.00 |
| 82711600 | $1,050.00 | 82711672 | $455.00 | 82711783 | $3,026.00 | 82711893 | $350.00 |
| 82711601 | $140.00 | 82711679 | $125.05 | 82711785 | $570.20 | 82711899 | $910.00 |
| 82711602 | $350.00 | 82711680 | $1,285.50 | 82711786 | $475.72 | 82711900 | $14.00 |
| 82711605 | $3,500.00 | 82711681 | $21.00 | 82711788 | $85.53 | 82711902 | $14.70 |
| 82711606 | $7,000.00 | 82711682 | $10.50 | 82711791 | $350.00 | 82711903 | $87.50 |
| 82711607 | $3,500.00 | 82711683 | $245.00 | 82711792 | $17.50 | 82711904 | $1,275.51 |
| 82711611 | $612.50 | 82711685 | $415.28 | 82711794 | $75.03 | 82711907 | $52.50 |
| 82711612 | $350.00 | 82711689 | $17.50 | 82711797 | $525.00 | 82711910 | $56.00 |
| 82711613 | $3,500.00 | 82711690 | $3,012.55 | 82711799 | $53.52 | 82711912 | $350.00 |
| 82711614 | $70.00 | 82711691 | $7.00 | 82711802 | $2,851.00 | 82711915 | $70.00 |
| 82711615 | $5,250.00 | 82711693 | $132.50 | 82711806 | $17.50 | 82711916 | $140.00 |
| 82711616 | $105.00 | 82711696 | $28.51 | 82711808 | $77.79 | 82711919 | $350.00 |
| 82711617 | $2,100.00 | 82711698 | $7.00 | 82711810 | $548.47 | 82711920 | $650.26 |
| 82711618 | $262.50 | 82711699 | $3,118.75 | 82711811 | $157.50 | 82711923 | $430.29 |
| 82711619 | $105.00 | 82711700 | $500.20 | 82711818 | $2,252.29 | 82711928 | $199.57 |
| 82711620 | $700.00 | 82711703 | $2,201.42 | 82711820 | $625.25 | 82711930 | $280.00 |
| 82711621 | $192.50 | 82711706 | $285.10 | 82711823 | $385.00 | 82711931 | $484.67 |
| 82711622 | $105.00 | 82711707 | $700.00 | 82711825 | $17.50 | 82711932 | $1,000.40 |
| 82711623 | $462.00 | 82711714 | $425.17 | 82711826 | $50.02 | 82711934 | $17.50 |
| 82711624 | $549.50 | 82711715 | $35.00 | 82711828 | $87.50 | 82711938 | $714.95 |
| 82711625 | $318.50 | 82711717 | $350.00 | 82711830 | $23.00 | 82711939 | $125.05 |
| 82711626 | $332.50 | 82711718 | $35.00 | 82711831 | $175.00 | 82711942 | $28.00 |
| 82711628 | $235.08 | 82711721 | $142.55 | 82711840 | $70.00 | 82711943 | $731.50 |
| 82711630 | $342.12 | 82711728 | $75.03 | 82711841 | $28.00 | 82711945 | $70.00 |
| 82711631 | $7,350.00 | 82711729 | $1,589.00 | 82711844 | $3.50 | 82711947 | $192.50 |
| 82711633 | $87.50 | 82711730 | $35.00 | 82711845 | $14,350.00 | 82711952 | $171.06 |
| 82711636 | $1,050.00 | 82711733 | $52.50 | 82711849 | $2,175.87 | 82711956 | $700.00 |
| 82711638 | $745.20 | 82711734 | $28.00 | 82711850 | $3,113.50 | 82711957 | $315.00 |
| 82711640 | $7.00 | 82711735 | $35.00 | 82711855 | $1,254.44 | 82711959 | $13.84 |
| 82711642 | $700.00 | 82711736 | $32.01 | 82711857 | $105.00 | 82711961 | $52.50 |
| 82711644 | $160.05 | 82711741 | $22.48 | 82711858 | $350.00 | 82711963 | $8,895.12 |
| 82711647 | $125.05 | 82711742 | $175.00 | 82711863 | $189.00 | 82711964 | $193.27 |
| 82711649 | $255.50 | 82711744 | $350.00 | 82711867 | $1.06 | 82711965 | $158.03 |
| 82711651 | $89.15 | 82711746 | $3,926.57 | 82711870 | $10.50 | 82711968 | $285.10 |
| 82711653 | $700.00 | 82711747 | $2,450.98 | 82711871 | $75.03 | 82711969 | $50.02 |
| 82711655 | $4,297.99 | 82711749 | $100.04 | 82711872 | $126.00 | 82711970 | $364.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82711974 | $228.08 | 82712079 | $70.34 | 82712181 | $173.35 | 82712279 | $35.00 |
| 82711976 | $101.50 | 82712081 | $451.06 | 82712182 | $12,104.00 | 82712288 | $245.00 |
| 82711980 | $60.52 | 82712082 | $52.50 | 82712186 | $84.51 | 82712289 | $57.02 |
| 82711983 | $164.50 | 82712091 | $385.00 | 82712187 | $100.04 | 82712290 | $25.01 |
| 82711986 | $3,500.00 | 82712096 | $285.10 | 82712189 | $17.50 | 82712291 | $125.05 |
| 82711987 | $17.50 | 82712097 | $3.50 | 82712190 | $35.00 | 82712292 | $7.00 |
| 82711991 | $550.15 | 82712099 | $7.00 | 82712191 | $297.50 | 82712294 | $7.00 |
| 82711993 | $28.00 | 82712104 | $122.23 | 82712193 | $126.00 | 82712295 | $114.04 |
| 82711995 | $138.13 | 82712105 | $2,501.00 | 82712198 | $125.05 | 82712296 | $2,350.80 |
| 82711996 | $140.00 | 82712107 | $114.04 | 82712203 | $63.00 | 82712297 | $800.25 |
| 82712000 | $11,696.48 | 82712111 | $52.50 | 82712207 | $285.10 | 82712302 | $25.01 |
| 82712001 | $75.03 | 82712116 | $350.00 | 82712209 | $25.01 | 82712303 | $122.50 |
| 82712004 | $17.50 | 82712117 | $119.25 | 82712213 | $255.50 | 82712304 | $45.60 |
| 82712010 | $840.00 | 82712118 | $350.00 | 82712218 | $87.50 | 82712305 | $7.00 |
| 82712011 | $44.57 | 82712119 | $1,250.50 | 82712222 | $350.14 | 82712308 | $2.65 |
| 82712013 | $22.15 | 82712120 | $35.00 | 82712227 | $70.00 | 82712309 | $105.00 |
| 82712014 | $350.00 | 82712121 | $1,365.00 | 82712228 | $105.00 | 82712311 | $35.00 |
| 82712015 | $3,848.85 | 82712122 | $157.50 | 82712229 | $277.90 | 82712312 | $25.01 |
| 82712016 | $3.50 | 82712123 | $87.50 | 82712233 | $262.50 | 82712318 | $285.10 |
| 82712021 | $1,050.00 | 82712124 | $98.00 | 82712234 | $11,404.00 | 82712320 | $1,460.50 |
| 82712022 | $62.00 | 82712127 | $59.50 | 82712237 | $57.02 | 82712321 | $947.19 |
| 82712026 | $7.00 | 82712129 | $35.00 | 82712239 | $87.50 | 82712322 | $3,638.50 |
| 82712027 | $124.55 | 82712130 | $35.00 | 82712240 | $28.00 | 82712324 | $2,175.87 |
| 82712029 | $1,166.00 | 82712131 | $14.00 | 82712241 | $17.50 | 82712326 | $25.01 |
| 82712031 | $17.50 | 82712132 | $375.15 | 82712242 | $35.00 | 82712327 | $147.00 |
| 82712032 | $17.50 | 82712134 | $35.00 | 82712244 | $6,001.00 | 82712332 | $140.00 |
| 82712033 | $50.02 | 82712135 | $350.00 | 82712248 | $46.04 | 82712335 | $98.00 |
| 82712034 | $140.00 | 82712136 | $175.00 | 82712249 | $123.83 | 82712336 | $320.10 |
| 82712036 | $7.00 | 82712137 | $6,052.00 | 82712251 | $203.00 | 82712337 | $2.12 |
| 82712039 | $4,152.40 | 82712138 | $70.00 | 82712253 | $4,211.60 | 82712340 | $32.23 |
| 82712040 | $142.55 | 82712139 | $280.00 | 82712254 | $18,103.85 | 82712343 | $1,400.00 |
| 82712041 | $7.00 | 82712140 | $87.50 | 82712255 | $140.00 | 82712344 | $62.19 |
| 82712046 | $47.07 | 82712146 | $114.04 | 82712256 | $285.10 | 82712347 | $925.30 |
| 82712047 | $1,017.99 | 82712148 | $25.01 | 82712257 | $504.00 | 82712351 | $75.03 |
| 82712052 | $2,501.00 | 82712155 | $500.20 | 82712259 | $250.10 | 82712354 | $57.02 |
| 82712053 | $35.00 | 82712158 | $192.50 | 82712263 | $341.10 | 82712355 | $14.00 |
| 82712055 | $447.63 | 82712160 | $21.00 | 82712264 | $175.00 | 82712356 | $75.03 |
| 82712056 | $5,002.00 | 82712161 | $5,327.13 | 82712266 | $42.51 | 82712357 | $56.00 |
| 82712059 | $250.10 | 82712163 | $2,662.99 | 82712267 | $25.01 | 82712360 | $52.50 |
| 82712065 | $52.50 | 82712169 | $46.44 | 82712268 | $10.50 | 82712362 | $35.00 |
| 82712068 | $142.55 | 82712170 | $63.00 | 82712269 | $50.02 | 82712363 | $952.00 |
| 82712070 | $0.53 | 82712172 | $114.04 | 82712271 | $75.03 | 82712364 | $2,851.00 |
| 82712074 | $1.06 | 82712174 | $115.50 | 82712272 | $144.14 | 82712366 | $175.07 |
| 82712075 | $14.00 | 82712175 | $385.00 | 82712274 | $7.00 | 82712367 | $817.22 |
| 82712077 | $10.50 | 82712177 | $17.50 | 82712275 | $35.00 | 82712368 | $109.42 |
| 82712078 | $105.00 | 82712180 | $2,851.00 | 82712276 | $24.50 | 82712378 | $14.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82712379 | $700.00 | 82712470 | $87.50 | 82712577 | $66.50 | 82712679 | $152.83 |
| 82712381 | $3.50 | 82712472 | $2,501.00 | 82712579 | $4,601.00 | 82712681 | $584.44 |
| 82712382 | $14.00 | 82712473 | $805.00 | 82712582 | $87.50 | 82712683 | $503.28 |
| 82712383 | $393.22 | 82712477 | $119.00 | 82712585 | $35.00 | 82712684 | $700.00 |
| 82712386 | $10.50 | 82712497 | $413.40 | 82712586 | $497.65 | 82712693 | $570.20 |
| 82712387 | $140.00 | 82712499 | $5,702.00 | 82712588 | $35.00 | 82712694 | $35.00 |
| 82712389 | $115.50 | 82712500 | $35.00 | 82712591 | $25.01 | 82712696 | $8,128.25 |
| 82712390 | $1,425.50 | 82712501 | $3,500.00 | 82712593 | $250.10 | 82712697 | $35.00 |
| 82712391 | $163.55 | 82712502 | $1,750.00 | 82712595 | $1,250.50 | 82712700 | $3,201.00 |
| 82712392 | $24.50 | 82712505 | $3.50 | 82712598 | $105.00 | 82712707 | $28.51 |
| 82712395 | $600.24 | 82712506 | $21.00 | 82712599 | $42.00 | 82712708 | $3,500.00 |
| 82712396 | $175.00 | 82712508 | $5.30 | 82712601 | $125.05 | 82712712 | $175.00 |
| 82712397 | $70.00 | 82712509 | $700.00 | 82712606 | $35.00 | 82712713 | $3.50 |
| 82712402 | $140.00 | 82712511 | $105.00 | 82712608 | $35.00 | 82712714 | $75.03 |
| 82712403 | $17.50 | 82712512 | $196.00 | 82712610 | $466.40 | 82712717 | $31.29 |
| 82712407 | $3.50 | 82712515 | $70.00 | 82712611 | $3.50 | 82712720 | $250.10 |
| 82712408 | $21.00 | 82712516 | $1,204.00 | 82712613 | $87.50 | 82712721 | $262.50 |
| 82712409 | $87.50 | 82712518 | $350.00 | 82712615 | $70.00 | 82712723 | $605.20 |
| 82712410 | $425.10 | 82712522 | $56.00 | 82712619 | $602.00 | 82712724 | $1,295.35 |
| 82712416 | $399.14 | 82712525 | $33.00 | 82712620 | $10.50 | 82712726 | $490.14 |
| 82712422 | $25.01 | 82712526 | $3,421.20 | 82712621 | $175.00 | 82712727 | $2,851.00 |
| 82712423 | $60.01 | 82712530 | $2,832.55 | 82712624 | $142.55 | 82712728 | $88.20 |
| 82712424 | $250.10 | 82712531 | $3.50 | 82712625 | $77.00 | 82712729 | $283.50 |
| 82712425 | $3.50 | 82712532 | $975.39 | 82712626 | $3,001.20 | 82712734 | $367.50 |
| 82712426 | $63.00 | 82712533 | $353.50 | 82712627 | $35.00 | 82712736 | $21.00 |
| 82712428 | $798.74 | 82712534 | $35.00 | 82712628 | $250.10 | 82712739 | $969.34 |
| 82712429 | $3.50 | 82712535 | $250.10 | 82712633 | $9,378.75 | 82712741 | $75.03 |
| 82712431 | $285.10 | 82712538 | $527.50 | 82712634 | $175.00 | 82712743 | $3.50 |
| 82712432 | $1,750.00 | 82712540 | $350.00 | 82712636 | $1,750.00 | 82712744 | $227.50 |
| 82712434 | $308.00 | 82712541 | $122.50 | 82712638 | $700.00 | 82712745 | $350.00 |
| 82712437 | $125.05 | 82712548 | $28.51 | 82712644 | $6,255.00 | 82712746 | $7.00 |
| 82712439 | $600.24 | 82712549 | $63.00 | 82712647 | $289.23 | 82712748 | $350.00 |
| 82712441 | $125.05 | 82712550 | $105.00 | 82712651 | $35.00 | 82712749 | $81.00 |
| 82712442 | $52.50 | 82712551 | $1,086.04 | 82712652 | $52.50 | 82712750 | $3,678.10 |
| 82712445 | $115.50 | 82712552 | $210.00 | 82712654 | $14.00 | 82712757 | $570.20 |
| 82712446 | $27.56 | 82712554 | $25.01 | 82712655 | $710.20 | 82712758 | $85.53 |
| 82712448 | $1,853.15 | 82712555 | $315.00 | 82712656 | $30.74 | 82712759 | $175.00 |
| 82712449 | $35.00 | 82712558 | $259.58 | 82712657 | $7.00 | 82712761 | $1,500.60 |
| 82712452 | $70.00 | 82712564 | $885.20 | 82712658 | $50.02 | 82712762 | $50.02 |
| 82712454 | $122.50 | 82712566 | $285.10 | 82712660 | $7,150.05 | 82712764 | $42.51 |
| 82712458 | $56.00 | 82712568 | $1,250.50 | 82712663 | $140.00 | 82712767 | $1,200.48 |
| 82712459 | $31.50 | 82712569 | $17.50 | 82712665 | $350.00 | 82712768 | $7.00 |
| 82712462 | $14.00 | 82712573 | $57.02 | 82712666 | $174.82 | 82712772 | $1,125.45 |
| 82712465 | $28.00 | 82712574 | $3.50 | 82712669 | $355.10 | 82712774 | $42.00 |
| 82712466 | $87.50 | 82712575 | $285.10 | 82712670 | $75.03 | 82712776 | $92.53 |
| 82712468 | $87.50 | 82712576 | $332.50 | 82712671 | $245.00 | 82712778 | $17.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82712781 | $1,250.50 | 82712870 | $2,450.00 | 82712924 | $350.00 | 82712977 | $1,400.00 |
| 82712782 | $110.03 | 82712872 | $700.00 | 82712925 | $350.00 | 82712978 | $1,750.00 |
| 82712786 | $6.62 | 82712873 | $70.00 | 82712926 | $350.00 | 82712979 | $175.00 |
| 82712787 | $313.61 | 82712874 | $98.00 | 82712927 | $2,575.75 | 82712980 | $1,750.00 |
| 82712789 | $8.64 | 82712875 | $35.00 | 82712928 | $472.50 | 82712981 | $7,000.00 |
| 82712792 | $250.10 | 82712876 | $875.00 | 82712929 | $77.00 | 82712982 | $262.50 |
| 82712794 | $3.50 | 82712877 | $10.50 | 82712930 | $213.50 | 82712983 | $308.00 |
| 82712799 | $280.00 | 82712878 | $3,150.00 | 82712931 | $350.00 | 82712986 | $73.50 |
| 82712800 | $630.00 | 82712879 | $700.00 | 82712932 | $175.00 | 82712989 | $350.00 |
| 82712806 | $94.50 | 82712880 | $2,501.00 | 82712933 | $350.00 | 82712990 | $1,662.50 |
| 82712807 | $518.00 | 82712881 | $10.60 | 82712934 | $735.00 | 82712991 | $262.50 |
| 82712808 | $119.00 | 82712882 | $70.00 | 82712935 | $437.50 | 82712992 | $262.50 |
| 82712809 | $50.02 | 82712883 | $157.50 | 82712936 | $700.00 | 82712993 | $1,050.00 |
| 82712812 | $225.09 | 82712884 | $199.57 | 82712937 | $1,750.00 | 82712994 | $70.00 |
| 82712815 | $21.00 | 82712885 | $512.60 | 82712938 | $577.50 | 82712995 | $2,800.00 |
| 82712817 | $3,500.00 | 82712886 | $294.00 | 82712939 | $700.00 | 82712996 | $35.00 |
| 82712819 | $49.00 | 82712887 | $700.00 | 82712940 | $612.50 | 82712997 | $4,025.00 |
| 82712820 | $7.00 | 82712890 | $275.75 | 82712941 | $840.00 | 82712998 | $490.00 |
| 82712826 | $58.03 | 82712892 | $770.00 | 82712943 | $350.00 | 82712999 | $231.00 |
| 82712831 | $160.05 | 82712894 | $1,442.00 | 82712944 | $1,750.00 | 82713000 | $364.00 |
| 82712832 | $5.30 | 82712895 | $70.00 | 82712945 | $52.50 | 82713001 | $259.00 |
| 82712833 | $1,511.03 | 82712896 | $3,500.00 | 82712946 | $38.50 | 82713003 | $1,750.00 |
| 82712834 | $542.50 | 82712897 | $280.00 | 82712948 | $322.00 | 82713004 | $1,050.00 |
| 82712836 | $7.00 | 82712899 | $350.00 | 82712949 | $1,400.00 | 82713005 | $28.00 |
| 82712837 | $2,501.00 | 82712900 | $899.50 | 82712950 | $238.00 | 82713006 | $31.50 |
| 82712838 | $59.50 | 82712901 | $241.50 | 82712951 | $1,750.00 | 82713007 | $1,125.00 |
| 82712840 | $570.20 | 82712902 | $7,283.50 | 82712952 | $350.00 | 82713009 | $129.50 |
| 82712844 | $35.00 | 82712903 | $1,963.50 | 82712953 | $700.00 | 82713012 | $17.50 |
| 82712845 | $367.50 | 82712904 | $10,500.00 | 82712954 | $875.00 | 82713014 | $2,851.00 |
| 82712846 | $28.51 | 82712905 | $5,407.50 | 82712955 | $3,500.00 | 82713018 | $857.50 |
| 82712848 | $50.02 | 82712906 | $1,575.00 | 82712956 | $570.20 | 82713019 | $191.71 |
| 82712849 | $87.50 | 82712907 | $521.50 | 82712957 | $700.00 | 82713020 | $85.53 |
| 82712850 | $35.00 | 82712908 | $52.50 | 82712958 | $8,553.00 | 82713024 | $14.00 |
| 82712855 | $350.00 | 82712909 | $584.50 | 82712961 | $875.00 | 82713027 | $101.50 |
| 82712856 | $2,009.00 | 82712910 | $1,396.50 | 82712962 | $1,050.00 | 82713028 | $49.00 |
| 82712857 | $136.50 | 82712911 | $350.00 | 82712964 | $5,702.00 | 82713029 | $82.80 |
| 82712858 | $168.00 | 82712912 | $1,425.50 | 82712965 | $700.00 | 82713032 | $35.00 |
| 82712859 | $175.00 | 82712914 | $115.50 | 82712966 | $420.00 | 82713034 | $105.78 |
| 82712860 | $252.00 | 82712915 | $350.00 | 82712967 | $1,078.00 | 82713036 | $3.50 |
| 82712861 | $231.00 | 82712916 | $350.00 | 82712968 | $94.50 | 82713037 | $472.50 |
| 82712862 | $35.00 | 82712917 | $350.00 | 82712970 | $122.50 | 82713041 | $35.00 |
| 82712863 | $962.50 | 82712918 | $2,575.75 | 82712971 | $210.00 | 82713042 | $500.20 |
| 82712864 | $962.50 | 82712919 | $350.00 | 82712972 | $469.00 | 82713044 | $522.90 |
| 82712865 | $87.50 | 82712920 | $350.00 | 82712973 | $87.50 | 82713047 | $805.00 |
| 82712867 | $350.00 | 82712921 | $700.00 | 82712974 | $266.00 | 82713049 | $3,826.53 |
| 82712869 | $17.50 | 82712923 | $350.00 | 82712975 | $63.00 | 82713052 | $440.77 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82713053 | $350.00 | 82713155 | $320.10 | 82713276 | $28.51 | 82713399 | $31.50 |
| 82713057 | $78.04 | 82713161 | $57.02 | 82713277 | $17.50 | 82713402 | $87.50 |
| 82713058 | $114.04 | 82713164 | $350.00 | 82713278 | $126.00 | 82713403 | $70.00 |
| 82713059 | $25.01 | 82713165 | $28.00 | 82713281 | $42.00 | 82713404 | $220.50 |
| 82713061 | $350.00 | 82713166 | $14.00 | 82713283 | $625.25 | 82713416 | $770.00 |
| 82713062 | $10.50 | 82713169 | $38.50 | 82713290 | $14.65 | 82713419 | $612.50 |
| 82713066 | $7.00 | 82713171 | $3.50 | 82713291 | $7.00 | 82713420 | $129.96 |
| 82713068 | $8,579.20 | 82713179 | $35.00 | 82713292 | $480.90 | 82713421 | $35.00 |
| 82713069 | $5,702.00 | 82713180 | $78.37 | 82713293 | $28.00 | 82713423 | $350.00 |
| 82713072 | $199.57 | 82713183 | $4,920.50 | 82713294 | $175.00 | 82713424 | $140.00 |
| 82713075 | $2,565.82 | 82713189 | $4.16 | 82713295 | $102.95 | 82713427 | $35.00 |
| 82713084 | $34.47 | 82713193 | $36.91 | 82713307 | $28.00 | 82713430 | $10.50 |
| 82713086 | $285.10 | 82713198 | $157.50 | 82713310 | $2,851.00 | 82713431 | $1,400.00 |
| 82713087 | $57.02 | 82713199 | $45.60 | 82713321 | $35.00 | 82713433 | $374.50 |
| 82713089 | $350.00 | 82713200 | $100.04 | 82713324 | $110.03 | 82713436 | $91.00 |
| 82713090 | $350.00 | 82713202 | $87.06 | 82713325 | $10.94 | 82713437 | $14.00 |
| 82713092 | $250.10 | 82713203 | $313.61 | 82713327 | $52.50 | 82713438 | $350.00 |
| 82713093 | $122.50 | 82713207 | $35.00 | 82713328 | $3.50 | 82713441 | $589.01 |
| 82713095 | $57.02 | 82713209 | $3.50 | 82713333 | $83.23 | 82713442 | $96.16 |
| 82713096 | $129.50 | 82713215 | $456.67 | 82713334 | $52.50 | 82713444 | $147.00 |
| 82713097 | $256.59 | 82713216 | $175.00 | 82713340 | $7.00 | 82713446 | $70.00 |
| 82713100 | $51.53 | 82713219 | $171.50 | 82713342 | $7.00 | 82713449 | $7.00 |
| 82713101 | $242.22 | 82713220 | $87.50 | 82713343 | $6,927.00 | 82713450 | $75.03 |
| 82713106 | $35.00 | 82713221 | $7.00 | 82713346 | $142.55 | 82713453 | $3.50 |
| 82713107 | $285.10 | 82713227 | $17.50 | 82713348 | $1,513.00 | 82713457 | $32.03 |
| 82713108 | $7.00 | 82713230 | $210.00 | 82713349 | $49.00 | 82713463 | $420.00 |
| 82713109 | $114.04 | 82713234 | $350.00 | 82713350 | $63.00 | 82713464 | $31.50 |
| 82713111 | $52.50 | 82713239 | $87.50 | 82713352 | $875.00 | 82713465 | $31.50 |
| 82713112 | $4.24 | 82713241 | $70.00 | 82713354 | $2.12 | 82713473 | $525.00 |
| 82713114 | $452.15 | 82713245 | $3.50 | 82713359 | $125.05 | 82713475 | $75.03 |
| 82713117 | $14.00 | 82713246 | $168.00 | 82713362 | $700.00 | 82713476 | $227.50 |
| 82713118 | $75.03 | 82713248 | $120.02 | 82713363 | $14.84 | 82713479 | $1,750.00 |
| 82713119 | $3.50 | 82713249 | $17.50 | 82713365 | $25.01 | 82713482 | $31.50 |
| 82713121 | $350.00 | 82713255 | $10.50 | 82713368 | $10.60 | 82713490 | $55.12 |
| 82713126 | $7.00 | 82713256 | $35.00 | 82713371 | $17.50 | 82713491 | $14.00 |
| 82713127 | $3,500.00 | 82713257 | $388.50 | 82713372 | $52.50 | 82713492 | $146.05 |
| 82713132 | $108.50 | 82713258 | $413.00 | 82713378 | $10.50 | 82713493 | $6,002.40 |
| 82713134 | $35.00 | 82713259 | $87.50 | 82713379 | $342.12 | 82713495 | $3.50 |
| 82713137 | $350.00 | 82713260 | $1.57 | 82713382 | $66.50 | 82713500 | $114.04 |
| 82713141 | $250.10 | 82713262 | $350.00 | 82713384 | $500.20 | 82713502 | $285.10 |
| 82713148 | $28.00 | 82713265 | $70.00 | 82713386 | $52.50 | 82713507 | $35.00 |
| 82713149 | $242.59 | 82713266 | $56.00 | 82713391 | $10.50 | 82713509 | $142.55 |
| 82713150 | $14.00 | 82713267 | $110.03 | 82713392 | $117.54 | 82713511 | $3.50 |
| 82713152 | $3.80 | 82713268 | $85.53 | 82713394 | $10.50 | 82713512 | $900.36 |
| 82713153 | $2,275.67 | 82713270 | $18,357.34 | 82713395 | $67.52 | 82713513 | $175.00 |
| 82713154 | $3.50 | 82713273 | $7.00 | 82713397 | $710.20 | 82713514 | $17.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82713515 | $561.92 | 82713619 | $2,733.04 | 82713727 | $175.00 | 82713826 | $17.50 |
| 82713516 | $71,625.00 | 82713620 | $0.53 | 82713730 | $285.10 | 82713830 | $38.50 |
| 82713517 | $206.50 | 82713624 | $420.00 | 82713731 | $449.59 | 82713831 | $3.50 |
| 82713519 | $114.04 | 82713625 | $32.56 | 82713734 | $2,800.00 | 82713834 | $625.25 |
| 82713520 | $14,330.73 | 82713626 | $476.00 | 82713735 | $7,000.00 | 82713836 | $700.00 |
| 82713527 | $175.00 | 82713630 | $1,557.50 | 82713741 | $129.50 | 82713837 | $700.00 |
| 82713528 | $10,206.58 | 82713631 | $133.82 | 82713746 | $122.50 | 82713838 | $700.00 |
| 82713529 | $342.12 | 82713634 | $337.60 | 82713747 | $7.00 | 82713839 | $350.00 |
| 82713530 | $7.00 | 82713640 | $875.35 | 82713748 | $175.00 | 82713840 | $1,050.00 |
| 82713532 | $171.06 | 82713642 | $140.99 | 82713750 | $25.01 | 82713842 | $525.00 |
| 82713533 | $786.07 | 82713645 | $10.80 | 82713754 | $10.50 | 82713844 | $5,702.00 |
| 82713539 | $5.30 | 82713646 | $350.00 | 82713757 | $175.00 | 82713845 | $801.50 |
| 82713545 | $245.00 | 82713647 | $71.02 | 82713764 | $80.50 | 82713846 | $1,071.00 |
| 82713546 | $3.50 | 82713649 | $427.65 | 82713765 | $17.50 | 82713847 | $1,704.50 |
| 82713547 | $2.65 | 82713651 | $367.50 | 82713766 | $413.07 | 82713848 | $1,050.00 |
| 82713548 | $87.50 | 82713652 | $3.50 | 82713768 | $2.65 | 82713849 | $5,702.00 |
| 82713549 | $7.00 | 82713657 | $175.00 | 82713769 | $52.50 | 82713850 | $5,029.70 |
| 82713550 | $472.50 | 82713661 | $85.53 | 82713770 | $142.55 | 82713852 | $1,750.00 |
| 82713551 | $7.00 | 82713663 | $3.50 | 82713774 | $105.00 | 82713853 | $700.00 |
| 82713552 | $14.00 | 82713665 | $14.00 | 82713775 | $7.00 | 82713854 | $700.00 |
| 82713555 | $42.00 | 82713666 | $17.50 | 82713778 | $269.50 | 82713855 | $3,150.00 |
| 82713560 | $64.27 | 82713669 | $140.00 | 82713779 | $250.10 | 82713856 | $437.50 |
| 82713563 | $404.97 | 82713670 | $78.05 | 82713780 | $986.17 | 82713857 | $3,500.00 |
| 82713564 | $7.00 | 82713673 | $2.20 | 82713783 | $147.00 | 82713858 | $38.50 |
| 82713565 | $625.25 | 82713676 | $351.50 | 82713786 | $1,700.68 | 82713859 | $388.50 |
| 82713566 | $87.50 | 82713678 | $17.50 | 82713787 | $3.50 | 82713860 | $1,225.00 |
| 82713572 | $343.93 | 82713684 | $28.00 | 82713789 | $213.50 | 82713861 | $175.00 |
| 82713575 | $158.61 | 82713686 | $14.00 | 82713790 | $1,470.00 | 82713862 | $332.50 |
| 82713577 | $225.09 | 82713687 | $3.50 | 82713792 | $70.00 | 82713863 | $1,050.00 |
| 82713579 | $26.47 | 82713688 | $14.00 | 82713794 | $14.00 | 82713864 | $675.20 |
| 82713581 | $3.50 | 82713691 | $56.00 | 82713795 | $7.00 | 82713865 | $56.00 |
| 82713582 | $70.00 | 82713692 | $3.50 | 82713796 | $946.30 | 82713866 | $350.00 |
| 82713585 | $350.00 | 82713695 | $105.00 | 82713798 | $350.00 | 82713877 | $875.00 |
| 82713586 | $57.02 | 82713696 | $500.20 | 82713799 | $25,258.00 | 82713881 | $175.00 |
| 82713587 | $10,004.00 | 82713701 | $150.06 | 82713801 | $50.02 | 82713884 | $900.00 |
| 82713590 | $57.02 | 82713702 | $0.53 | 82713802 | $327.31 | 82713885 | $2,800.00 |
| 82713591 | $712.75 | 82713704 | $356.12 | 82713804 | $1,025.41 | 82713891 | $1,050.00 |
| 82713597 | $185.50 | 82713705 | $3.50 | 82713806 | $10.50 | 82713895 | $1,750.00 |
| 82713600 | $10.50 | 82713707 | $14.00 | 82713810 | $70.00 | 82713896 | $612.50 |
| 82713603 | $750.30 | 82713709 | $1,233.50 | 82713811 | $25.01 | 82713897 | $10,500.00 |
| 82713604 | $142.55 | 82713712 | $4,801.50 | 82713812 | $38.50 | 82713898 | $3,500.00 |
| 82713611 | $350.00 | 82713716 | $10.50 | 82713815 | $1,505.00 | 82713899 | $3,500.00 |
| 82713613 | $2,731.47 | 82713717 | $35.00 | 82713818 | $1,125.40 | 82713901 | $59.50 |
| 82713615 | $10.50 | 82713720 | $52.50 | 82713819 | $10.07 | 82713902 | $350.00 |
| 82713616 | $25.01 | 82713723 | $40.32 | 82713820 | $93.56 | 82713905 | $1,750.00 |
| 82713617 | $855.30 | 82713726 | $350.00 | 82713822 | $57.02 | 82713906 | $35.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82713907 | $1,029.40 | 82713981 | $1,750.00 | 82714054 | $7.00 | 82714142 | $17.50 |
| 82713909 | $630.00 | 82713982 | $10.50 | 82714056 | $35.00 | 82714143 | $28.00 |
| 82713912 | $385.00 | 82713983 | $3.50 | 82714057 | $17.50 | 82714144 | $7.00 |
| 82713913 | $31.50 | 82713984 | $526.28 | 82714062 | $17.50 | 82714145 | $24.50 |
| 82713914 | $80.74 | 82713985 | $70.00 | 82714063 | $35.00 | 82714146 | $10.50 |
| 82713917 | $28.00 | 82713986 | $52.50 | 82714064 | $100.04 | 82714148 | $3.50 |
| 82713920 | $42.00 | 82713987 | $28.00 | 82714068 | $87.50 | 82714150 | $70.00 |
| 82713921 | $175.00 | 82713988 | $17.50 | 82714071 | $100.04 | 82714151 | $49.00 |
| 82713922 | $202.45 | 82713991 | $7.00 | 82714073 | $14.00 | 82714152 | $28.00 |
| 82713923 | $10.50 | 82713994 | $7.00 | 82714076 | $17.50 | 82714153 | $350.00 |
| 82713925 | $70.00 | 82713995 | $31.50 | 82714077 | $70.00 | 82714155 | $38.50 |
| 82713928 | $105.00 | 82713996 | $17.50 | 82714079 | $570.20 | 82714160 | $17.50 |
| 82713931 | $7.00 | 82713997 | $700.00 | 82714080 | $35.00 | 82714161 | $7.00 |
| 82713932 | $52.50 | 82713998 | $17.50 | 82714081 | $42.00 | 82714162 | $175.00 |
| 82713933 | $17.50 | 82714002 | $7.55 | 82714085 | $7.00 | 82714163 | $7.00 |
| 82713934 | $7.00 | 82714004 | $175.00 | 82714087 | $7.00 | 82714164 | $350.00 |
| 82713935 | $70.00 | 82714005 | $7.00 | 82714088 | $855.30 | 82714165 | $35.00 |
| 82713936 | $70.00 | 82714006 | $647.50 | 82714089 | $533.39 | 82714172 | $175.00 |
| 82713937 | $10.50 | 82714011 | $35.00 | 82714090 | $385.00 | 82714175 | $3.50 |
| 82713938 | $63.00 | 82714012 | $700.00 | 82714091 | $63.00 | 82714180 | $28.00 |
| 82713939 | $25.01 | 82714013 | $87.50 | 82714093 | $3.50 | 82714182 | $350.00 |
| 82713941 | $14.00 | 82714014 | $255.50 | 82714094 | $52.50 | 82714186 | $1,750.00 |
| 82713942 | $525.00 | 82714015 | $350.00 | 82714096 | $52.50 | 82714188 | $3.50 |
| 82713943 | $31.50 | 82714016 | $350.00 | 82714099 | $350.00 | 82714189 | $10.50 |
| 82713944 | $7.00 | 82714017 | $17.50 | 82714100 | $50.02 | 82714191 | $59.50 |
| 82713945 | $3.50 | 82714019 | $130.75 | 82714103 | $175.00 | 82714192 | $7.00 |
| 82713947 | $444.57 | 82714021 | $125.05 | 82714104 | $3.50 | 82714194 | $50.02 |
| 82713948 | $183.05 | 82714022 | $117.54 | 82714105 | $10.50 | 82714196 | $675.27 |
| 82713949 | $142.72 | 82714028 | $35.00 | 82714106 | $10.50 | 82714197 | $14.00 |
| 82713950 | $85.53 | 82714029 | $178.50 | 82714108 | $427.65 | 82714198 | $21.00 |
| 82713951 | $350.00 | 82714030 | $14.00 | 82714109 | $42.00 | 82714199 | $15.50 |
| 82713956 | $735.00 | 82714031 | $6,377.55 | 82714110 | $3.50 | 82714204 | $2,518.50 |
| 82713958 | $7.00 | 82714033 | $574.00 | 82714111 | $28.51 | 82714205 | $35.00 |
| 82713961 | $75.03 | 82714034 | $73.50 | 82714120 | $3.50 | 82714207 | $7.00 |
| 82713962 | $87.50 | 82714035 | $7.00 | 82714121 | $350.00 | 82714208 | $28.51 |
| 82713964 | $3.50 | 82714036 | $35.00 | 82714122 | $24.50 | 82714211 | $10.50 |
| 82713966 | $140.00 | 82714037 | $3.50 | 82714123 | $52.50 | 82714214 | $269.23 |
| 82713967 | $7.00 | 82714039 | $160.05 | 82714126 | $17.50 | 82714219 | $45.50 |
| 82713968 | $38.59 | 82714040 | $3.50 | 82714127 | $350.00 | 82714221 | $7.00 |
| 82713969 | $35.51 | 82714042 | $7.00 | 82714131 | $3.50 | 82714222 | $263.08 |
| 82713972 | $7.00 | 82714044 | $42.00 | 82714132 | $7.00 | 82714224 | $1,750.00 |
| 82713974 | $52.50 | 82714046 | $700.00 | 82714134 | $45.50 | 82714226 | $52.50 |
| 82713975 | $7.00 | 82714049 | $3.50 | 82714135 | $1,140.40 | 82714227 | $38.50 |
| 82713977 | $350.00 | 82714051 | $1,750.00 | 82714137 | $14.00 | 82714228 | $3.50 |
| 82713978 | $801.50 | 82714052 | $3.50 | 82714139 | $70.00 | 82714229 | $45.50 |
| 82713980 | $297.50 | 82714053 | $7.00 | 82714141 | $150.50 | 82714230 | $101.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82714232 | $52.50 | 82714315 | $42.00 | 82714396 | $3.50 | 82714466 | $2,100.00 |
| 82714235 | $294.91 | 82714318 | $140.00 | 82714397 | $525.00 | 82714467 | $70.00 |
| 82714239 | $38.50 | 82714321 | $7.00 | 82714399 | $3.50 | 82714473 | $3.50 |
| 82714240 | $39.01 | 82714323 | $350.00 | 82714402 | $87.50 | 82714474 | $3.50 |
| 82714241 | $259.00 | 82714326 | $10.50 | 82714403 | $350.00 | 82714475 | $129.50 |
| 82714243 | $1,026.36 | 82714327 | $7.00 | 82714404 | $73.50 | 82714477 | $227.50 |
| 82714245 | $28.00 | 82714329 | $1,085.00 | 82714406 | $38.50 | 82714479 | $192.50 |
| 82714246 | $3.50 | 82714330 | $2,317.26 | 82714407 | $1,655.50 | 82714481 | $3,500.00 |
| 82714247 | $87.50 | 82714331 | $3,500.00 | 82714408 | $70.00 | 82714484 | $17.50 |
| 82714248 | $350.00 | 82714332 | $1,400.00 | 82714409 | $35.00 | 82714485 | $142.55 |
| 82714250 | $6.04 | 82714333 | $875.00 | 82714410 | $52.50 | 82714489 | $2,225.50 |
| 82714251 | $2,166.76 | 82714335 | $14.00 | 82714411 | $35.00 | 82714490 | $35.00 |
| 82714252 | $14.00 | 82714336 | $49.00 | 82714412 | $504.00 | 82714493 | $7.00 |
| 82714253 | $7.00 | 82714338 | $17.50 | 82714413 | $10.50 | 82714494 | $171.50 |
| 82714254 | $7,000.00 | 82714339 | $456.16 | 82714414 | $140.00 | 82714497 | $7.00 |
| 82714256 | $14.00 | 82714340 | $175.00 | 82714415 | $525.00 | 82714498 | $1,050.00 |
| 82714263 | $25.01 | 82714343 | $14.00 | 82714416 | $157.50 | 82714499 | $763.00 |
| 82714264 | $140.00 | 82714344 | $7.00 | 82714419 | $5,941.90 | 82714500 | $535.20 |
| 82714269 | $35.00 | 82714345 | $87.50 | 82714420 | $3,863.80 | 82714501 | $350.00 |
| 82714270 | $31.50 | 82714346 | $350.00 | 82714421 | $10.50 | 82714502 | $175.00 |
| 82714272 | $3.50 | 82714347 | $203.14 | 82714422 | $700.00 | 82714503 | $2,705.50 |
| 82714274 | $21.00 | 82714348 | $25.01 | 82714423 | $7,201.70 | 82714504 | $350.00 |
| 82714278 | $77.00 | 82714349 | $98.00 | 82714425 | $441.00 | 82714505 | $215.75 |
| 82714280 | $105.00 | 82714350 | $52.50 | 82714428 | $35.00 | 82714506 | $350.00 |
| 82714283 | $28.00 | 82714352 | $108.50 | 82714431 | $3.50 | 82714507 | $66.50 |
| 82714285 | $3.50 | 82714353 | $87.50 | 82714433 | $525.00 | 82714509 | $945.00 |
| 82714288 | $35.00 | 82714354 | $227.50 | 82714434 | $7,000.00 | 82714511 | $70.00 |
| 82714289 | $10.50 | 82714356 | $350.00 | 82714436 | $105.00 | 82714512 | $21.00 |
| 82714290 | $31.50 | 82714360 | $140.00 | 82714437 | $3.50 | 82714513 | $78.02 |
| 82714291 | $17.50 | 82714362 | $14.00 | 82714438 | $975.25 | 82714517 | $70.00 |
| 82714292 | $52.50 | 82714363 | $525.00 | 82714439 | $3.50 | 82714518 | $157.50 |
| 82714293 | $175.00 | 82714364 | $350.00 | 82714440 | $175.00 | 82714519 | $14.00 |
| 82714294 | $7.00 | 82714365 | $45.50 | 82714441 | $17.50 | 82714520 | $142.55 |
| 82714295 | $140.00 | 82714367 | $700.00 | 82714442 | $45.50 | 82714521 | $750.30 |
| 82714296 | $114.04 | 82714369 | $504.00 | 82714445 | $70.00 | 82714523 | $3.50 |
| 82714297 | $350.00 | 82714370 | $10.50 | 82714446 | $8,335.50 | 82714524 | $7.00 |
| 82714298 | $70.00 | 82714372 | $1,250.50 | 82714450 | $350.00 | 82714529 | $14.00 |
| 82714301 | $210.00 | 82714373 | $17.50 | 82714451 | $53.00 | 82714530 | $7.00 |
| 82714302 | $70.00 | 82714374 | $10.50 | 82714452 | $70.00 | 82714532 | $31.50 |
| 82714306 | $17.50 | 82714378 | $75.03 | 82714456 | $3.50 | 82714534 | $542.50 |
| 82714307 | $25.01 | 82714379 | $350.00 | 82714457 | $14.00 | 82714535 | $24.50 |
| 82714309 | $228.08 | 82714380 | $1,140.40 | 82714458 | $350.00 | 82714537 | $49.00 |
| 82714310 | $52.50 | 82714382 | $17.50 | 82714459 | $154.00 | 82714539 | $2,851.00 |
| 82714311 | $70.00 | 82714388 | $80.50 | 82714460 | $23,158.00 | 82714540 | $52.50 |
| 82714312 | $950.38 | 82714390 | $66.50 | 82714461 | $168.00 | 82714541 | $7.00 |
| 82714314 | $437.50 | 82714392 | $14.00 | 82714465 | $3.50 | 82714542 | $402.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82714544 | $3,276.31 | 82714633 | $350.00 | 82714710 | $3.50 | 82714802 | $106.00 |
| 82714545 | $7.00 | 82714635 | $70.00 | 82714712 | $7.00 | 82714804 | $350.00 |
| 82714546 | $175.00 | 82714639 | $350.00 | 82714713 | $1,915.20 | 82714805 | $600.40 |
| 82714548 | $108.50 | 82714640 | $269.50 | 82714718 | $70.00 | 82714806 | $9,450.00 |
| 82714550 | $21.00 | 82714642 | $285.10 | 82714719 | $175.00 | 82714807 | $70.00 |
| 82714551 | $105.00 | 82714643 | $262.50 | 82714720 | $700.00 | 82714809 | $7,875.00 |
| 82714552 | $175.00 | 82714645 | $3.50 | 82714722 | $350.00 | 82714812 | $31.50 |
| 82714559 | $70.00 | 82714647 | $350.00 | 82714723 | $87.50 | 82714813 | $101.50 |
| 82714561 | $665.00 | 82714649 | $70.00 | 82714724 | $875.00 | 82714814 | $920.20 |
| 82714562 | $67.52 | 82714650 | $114.04 | 82714725 | $875.00 | 82714819 | $105.00 |
| 82714563 | $7.00 | 82714651 | $196.00 | 82714726 | $87.50 | 82714820 | $87.50 |
| 82714567 | $20.49 | 82714653 | $402.50 | 82714727 | $661.50 | 82714821 | $280.00 |
| 82714569 | $665.00 | 82714654 | $3.50 | 82714728 | $364.00 | 82714823 | $35.00 |
| 82714574 | $1,750.00 | 82714655 | $665.00 | 82714729 | $3,150.00 | 82714828 | $52.50 |
| 82714576 | $108.50 | 82714656 | $10.50 | 82714731 | $203.00 | 82714829 | $35.00 |
| 82714580 | $290.93 | 82714657 | $872.04 | 82714732 | $66.50 | 82714830 | $5,715.50 |
| 82714582 | $59.50 | 82714658 | $1,925.00 | 82714736 | $259.00 | 82714836 | $28.51 |
| 82714583 | $87.50 | 82714662 | $42.00 | 82714737 | $175.00 | 82714837 | $1,540.00 |
| 82714584 | $105.00 | 82714664 | $175.00 | 82714739 | $350.00 | 82714840 | $105.00 |
| 82714586 | $122.50 | 82714665 | $70.00 | 82714740 | $70.00 | 82714843 | $52.50 |
| 82714588 | $14.00 | 82714666 | $10.50 | 82714742 | $3,008.80 | 82714846 | $7,000.00 |
| 82714590 | $605.20 | 82714667 | $2,851.00 | 82714744 | $3.50 | 82714848 | $28,510.00 |
| 82714592 | $490.00 | 82714668 | $5,030.05 | 82714751 | $321.64 | 82714849 | $35.00 |
| 82714593 | $700.00 | 82714670 | $252.81 | 82714752 | $3.50 | 82714851 | $395.75 |
| 82714597 | $14.00 | 82714672 | $28.00 | 82714755 | $1,460.57 | 82714852 | $45.50 |
| 82714598 | $175.00 | 82714673 | $70.00 | 82714757 | $7.00 | 82714854 | $32.86 |
| 82714599 | $13.78 | 82714674 | $175.00 | 82714758 | $129.50 | 82714855 | $245.00 |
| 82714601 | $7,127.50 | 82714675 | $175.00 | 82714759 | $630.00 | 82714863 | $27,511.00 |
| 82714603 | $1,425.50 | 82714676 | $35.00 | 82714760 | $262.50 | 82714864 | $66.50 |
| 82714604 | $981.09 | 82714679 | $350.00 | 82714761 | $1,539.56 | 82714865 | $1,400.00 |
| 82714605 | $350.00 | 82714680 | $2,851.00 | 82714763 | $175.00 | 82714868 | $1,425.50 |
| 82714607 | $3,605.00 | 82714681 | $525.00 | 82714764 | $1,343.92 | 82714869 | $87.50 |
| 82714608 | $175.00 | 82714682 | $10.50 | 82714765 | $1,671.45 | 82714870 | $437.50 |
| 82714609 | $350.00 | 82714683 | $62,722.00 | 82714770 | $2,190.40 | 82714873 | $7,000.00 |
| 82714610 | $275.60 | 82714685 | $525.00 | 82714772 | $2,851.00 | 82714874 | $7.00 |
| 82714616 | $2,607.66 | 82714689 | $350.00 | 82714774 | $765.25 | 82714879 | $57.02 |
| 82714617 | $329.85 | 82714691 | $122.50 | 82714776 | $275.11 | 82714881 | $375.15 |
| 82714618 | $385.00 | 82714693 | $35.00 | 82714777 | $5,177.00 | 82714883 | $2,501.00 |
| 82714619 | $35.00 | 82714694 | $28.00 | 82714782 | $12.72 | 82714884 | $427.65 |
| 82714621 | $17.50 | 82714696 | $7.00 | 82714783 | $700.00 | 82714885 | $4,101.50 |
| 82714625 | $633.50 | 82714697 | $59.50 | 82714784 | $1,750.00 | 82714886 | $35.00 |
| 82714626 | $962.50 | 82714700 | $4,050.50 | 82714789 | $20.56 | 82714887 | $4,550.00 |
| 82714627 | $70.00 | 82714702 | $52.50 | 82714790 | $1,750.00 | 82714890 | $1,837.50 |
| 82714628 | $10.50 | 82714703 | $27.56 | 82714795 | $248.57 | 82714891 | $3.50 |
| 82714630 | $175.00 | 82714704 | $700.00 | 82714797 | $4,281.50 | 82714900 | $2,152.50 |
| 82714632 | $665.00 | 82714707 | $31.50 | 82714800 | $139.03 | 82714901 | $59.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82714902 | $50.02 | 82714987 | $1,710.60 | 82715074 | $350.00 | 82715176 | $532.00 |
| 82714903 | $350.00 | 82714988 | $1,750.00 | 82715078 | $2,100.00 | 82715177 | $3,751.50 |
| 82714905 | $91.00 | 82714989 | $142.55 | 82715079 | $175.00 | 82715181 | $275.11 |
| 82714906 | $2,000.80 | 82714990 | $375.15 | 82715081 | $7.00 | 82715182 | $87.50 |
| 82714907 | $3.50 | 82714991 | $7.00 | 82715084 | $9,253.00 | 82715183 | $3,500.00 |
| 82714910 | $350.00 | 82714992 | $140.00 | 82715086 | $486.50 | 82715185 | $210.00 |
| 82714911 | $350.00 | 82714993 | $2,501.00 | 82715087 | $70.00 | 82715186 | $4.29 |
| 82714912 | $135.55 | 82714994 | $1,540.00 | 82715088 | $35.00 | 82715190 | $1,214.50 |
| 82714914 | $84.00 | 82714995 | $1,600.50 | 82715092 | $161.00 | 82715194 | $4,751.90 |
| 82714916 | $81.50 | 82714996 | $2,851.00 | 82715096 | $167.05 | 82715196 | $749.14 |
| 82714918 | $1,852.00 | 82714998 | $91.00 | 82715098 | $1,140.40 | 82715197 | $350.00 |
| 82714919 | $75.03 | 82714999 | $735.00 | 82715099 | $57.02 | 82715201 | $17.50 |
| 82714921 | $175.00 | 82715000 | $1,225.00 | 82715100 | $228.00 | 82715202 | $114.04 |
| 82714925 | $35.00 | 82715001 | $412.12 | 82715107 | $70.00 | 82715205 | $10,500.00 |
| 82714926 | $6,002.40 | 82715003 | $175.00 | 82715109 | $500.20 | 82715206 | $3,500.00 |
| 82714930 | $17,106.00 | 82715007 | $903.28 | 82715110 | $100.04 | 82715207 | $175.00 |
| 82714931 | $3.50 | 82715008 | $1,425.50 | 82715111 | $1,025.41 | 82715210 | $35.00 |
| 82714932 | $122.50 | 82715010 | $70.00 | 82715113 | $525.00 | 82715212 | $0.53 |
| 82714933 | $420.00 | 82715011 | $3,003.00 | 82715118 | $985.89 | 82715213 | $627.22 |
| 82714935 | $99.75 | 82715012 | $49.00 | 82715124 | $6,256.00 | 82715214 | $350.00 |
| 82714936 | $3.50 | 82715013 | $205.97 | 82715126 | $3,500.00 | 82715215 | $322.00 |
| 82714939 | $42.00 | 82715015 | $350.00 | 82715128 | $335.78 | 82715216 | $515.66 |
| 82714941 | $438.36 | 82715018 | $56.10 | 82715132 | $350.00 | 82715217 | $156.51 |
| 82714942 | $405.63 | 82715020 | $35.00 | 82715133 | $1,750.00 | 82715220 | $34,450.00 |
| 82714943 | $7.95 | 82715021 | $70.00 | 82715137 | $285.10 | 82715222 | $218.50 |
| 82714944 | $105.00 | 82715023 | $11,404.00 | 82715138 | $35.00 | 82715223 | $1,425.50 |
| 82714947 | $441.16 | 82715024 | $227.50 | 82715140 | $1,750.00 | 82715225 | $350.00 |
| 82714950 | $9,758.00 | 82715033 | $300.12 | 82715146 | $3,500.00 | 82715226 | $7,106.09 |
| 82714951 | $350.00 | 82715036 | $28.51 | 82715149 | $3,376.00 | 82715229 | $320.10 |
| 82714952 | $25.01 | 82715038 | $1,400.00 | 82715150 | $570.20 | 82715230 | $140.00 |
| 82714959 | $175.00 | 82715040 | $350.00 | 82715153 | $2,611.78 | 82715235 | $101.50 |
| 82714960 | $121.03 | 82715041 | $121.04 | 82715155 | $35.00 | 82715238 | $2,050.82 |
| 82714961 | $3.50 | 82715044 | $607.00 | 82715156 | $1,020.48 | 82715241 | $25,010.00 |
| 82714963 | $3.50 | 82715046 | $7.00 | 82715158 | $35.00 | 82715243 | $1,076.75 |
| 82714964 | $21.00 | 82715049 | $179.05 | 82715159 | $350.00 | 82715244 | $19,957.00 |
| 82714965 | $525.00 | 82715050 | $175.00 | 82715160 | $1,400.00 | 82715247 | $3,500.00 |
| 82714966 | $115.50 | 82715052 | $14.00 | 82715161 | $700.00 | 82715249 | $35.00 |
| 82714968 | $175.00 | 82715053 | $1,500.60 | 82715164 | $625.25 | 82715251 | $87.50 |
| 82714974 | $14.00 | 82715056 | $507.80 | 82715166 | $860.08 | 82715254 | $175.00 |
| 82714976 | $725.15 | 82715058 | $7.00 | 82715167 | $105.00 | 82715257 | $35.00 |
| 82714978 | $175.00 | 82715060 | $2,100.00 | 82715168 | $525.00 | 82715258 | $2.12 |
| 82714979 | $256.59 | 82715064 | $17.50 | 82715169 | $387.62 | 82715259 | $70.00 |
| 82714981 | $875.00 | 82715065 | $28,510.00 | 82715171 | $1,900.76 | 82715260 | $700.00 |
| 82714983 | $28.00 | 82715067 | $52.50 | 82715173 | $10.50 | 82715263 | $6,562.50 |
| 82714984 | $87.50 | 82715069 | $35.00 | 82715174 | $1,050.00 | 82715264 | $5.83 |
| 82714986 | $315.00 | 82715072 | $283.53 | 82715175 | $200.08 | 82715265 | $3,751.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82715271 | $350.00 | 82715356 | $123.00 | 82715435 | $66.50 | 82715524 | $1,050.00 |
| 82715273 | $17.50 | 82715358 | $7,302.50 | 82715436 | $1,368.50 | 82715525 | $2,737.00 |
| 82715279 | $576.69 | 82715359 | $371.00 | 82715439 | $1,200.00 | 82715526 | $31.50 |
| 82715280 | $2,501.00 | 82715362 | $3,500.00 | 82715440 | $350.00 | 82715527 | $525.00 |
| 82715282 | $70.00 | 82715363 | $525.00 | 82715441 | $700.00 | 82715528 | $10.50 |
| 82715284 | $700.00 | 82715364 | $35.00 | 82715443 | $175.00 | 82715530 | $70.00 |
| 82715285 | $8,553.00 | 82715365 | $1,378.77 | 82715446 | $45,914.26 | 82715533 | $1,435.00 |
| 82715289 | $1,250.50 | 82715368 | $675.20 | 82715447 | $35.00 | 82715534 | $700.00 |
| 82715292 | $6,402.00 | 82715369 | $1,175.47 | 82715450 | $1,487.85 | 82715536 | $4,556.55 |
| 82715293 | $14.00 | 82715370 | $31.50 | 82715453 | $350.00 | 82715538 | $91.08 |
| 82715295 | $175.00 | 82715372 | $112.00 | 82715454 | $525.00 | 82715539 | $388.50 |
| 82715296 | $59.50 | 82715373 | $700.00 | 82715456 | $140.00 | 82715540 | $350.00 |
| 82715300 | $1,131.87 | 82715374 | $350.00 | 82715458 | $2,475.99 | 82715541 | $38.50 |
| 82715302 | $1,620.20 | 82715375 | $5,702.00 | 82715460 | $912.17 | 82715545 | $125,050.00 |
| 82715303 | $1,750.00 | 82715376 | $350.00 | 82715462 | $2,851.00 | 82715546 | $122.50 |
| 82715304 | $469.38 | 82715377 | $175.00 | 82715463 | $7.00 | 82715552 | $3,500.00 |
| 82715305 | $329.00 | 82715379 | $309.00 | 82715465 | $350.00 | 82715555 | $98.00 |
| 82715308 | $437.50 | 82715380 | $28.51 | 82715467 | $350.00 | 82715556 | $2,851.00 |
| 82715309 | $875.00 | 82715381 | $84.00 | 82715468 | $4,951.00 | 82715558 | $35.00 |
| 82715310 | $2,851.00 | 82715382 | $700.00 | 82715471 | $2,670.10 | 82715559 | $700.00 |
| 82715311 | $315.00 | 82715383 | $570.20 | 82715472 | $640.20 | 82715560 | $497.65 |
| 82715312 | $513.18 | 82715384 | $4,200.00 | 82715474 | $87.50 | 82715561 | $3,150.00 |
| 82715313 | $2,125.85 | 82715385 | $200.08 | 82715475 | $140.00 | 82715564 | $49.21 |
| 82715314 | $70.00 | 82715386 | $1,425.50 | 82715476 | $245.00 | 82715566 | $626.50 |
| 82715315 | $500.20 | 82715390 | $2,081.23 | 82715477 | $88.45 | 82715567 | $52.50 |
| 82715316 | $1,425.50 | 82715391 | $24.50 | 82715478 | $751.59 | 82715568 | $531.83 |
| 82715320 | $14,255.00 | 82715394 | $700.00 | 82715482 | $17.50 | 82715570 | $41.35 |
| 82715321 | $350.00 | 82715401 | $2,501.00 | 82715485 | $262.50 | 82715571 | $142.55 |
| 82715324 | $105.00 | 82715402 | $875.00 | 82715487 | $7.00 | 82715573 | $570.20 |
| 82715327 | $316.33 | 82715403 | $3,500.00 | 82715489 | $875.00 | 82715576 | $1,400.00 |
| 82715330 | $700.00 | 82715404 | $35.00 | 82715493 | $563.50 | 82715580 | $129.50 |
| 82715331 | $3,500.00 | 82715405 | $105.00 | 82715494 | $195.90 | 82715581 | $45.50 |
| 82715332 | $70.00 | 82715406 | $70.00 | 82715498 | $17.50 | 82715582 | $94.50 |
| 82715335 | $1,050.00 | 82715409 | $1,050.00 | 82715499 | $175.00 | 82715583 | $350.00 |
| 82715338 | $721.00 | 82715410 | $1,050.00 | 82715500 | $14,283.51 | 82715585 | $142.55 |
| 82715340 | $1,775.50 | 82715411 | $210.00 | 82715501 | $35.00 | 82715586 | $1,050.00 |
| 82715341 | $700.00 | 82715413 | $2,851.00 | 82715502 | $140.00 | 82715588 | $1,225.00 |
| 82715342 | $375.15 | 82715414 | $210.00 | 82715506 | $167.05 | 82715589 | $745.00 |
| 82715343 | $442.81 | 82715418 | $7,740.00 | 82715508 | $175.00 | 82715592 | $1,750.00 |
| 82715344 | $3,400.00 | 82715423 | $4,925.50 | 82715511 | $56.00 | 82715593 | $350.00 |
| 82715346 | $35.00 | 82715424 | $350.00 | 82715513 | $122.50 | 82715596 | $1,995.70 |
| 82715347 | $11,379.55 | 82715426 | $2,501.00 | 82715515 | $175.00 | 82715597 | $700.00 |
| 82715348 | $350.00 | 82715427 | $1,250.50 | 82715517 | $1,750.00 | 82715598 | $84.63 |
| 82715350 | $285.10 | 82715430 | $2,800.00 | 82715519 | $350.00 | 82715599 | $70.00 |
| 82715351 | $21.00 | 82715431 | $1,750.00 | 82715520 | $280.00 | 82715601 | $350.00 |
| 82715353 | $500.20 | 82715433 | $437.50 | 82715522 | $4,717.53 | 82715603 | $17.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82715604 | $1,250.50 | 82715688 | $31.81 | 82715755 | $18.97 | 82715831 | $3.98 |
| 82715607 | $203.00 | 82715689 | $509.35 | 82715756 | $140.00 | 82715832 | $5,502.20 |
| 82715608 | $171.06 | 82715690 | $135.04 | 82715757 | $1,378.00 | 82715835 | $405.63 |
| 82715609 | $175.00 | 82715693 | $770.00 | 82715758 | $350.00 | 82715836 | $35.00 |
| 82715610 | $712.75 | 82715694 | $52.50 | 82715759 | $11,404.00 | 82715837 | $108.50 |
| 82715611 | $35.00 | 82715695 | $1,050.00 | 82715760 | $2,275.70 | 82715839 | $35.00 |
| 82715612 | $1,050.00 | 82715696 | $196.00 | 82715761 | $5,252.10 | 82715840 | $87.50 |
| 82715613 | $70.00 | 82715697 | $238.00 | 82715762 | $175.00 | 82715841 | $140.00 |
| 82715614 | $63.60 | 82715698 | $1,036.00 | 82715764 | $35.00 | 82715842 | $17.50 |
| 82715616 | $350.00 | 82715699 | $182.00 | 82715765 | $14,255.00 | 82715843 | $4.77 |
| 82715617 | $342.12 | 82715700 | $1,246.00 | 82715766 | $350.00 | 82715846 | $320.10 |
| 82715620 | $350.00 | 82715701 | $119.00 | 82715767 | $1,811.61 | 82715847 | $175.00 |
| 82715622 | $175.00 | 82715703 | $94.50 | 82715768 | $297.50 | 82715848 | $507.50 |
| 82715623 | $25.01 | 82715704 | $175.00 | 82715769 | $525.00 | 82715852 | $154.00 |
| 82715624 | $1,750.70 | 82715705 | $35.00 | 82715770 | $6,707.50 | 82715854 | $350.00 |
| 82715626 | $7,503.00 | 82715706 | $336.00 | 82715772 | $1,750.00 | 82715858 | $196.00 |
| 82715627 | $700.00 | 82715707 | $1,400.00 | 82715773 | $262.50 | 82715859 | $17.50 |
| 82715628 | $1,425.50 | 82715708 | $350.00 | 82715777 | $8,553.00 | 82715861 | $50.54 |
| 82715631 | $122.50 | 82715709 | $350.00 | 82715781 | $35.00 | 82715864 | $700.00 |
| 82715632 | $4,574.00 | 82715710 | $6.36 | 82715782 | $3.50 | 82715867 | $3.50 |
| 82715633 | $350.00 | 82715711 | $1,230.01 | 82715783 | $1,625.65 | 82715870 | $184.17 |
| 82715634 | $1,225.00 | 82715713 | $700.00 | 82715784 | $1,125.45 | 82715873 | $4,048.42 |
| 82715635 | $875.00 | 82715714 | $612.50 | 82715785 | $683.22 | 82715874 | $25.01 |
| 82715637 | $8,702.50 | 82715715 | $700.00 | 82715789 | $5,702.00 | 82715876 | $142.55 |
| 82715640 | $17.50 | 82715717 | $777.00 | 82715790 | $1,050.00 | 82715879 | $5,002.00 |
| 82715641 | $105.00 | 82715718 | $2,800.00 | 82715791 | $14,255.00 | 82715883 | $1,140.40 |
| 82715644 | $210.00 | 82715719 | $1,750.00 | 82715792 | $997.50 | 82715886 | $105.00 |
| 82715647 | $427.65 | 82715721 | $612.50 | 82715795 | $3.50 | 82715889 | $70.00 |
| 82715649 | $275.11 | 82715722 | $192.50 | 82715796 | $1,425.50 | 82715894 | $378.00 |
| 82715651 | $350.00 | 82715723 | $3,500.00 | 82715797 | $175.00 | 82715899 | $625.25 |
| 82715655 | $798.28 | 82715724 | $612.50 | 82715798 | $350.00 | 82715900 | $40.30 |
| 82715658 | $105.00 | 82715725 | $350.00 | 82715801 | $1,212.95 | 82715902 | $28.51 |
| 82715660 | $350.00 | 82715726 | $238.00 | 82715802 | $1,400.00 | 82715904 | $35.00 |
| 82715663 | $5,257.00 | 82715728 | $700.00 | 82715803 | $3,500.00 | 82715906 | $3,899.00 |
| 82715664 | $350.00 | 82715729 | $24.50 | 82715809 | $175.00 | 82715909 | $1.06 |
| 82715667 | $2,450.00 | 82715733 | $177.80 | 82715812 | $381.50 | 82715911 | $231.00 |
| 82715670 | $700.00 | 82715735 | $171.06 | 82715813 | $285.10 | 82715913 | $14.00 |
| 82715671 | $619.50 | 82715736 | $1,225.00 | 82715815 | $700.00 | 82715918 | $855.30 |
| 82715678 | $2,173.50 | 82715740 | $28.00 | 82715816 | $61.86 | 82715919 | $42.00 |
| 82715680 | $570.20 | 82715744 | $648.22 | 82715817 | $140.00 | 82715920 | $52.50 |
| 82715682 | $142.90 | 82715745 | $350.00 | 82715818 | $1,214.00 | 82715922 | $52.50 |
| 82715683 | $32.01 | 82715746 | $87.50 | 82715822 | $350.00 | 82715923 | $110.30 |
| 82715684 | $1,625.07 | 82715747 | $35.00 | 82715823 | $689.00 | 82715927 | $598.71 |
| 82715685 | $350.00 | 82715749 | $26.50 | 82715824 | $199.57 | 82715928 | $35.00 |
| 82715686 | $1,400.00 | 82715752 | $125.05 | 82715825 | $126.00 | 82715929 | $3.50 |
| 82715687 | $3,500.00 | 82715753 | $477.00 | 82715827 | $875.00 | 82715934 | $10.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82715937 | $350.00 | 82716031 | $3.50 | 82716127 | $14.00 | 82716209 | $28.51 |
| 82715940 | $87.50 | 82716033 | $7.00 | 82716128 | $1,064.00 | 82716210 | $105.00 |
| 82715941 | $35.00 | 82716034 | $115.50 | 82716129 | $87.50 | 82716212 | $65.66 |
| 82715942 | $87.50 | 82716037 | $21.00 | 82716131 | $7.00 | 82716213 | $700.00 |
| 82715946 | $1,250.50 | 82716040 | $31.50 | 82716133 | $10.50 | 82716216 | $7,652.50 |
| 82715949 | $92.26 | 82716042 | $68.37 | 82716134 | $25.01 | 82716217 | $2,800.00 |
| 82715950 | $1,050.00 | 82716043 | $35.00 | 82716137 | $315.00 | 82716218 | $3.50 |
| 82715951 | $70.58 | 82716046 | $84.00 | 82716138 | $350.00 | 82716220 | $59.50 |
| 82715952 | $98.00 | 82716047 | $2,065.00 | 82716139 | $35.00 | 82716225 | $295.15 |
| 82715953 | $425.17 | 82716048 | $70.00 | 82716140 | $7.00 | 82716226 | $7.00 |
| 82715958 | $25.01 | 82716049 | $171.06 | 82716141 | $21.00 | 82716227 | $24.50 |
| 82715959 | $350.00 | 82716050 | $7.00 | 82716142 | $84.00 | 82716229 | $285.10 |
| 82715961 | $3,500.00 | 82716051 | $954.20 | 82716144 | $7.00 | 82716230 | $20.30 |
| 82715963 | $350.00 | 82716052 | $7.00 | 82716145 | $524.10 | 82716231 | $24.50 |
| 82715964 | $875.00 | 82716053 | $52.50 | 82716146 | $228.08 | 82716235 | $35.00 |
| 82715966 | $1,050.00 | 82716054 | $20,491.28 | 82716148 | $42.00 | 82716236 | $44.25 |
| 82715967 | $700.00 | 82716055 | $350.00 | 82716151 | $17.50 | 82716240 | $133.00 |
| 82715969 | $2,327.50 | 82716058 | $35.00 | 82716152 | $7.00 | 82716241 | $10.50 |
| 82715970 | $245.00 | 82716059 | $70.00 | 82716156 | $38.50 | 82716242 | $49.00 |
| 82715971 | $875.00 | 82716060 | $35.00 | 82716158 | $970.75 | 82716243 | $3.50 |
| 82715972 | $350.00 | 82716061 | $73.50 | 82716159 | $228.08 | 82716247 | $103.03 |
| 82715973 | $206.50 | 82716063 | $3.50 | 82716162 | $17.50 | 82716248 | $35.00 |
| 82715975 | $32,010.00 | 82716065 | $63.00 | 82716163 | $105.00 | 82716249 | $96.03 |
| 82715976 | $1,750.00 | 82716067 | $14.00 | 82716166 | $7.00 | 82716252 | $8,553.00 |
| 82715977 | $7.00 | 82716069 | $135.92 | 82716167 | $70.00 | 82716254 | $14.00 |
| 82715978 | $350.00 | 82716072 | $178.50 | 82716169 | $14.00 | 82716255 | $24.50 |
| 82715980 | $315.00 | 82716074 | $3.50 | 82716172 | $80.50 | 82716258 | $154.00 |
| 82715981 | $437.50 | 82716075 | $17.50 | 82716173 | $75.03 | 82716259 | $35.00 |
| 82715982 | $402.50 | 82716076 | $10.50 | 82716175 | $10.50 | 82716261 | $1,750.00 |
| 82715983 | $875.00 | 82716081 | $52.50 | 82716177 | $14.00 | 82716262 | $525.00 |
| 82715987 | $105.00 | 82716082 | $87.50 | 82716184 | $175.00 | 82716263 | $153.05 |
| 82715989 | $212.00 | 82716084 | $49.00 | 82716185 | $105.00 | 82716267 | $70.00 |
| 82715992 | $290.50 | 82716089 | $52.50 | 82716187 | $105.00 | 82716269 | $83.53 |
| 82715993 | $350.00 | 82716092 | $87.50 | 82716189 | $35.00 | 82716270 | $1,568.05 |
| 82715994 | $1,050.00 | 82716093 | $17.50 | 82716191 | $70.00 | 82716272 | $67.52 |
| 82715999 | $105.00 | 82716094 | $87.50 | 82716192 | $50.02 | 82716274 | $210.00 |
| 82716000 | $252.00 | 82716095 | $63.00 | 82716197 | $404.54 | 82716276 | $35.00 |
| 82716005 | $350.00 | 82716101 | $187.67 | 82716199 | $114.04 | 82716277 | $140.00 |
| 82716011 | $350.00 | 82716104 | $70.00 | 82716200 | $17.64 | 82716278 | $700.00 |
| 82716013 | $1,750.00 | 82716108 | $35.00 | 82716201 | $350.00 | 82716279 | $21.00 |
| 82716017 | $1,750.00 | 82716111 | $63.00 | 82716203 | $140.00 | 82716283 | $32.38 |
| 82716019 | $175.00 | 82716113 | $10.50 | 82716204 | $35.00 | 82716284 | $140.00 |
| 82716020 | $617.26 | 82716121 | $70.00 | 82716205 | $7.00 | 82716285 | $812.00 |
| 82716024 | $2,625.00 | 82716122 | $350.00 | 82716206 | $28.00 | 82716287 | $35.00 |
| 82716026 | $3,568.50 | 82716123 | $35.51 | 82716207 | $7.00 | 82716288 | $350.00 |
| 82716027 | $2,226.00 | 82716125 | $35.00 | 82716208 | $712.75 | 82716290 | $25.01 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82716291 | $75.03 | 82716385 | $19.62 | 82716465 | $87.50 | 82716540 | $350.00 |
| 82716293 | $712.75 | 82716386 | $17.50 | 82716466 | $350.00 | 82716542 | $35.00 |
| 82716294 | $25.01 | 82716387 | $7.00 | 82716467 | $42.00 | 82716543 | $21.00 |
| 82716295 | $3.50 | 82716389 | $17.50 | 82716469 | $175.00 | 82716544 | $350.00 |
| 82716296 | $7.00 | 82716390 | $3.50 | 82716470 | $10.50 | 82716545 | $7.00 |
| 82716298 | $21.00 | 82716392 | $206.50 | 82716471 | $1,750.00 | 82716547 | $420.00 |
| 82716299 | $3.50 | 82716395 | $207.60 | 82716472 | $14.00 | 82716548 | $1,505.00 |
| 82716300 | $507.50 | 82716396 | $122.50 | 82716475 | $70.00 | 82716549 | $997.85 |
| 82716301 | $17.50 | 82716397 | $700.00 | 82716480 | $1,339.97 | 82716550 | $975.25 |
| 82716303 | $3.50 | 82716398 | $1,400.00 | 82716481 | $14.00 | 82716552 | $1,925.70 |
| 82716304 | $525.00 | 82716399 | $42.00 | 82716482 | $101.50 | 82716553 | $17.50 |
| 82716310 | $28.00 | 82716400 | $14.00 | 82716484 | $70.00 | 82716554 | $385.00 |
| 82716311 | $175.00 | 82716401 | $350.00 | 82716486 | $7.00 | 82716555 | $3,150.00 |
| 82716312 | $10.50 | 82716403 | $28.00 | 82716487 | $1,050.00 | 82716556 | $3.50 |
| 82716313 | $17.50 | 82716404 | $14.00 | 82716488 | $14.00 | 82716557 | $70.00 |
| 82716314 | $17.50 | 82716406 | $1,994.77 | 82716489 | $2,501.00 | 82716558 | $14.00 |
| 82716316 | $175.00 | 82716407 | $35.00 | 82716493 | $45.50 | 82716560 | $21.00 |
| 82716317 | $350.00 | 82716408 | $35.00 | 82716494 | $17.50 | 82716561 | $2,851.00 |
| 82716318 | $42.00 | 82716409 | $21.00 | 82716495 | $140.00 | 82716562 | $35.00 |
| 82716319 | $17.50 | 82716410 | $157.50 | 82716496 | $594.15 | 82716563 | $52.50 |
| 82716320 | $875.00 | 82716411 | $35.00 | 82716497 | $7.00 | 82716564 | $52.50 |
| 82716321 | $1,650.66 | 82716413 | $7.00 | 82716501 | $115.50 | 82716566 | $7.00 |
| 82716322 | $350.00 | 82716417 | $35.00 | 82716503 | $87.50 | 82716567 | $3.50 |
| 82716325 | $35.00 | 82716418 | $5,250.00 | 82716504 | $3.50 | 82716569 | $182.00 |
| 82716327 | $7.00 | 82716419 | $7.00 | 82716506 | $94.50 | 82716570 | $350.00 |
| 82716329 | $35.00 | 82716420 | $87.50 | 82716507 | $35.00 | 82716571 | $35.00 |
| 82716330 | $35.00 | 82716421 | $17.50 | 82716508 | $700.00 | 82716572 | $14.00 |
| 82716333 | $52.50 | 82716427 | $3.50 | 82716509 | $3.50 | 82716573 | $142.55 |
| 82716335 | $350.00 | 82716431 | $1,050.00 | 82716510 | $14.00 | 82716575 | $17.50 |
| 82716338 | $8,182.37 | 82716433 | $8,753.50 | 82716511 | $25.01 | 82716576 | $139.14 |
| 82716342 | $7.00 | 82716435 | $57.02 | 82716512 | $1,054.87 | 82716577 | $70.00 |
| 82716344 | $140.00 | 82716436 | $122.50 | 82716518 | $31.50 | 82716579 | $285.10 |
| 82716348 | $50.02 | 82716437 | $350.00 | 82716521 | $87.50 | 82716581 | $80.50 |
| 82716349 | $59.50 | 82716440 | $17.50 | 82716522 | $43,750.00 | 82716584 | $66.50 |
| 82716350 | $700.00 | 82716446 | $52.50 | 82716523 | $35.00 | 82716585 | $5.30 |
| 82716351 | $3.50 | 82716447 | $61.92 | 82716524 | $10.50 | 82716587 | $1,750.00 |
| 82716353 | $350.00 | 82716448 | $25.01 | 82716525 | $700.00 | 82716588 | $1,486.98 |
| 82716354 | $3.50 | 82716451 | $70.00 | 82716526 | $275.11 | 82716590 | $35.00 |
| 82716360 | $30.04 | 82716452 | $14.00 | 82716527 | $7.00 | 82716591 | $94.50 |
| 82716361 | $20.45 | 82716454 | $140.00 | 82716529 | $875.00 | 82716592 | $700.00 |
| 82716369 | $35.00 | 82716456 | $2,100.00 | 82716531 | $3.50 | 82716593 | $1,425.50 |
| 82716370 | $350.00 | 82716457 | $87.50 | 82716532 | $4,725.00 | 82716595 | $165.95 |
| 82716374 | $570.20 | 82716458 | $106.00 | 82716533 | $7.00 | 82716597 | $70.00 |
| 82716379 | $427.65 | 82716460 | $304.50 | 82716534 | $42.00 | 82716599 | $17.50 |
| 82716380 | $350.00 | 82716461 | $437.50 | 82716537 | $14.00 | 82716605 | $157.50 |
| 82716382 | $17.50 | 82716462 | $462.65 | 82716539 | $105.00 | 82716607 | $17.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82716608 | $280.00 | 82716680 | $350.00 | 82716751 | $350.00 | 82716830 | $507.50 |
| 82716611 | $10.50 | 82716681 | $3.50 | 82716752 | $10.50 | 82716832 | $119.49 |
| 82716612 | $2,800.00 | 82716682 | $14.00 | 82716754 | $3.50 | 82716834 | $600.24 |
| 82716613 | $25.01 | 82716683 | $38.50 | 82716755 | $140.00 | 82716835 | $1,050.00 |
| 82716614 | $35.00 | 82716684 | $175.00 | 82716756 | $350.00 | 82716836 | $31.50 |
| 82716615 | $262.50 | 82716687 | $350.00 | 82716757 | $3,500.00 | 82716837 | $1,254.44 |
| 82716617 | $250.10 | 82716688 | $3.48 | 82716759 | $10.50 | 82716838 | $175.00 |
| 82716621 | $17.50 | 82716691 | $700.00 | 82716761 | $28.00 | 82716840 | $35.00 |
| 82716622 | $250.10 | 82716697 | $1,075.43 | 82716762 | $63.00 | 82716841 | $105.00 |
| 82716624 | $700.00 | 82716700 | $1,378.28 | 82716765 | $350.00 | 82716843 | $700.00 |
| 82716626 | $17.50 | 82716701 | $3.50 | 82716766 | $7.00 | 82716844 | $10,500.00 |
| 82716627 | $31.50 | 82716704 | $525.00 | 82716767 | $73.50 | 82716845 | $350.00 |
| 82716628 | $3.50 | 82716705 | $228.08 | 82716768 | $14.00 | 82716846 | $3.50 |
| 82716629 | $21.00 | 82716706 | $70.00 | 82716769 | $598.71 | 82716847 | $2,501.00 |
| 82716631 | $350.00 | 82716707 | $14.00 | 82716773 | $336.07 | 82716848 | $555.28 |
| 82716633 | $10.50 | 82716708 | $875.00 | 82716774 | $77.00 | 82716850 | $14.00 |
| 82716634 | $17.50 | 82716709 | $35.00 | 82716776 | $10.50 | 82716851 | $175.00 |
| 82716635 | $7.00 | 82716711 | $241.50 | 82716777 | $787.50 | 82716852 | $875.00 |
| 82716637 | $73.50 | 82716713 | $31.50 | 82716778 | $17.50 | 82716853 | $122.50 |
| 82716638 | $7.00 | 82716716 | $108.50 | 82716779 | $1,425.50 | 82716855 | $252.00 |
| 82716640 | $28.00 | 82716719 | $10.50 | 82716781 | $70.00 | 82716856 | $549.50 |
| 82716641 | $21.00 | 82716720 | $504.00 | 82716782 | $17.50 | 82716857 | $350.00 |
| 82716642 | $7.00 | 82716721 | $3.50 | 82716783 | $19.81 | 82716858 | $700.00 |
| 82716643 | $87.50 | 82716722 | $17.50 | 82716786 | $7.00 | 82716859 | $700.00 |
| 82716644 | $140.00 | 82716723 | $92.02 | 82716787 | $504.00 | 82716860 | $700.00 |
| 82716645 | $21.00 | 82716724 | $142.55 | 82716788 | $285.10 | 82716861 | $262.50 |
| 82716646 | $35.00 | 82716725 | $850.34 | 82716789 | $17,106.00 | 82716862 | $52.50 |
| 82716648 | $17.50 | 82716726 | $92.52 | 82716790 | $3.50 | 82716863 | $500.20 |
| 82716650 | $437.50 | 82716727 | $28.00 | 82716793 | $3.50 | 82716864 | $700.00 |
| 82716651 | $4,626.50 | 82716728 | $52.50 | 82716796 | $38.50 | 82716866 | $982.95 |
| 82716653 | $647.50 | 82716729 | $87.50 | 82716797 | $136.50 | 82716867 | $350.00 |
| 82716654 | $217.00 | 82716730 | $819.00 | 82716801 | $175.00 | 82716870 | $59.50 |
| 82716655 | $3.50 | 82716731 | $14.00 | 82716804 | $140.00 | 82716873 | $157.50 |
| 82716656 | $14.00 | 82716732 | $3.50 | 82716807 | $101.50 | 82716876 | $192.50 |
| 82716660 | $70.00 | 82716735 | $35.00 | 82716811 | $52.50 | 82716878 | $77.00 |
| 82716661 | $17,055.00 | 82716736 | $287.00 | 82716812 | $1,050.00 | 82716879 | $350.00 |
| 82716664 | $2,455.80 | 82716738 | $700.00 | 82716813 | $1,500.60 | 82716881 | $541.69 |
| 82716669 | $3,500.00 | 82716739 | $1,575.00 | 82716814 | $14.00 | 82716883 | $2,800.00 |
| 82716671 | $641.19 | 82716740 | $14.00 | 82716816 | $3.50 | 82716885 | $105.00 |
| 82716672 | $2,450.00 | 82716741 | $10,500.00 | 82716817 | $700.00 | 82716888 | $14.00 |
| 82716673 | $308.00 | 82716742 | $14.00 | 82716819 | $2,625.00 | 82716889 | $350.00 |
| 82716674 | $3.50 | 82716743 | $142.55 | 82716824 | $70.00 | 82716892 | $350.00 |
| 82716676 | $17.50 | 82716744 | $63.00 | 82716825 | $332.50 | 82716893 | $7.00 |
| 82716677 | $350.00 | 82716745 | $712.75 | 82716826 | $394.62 | 82716894 | $700.00 |
| 82716678 | $52.50 | 82716748 | $17.50 | 82716827 | $38.50 | 82716896 | $285.10 |
| 82716679 | $91.00 | 82716749 | $10.50 | 82716828 | $3.50 | 82716899 | $108.60 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82716901 | $700.00 | 82716985 | $350.00 | 82717066 | $31.50 | 82717150 | $210.00 |
| 82716903 | $59.50 | 82716987 | $35.00 | 82717069 | $70.00 | 82717153 | $129.50 |
| 82716905 | $700.00 | 82716991 | $35.00 | 82717070 | $279.56 | 82717154 | $1,600.50 |
| 82716906 | $175.00 | 82716992 | $3,615.53 | 82717071 | $13,755.50 | 82717155 | $35.00 |
| 82716909 | $700.00 | 82716993 | $31.80 | 82717074 | $35.00 | 82717156 | $122.50 |
| 82716910 | $3,943.90 | 82716994 | $3,342.50 | 82717075 | $35.00 | 82717159 | $70.00 |
| 82716911 | $175.00 | 82716996 | $329.00 | 82717077 | $17,500.00 | 82717162 | $31.50 |
| 82716914 | $170.75 | 82717000 | $2,501.00 | 82717078 | $21.20 | 82717163 | $350.00 |
| 82716915 | $164.50 | 82717002 | $35.00 | 82717080 | $342.12 | 82717164 | $2,305.35 |
| 82716917 | $875.00 | 82717003 | $7,700.00 | 82717084 | $17.50 | 82717166 | $350.00 |
| 82716919 | $3.50 | 82717008 | $2,100.00 | 82717085 | $1,400.00 | 82717168 | $285.10 |
| 82716920 | $10.50 | 82717009 | $87.50 | 82717086 | $137.80 | 82717173 | $21.00 |
| 82716921 | $1,050.00 | 82717011 | $1,050.00 | 82717088 | $70.00 | 82717174 | $350.00 |
| 82716922 | $35.00 | 82717012 | $700.00 | 82717089 | $2,800.00 | 82717175 | $342.12 |
| 82716924 | $350.00 | 82717013 | $350.00 | 82717090 | $350.00 | 82717180 | $105.00 |
| 82716925 | $3,689.00 | 82717015 | $3.50 | 82717094 | $35.00 | 82717181 | $700.00 |
| 82716926 | $500.96 | 82717016 | $10.50 | 82717095 | $30.65 | 82717182 | $227.17 |
| 82716929 | $17.50 | 82717018 | $35.00 | 82717096 | $2,993.55 | 82717184 | $114.04 |
| 82716932 | $2,450.00 | 82717021 | $3.50 | 82717097 | $1,240.30 | 82717185 | $269.16 |
| 82716936 | $350.00 | 82717022 | $595.00 | 82717100 | $525.00 | 82717186 | $847.15 |
| 82716939 | $1,050.00 | 82717023 | $420.00 | 82717102 | $1,250.50 | 82717188 | $250.10 |
| 82716945 | $570.20 | 82717024 | $875.00 | 82717103 | $101.50 | 82717190 | $700.00 |
| 82716946 | $850.20 | 82717025 | $23.50 | 82717105 | $350.00 | 82717194 | $70.00 |
| 82716949 | $17.50 | 82717030 | $1,425.50 | 82717108 | $66.50 | 82717199 | $320.10 |
| 82716950 | $3.50 | 82717031 | $612.50 | 82717110 | $2,445.55 | 82717200 | $700.00 |
| 82716960 | $2,150.86 | 82717033 | $17.50 | 82717111 | $105.00 | 82717205 | $49.00 |
| 82716961 | $56.00 | 82717034 | $350.00 | 82717117 | $122.50 | 82717207 | $703.50 |
| 82716962 | $17.50 | 82717036 | $248.50 | 82717121 | $35.00 | 82717208 | $975.25 |
| 82716965 | $84.08 | 82717038 | $35.00 | 82717122 | $28.00 | 82717211 | $350.00 |
| 82716966 | $2,726.48 | 82717040 | $50.02 | 82717124 | $105.00 | 82717219 | $70.00 |
| 82716967 | $641.24 | 82717044 | $3,500.00 | 82717125 | $647.50 | 82717220 | $4,375.00 |
| 82716968 | $10.60 | 82717045 | $5.83 | 82717126 | $35.00 | 82717225 | $3,500.00 |
| 82716969 | $21.00 | 82717046 | $12,804.00 | 82717127 | $35.00 | 82717228 | $542.50 |
| 82716970 | $87.50 | 82717047 | $195.05 | 82717128 | $175.00 | 82717230 | $959.00 |
| 82716971 | $71.57 | 82717049 | $35.00 | 82717129 | $1,992.95 | 82717236 | $70.00 |
| 82716973 | $122.50 | 82717050 | $350.00 | 82717133 | $925.30 | 82717239 | $1,100.30 |
| 82716974 | $700.00 | 82717051 | $7,350.00 | 82717136 | $150.06 | 82717242 | $21.46 |
| 82716975 | $7.00 | 82717053 | $2,851.00 | 82717138 | $285.10 | 82717243 | $17.50 |
| 82716976 | $154.00 | 82717054 | $175.00 | 82717140 | $728.00 | 82717247 | $35.00 |
| 82716977 | $35.00 | 82717057 | $70.00 | 82717142 | $59.50 | 82717248 | $1,831.13 |
| 82716978 | $87.70 | 82717058 | $57.02 | 82717144 | $7,503.00 | 82717250 | $82.27 |
| 82716979 | $785.55 | 82717059 | $4,420.33 | 82717145 | $5,352.00 | 82717251 | $150.06 |
| 82716980 | $285.10 | 82717060 | $350.00 | 82717146 | $112.00 | 82717252 | $1.38 |
| 82716982 | $70.00 | 82717061 | $14.00 | 82717147 | $1,400.00 | 82717253 | $73.50 |
| 82716983 | $367.81 | 82717062 | $80.50 | 82717148 | $52.50 | 82717260 | $256.59 |
| 82716984 | $119.00 | 82717065 | $427.65 | 82717149 | $612.50 | 82717261 | $73.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 82717263 | $13.05 | 82717363 | $45.50 | 82717474 | $250.10 | 82717581 | $490.00 |
| 82717264 | $175.00 | 82717366 | $227.50 | 82717476 | $1,050.00 | 82717583 | $69.36 |
| 82717265 | $350.00 | 82717367 | $54.29 | 82717477 | $1,050.00 | 82717586 | $10.50 |
| 82717271 | $309.60 | 82717369 | $3,001.20 | 82717479 | $2,389.75 | 82717587 | $590.50 |
| 82717272 | $139.14 | 82717375 | $7.00 | 82717480 | $34.45 | 82717589 | $115.50 |
| 82717273 | $855.30 | 82717377 | $140.00 | 82717483 | $2,852.50 | 82717591 | $168.00 |
| 82717275 | $2,501.00 | 82717379 | $14.00 | 82717487 | $70.00 | 82717592 | $17.50 |
| 82717276 | $176.81 | 82717380 | $3.50 | 82717489 | $28.51 | 82717594 | $125.05 |
| 82717279 | $570.20 | 82717383 | $47.46 | 82717490 | $6,402.00 | 82717595 | $842.79 |
| 82717281 | $70.00 | 82717386 | $56.00 | 82717498 | $1,400.00 | 82717598 | $16.80 |
| 82717283 | $367.50 | 82717387 | $2,210.80 | 82717499 | $625.25 | 82717599 | $21.00 |
| 82717284 | $17.50 | 82717389 | $17.50 | 82717505 | $17.50 | 82717602 | $87.50 |
| 82717289 | $105.00 | 82717390 | $199.06 | 82717506 | $14.00 | 82717607 | $70.00 |
| 82717290 | $50.02 | 82717395 | $7.00 | 82717507 | $100.04 | 82717608 | $17.50 |
| 82717293 | $350.00 | 82717400 | $855.30 | 82717508 | $200.08 | 82717610 | $9.34 |
| 82717297 | $4,376.75 | 82717401 | $1,140.40 | 82717511 | $3.50 | 82717611 | $570.20 |
| 82717298 | $21.00 | 82717403 | $2.65 | 82717512 | $262.50 | 82717614 | $175.00 |
| 82717300 | $35.00 | 82717405 | $100.04 | 82717513 | $28.09 | 82717615 | $35.00 |
| 82717301 | $80.50 | 82717408 | $14.00 | 82717516 | $14.00 | 82717616 | $258.25 |
| 82717305 | $3.50 | 82717410 | $2,280.80 | 82717517 | $28.00 | 82717617 | $108.50 |
| 82717306 | $350.00 | 82717413 | $3.50 | 82717521 | $1,111.89 | 82717618 | $250.10 |
| 82717307 | $175.00 | 82717417 | $17.50 | 82717522 | $1,050.00 | 82717619 | $59.50 |
| 82717309 | $14.00 | 82717418 | $450.95 | 82717526 | $35.28 | 82717620 | $80.50 |
| 82717312 | $125.05 | 82717421 | $28.00 | 82717531 | $70.00 | 82717623 | $21.00 |
| 82717314 | $28.51 | 82717423 | $2,501.00 | 82717532 | $5,452.18 | 82717627 | $28.00 |
| 82717315 | $925.30 | 82717424 | $5.30 | 82717533 | $14.00 | 82717628 | $17.50 |
| 82717320 | $159.01 | 82717425 | $85.53 | 82717537 | $245.00 | 82717630 | $35.00 |
| 82717322 | $385.00 | 82717426 | $105.00 | 82717541 | $32.01 | 82717632 | $94.50 |
| 82717323 | $172.89 | 82717429 | $462.65 | 82717543 | $28.00 | 82717634 | $35.00 |
| 82717324 | $400.16 | 82717431 | $7.00 | 82717544 | $28.51 | 82717635 | $140.00 |
| 82717327 | $300.12 | 82717435 | $14.00 | 82717546 | $1,888.15 | 82717637 | $10.50 |
| 82717328 | $75.03 | 82717440 | $350.00 | 82717547 | $122.50 | 82717639 | $160.05 |
| 82717329 | $374.32 | 82717444 | $35.00 | 82717555 | $135.04 | 82717645 | $35.00 |
| 82717330 | $350.00 | 82717445 | $285.10 | 82717556 | $513.18 | 82717647 | $203.00 |
| 82717331 | $3.50 | 82717446 | $45.50 | 82717557 | $35.00 | 82717648 | $3.50 |
| 82717335 | $140.00 | 82717447 | $140.00 | 82717559 | $1.06 | 82717649 | $2,851.00 |
| 82717336 | $3,205.35 | 82717450 | $484.67 | 82717562 | $285.10 | 82717650 | $14.00 |
| 82717339 | $122.50 | 82717451 | $7.00 | 82717564 | $182.00 | 82717651 | $28.51 |
| 82717340 | $84.23 | 82717452 | $28.51 | 82717567 | $350.00 | 82717652 | $87.50 |
| 82717341 | $625.25 | 82717455 | $1,400.00 | 82717568 | $280.58 | 82717653 | $14.00 |
| 82717342 | $115.50 | 82717460 | $7.00 | 82717570 | $655.73 | 82717656 | $70.00 |
| 82717347 | $0.53 | 82717462 | $14.00 | 82717571 | $50.02 | 82717658 | $14.00 |
| 82717349 | $59.50 | 82717465 | $35.00 | 82717572 | $4,376.75 | 82717659 | $17.50 |
| 82717352 | $10.50 | 82717468 | $171.06 | 82717573 | $262.50 | 82717660 | $171.06 |
| 82717353 | $450.18 | 82717469 | $25.01 | 82717578 | $4,200.00 | 82717661 | $289.04 |
| 82717359 | $28.00 | 82717470 | $52.50 | 82717579 | $203.60 | 82717665 | $122.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82717667 | $7.00 | 82717762 | $700.00 | 82717814 | $700.00 | 82717868 | $1,647.89 |
| 82717672 | $17.50 | 82717763 | $798.28 | 82717815 | $1,137.50 | 82717869 | $4,200.00 |
| 82717674 | $3.50 | 82717764 | $8,553.00 | 82717816 | $525.00 | 82717870 | $5,250.00 |
| 82717675 | $21.00 | 82717765 | $640.50 | 82717817 | $315.00 | 82717871 | $262.50 |
| 82717678 | $70.00 | 82717766 | $1,400.00 | 82717818 | $17.50 | 82717872 | $4,025.00 |
| 82717680 | $70.00 | 82717767 | $133.00 | 82717819 | $437.50 | 82717873 | $350.00 |
| 82717681 | $234.50 | 82717769 | $87.50 | 82717820 | $700.00 | 82717874 | $175.00 |
| 82717683 | $35.00 | 82717770 | $350.00 | 82717821 | $143.50 | 82717875 | $87.50 |
| 82717687 | $462.00 | 82717771 | $7,000.00 | 82717822 | $52.50 | 82717876 | $525.00 |
| 82717688 | $75.03 | 82717772 | $3,500.00 | 82717823 | $105.00 | 82717877 | $850.50 |
| 82717689 | $22.59 | 82717773 | $1,400.00 | 82717824 | $717.50 | 82717878 | $255.50 |
| 82717690 | $63.00 | 82717774 | $1,575.00 | 82717825 | $52.50 | 82717879 | $332.50 |
| 82717692 | $213.50 | 82717775 | $28.00 | 82717826 | $94.50 | 82717880 | $227.50 |
| 82717693 | $315.00 | 82717776 | $59.50 | 82717827 | $350.00 | 82717881 | $700.00 |
| 82717697 | $87.50 | 82717777 | $1,750.00 | 82717828 | $66.50 | 82717882 | $20,008.00 |
| 82717698 | $24.50 | 82717778 | $350.00 | 82717829 | $1,400.00 | 82717883 | $28.51 |
| 82717700 | $777.00 | 82717779 | $297.50 | 82717830 | $150.50 | 82717884 | $140.00 |
| 82717702 | $285.10 | 82717780 | $574.00 | 82717831 | $665.00 | 82717885 | $208.26 |
| 82717703 | $157.50 | 82717781 | $150.50 | 82717832 | $1,400.00 | 82717887 | $25.01 |
| 82717704 | $2,851.00 | 82717782 | $920.50 | 82717833 | $700.00 | 82717890 | $129.50 |
| 82717712 | $3.50 | 82717783 | $63.00 | 82717834 | $3,500.00 | 82717894 | $4.12 |
| 82717717 | $1,899.60 | 82717784 | $3,563.00 | 82717835 | $350.00 | 82717895 | $560.00 |
| 82717720 | $24.50 | 82717786 | $52.50 | 82717836 | $350.00 | 82717898 | $206.50 |
| 82717727 | $350.00 | 82717787 | $52.50 | 82717839 | $1,750.00 | 82717901 | $10.50 |
| 82717728 | $38.50 | 82717789 | $311.50 | 82717840 | $57.50 | 82717906 | $38.50 |
| 82717732 | $378.00 | 82717790 | $2,625.00 | 82717842 | $700.00 | 82717914 | $49.16 |
| 82717734 | $5,359.88 | 82717794 | $52.50 | 82717843 | $1,400.00 | 82717915 | $70.00 |
| 82717736 | $210.00 | 82717795 | $304.50 | 82717844 | $84.00 | 82717916 | $28.00 |
| 82717737 | $84.00 | 82717796 | $350.00 | 82717845 | $700.00 | 82717917 | $63.00 |
| 82717738 | $126.00 | 82717797 | $350.00 | 82717846 | $840.00 | 82717918 | $350.00 |
| 82717739 | $42.00 | 82717798 | $350.00 | 82717848 | $7,000.00 | 82717919 | $35.62 |
| 82717740 | $14.31 | 82717799 | $700.00 | 82717849 | $84.00 | 82717923 | $1.06 |
| 82717742 | $437.50 | 82717800 | $108.50 | 82717850 | $108.50 | 82717924 | $761.20 |
| 82717743 | $350.00 | 82717801 | $350.00 | 82717851 | $122.50 | 82717926 | $1,050.00 |
| 82717744 | $700.00 | 82717802 | $350.00 | 82717852 | $98.00 | 82717928 | $21.00 |
| 82717745 | $1,575.00 | 82717803 | $350.00 | 82717853 | $77.00 | 82717929 | $13.25 |
| 82717746 | $262.50 | 82717804 | $350.00 | 82717854 | $175.00 | 82717931 | $1,050.00 |
| 82717748 | $17.50 | 82717805 | $350.00 | 82717855 | $262.50 | 82717932 | $553.00 |
| 82717749 | $1,925.00 | 82717806 | $350.00 | 82717857 | $1,050.00 | 82717938 | $852.75 |
| 82717752 | $17.50 | 82717807 | $350.00 | 82717858 | $525.00 | 82717940 | $10.50 |
| 82717754 | $35.00 | 82717808 | $322.00 | 82717859 | $140.00 | 82717942 | $609.00 |
| 82717755 | $175.00 | 82717809 | $2,280.80 | 82717860 | $175.00 | 82717943 | $161.93 |
| 82717756 | $4,329.50 | 82717810 | $87.50 | 82717861 | $262.50 | 82717946 | $3,500.00 |
| 82717758 | $175.00 | 82717811 | $1,750.00 | 82717865 | $122.50 | 82717952 | $22.19 |
| 82717760 | $220.50 | 82717812 | $700.00 | 82717866 | $630.00 | 82717953 | $25.01 |
| 82717761 | $175.00 | 82717813 | $297.50 | 82717867 | $245.00 | 82717954 | $31.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82717956 | $28.51 | 82718045 | $52.50 | 82718130 | $17.50 | 82718249 | $377.56 |
| 82717960 | $5,730.51 | 82718046 | $350.00 | 82718133 | $28.00 | 82718250 | $10,500.00 |
| 82717961 | $2,199.79 | 82718048 | $50.02 | 82718137 | $87.50 | 82718251 | $108.50 |
| 82717964 | $28.51 | 82718052 | $91.00 | 82718142 | $31.50 | 82718253 | $2,100.00 |
| 82717965 | $105.00 | 82718054 | $300.12 | 82718143 | $157.01 | 82718254 | $3.50 |
| 82717968 | $1,616.30 | 82718055 | $7.00 | 82718144 | $142.55 | 82718256 | $27.56 |
| 82717972 | $10.50 | 82718057 | $340.37 | 82718150 | $55.12 | 82718258 | $7.00 |
| 82717974 | $3.02 | 82718061 | $175.00 | 82718153 | $17.50 | 82718261 | $54.72 |
| 82717975 | $350.00 | 82718062 | $3.50 | 82718156 | $250.10 | 82718264 | $131.75 |
| 82717976 | $633.50 | 82718064 | $163.45 | 82718158 | $70.00 | 82718266 | $25.01 |
| 82717977 | $3,026.00 | 82718068 | $12,991.75 | 82718161 | $7.00 | 82718268 | $35.00 |
| 82717983 | $192.50 | 82718071 | $141.33 | 82718162 | $125.05 | 82718271 | $87.50 |
| 82717986 | $164.50 | 82718072 | $28.00 | 82718165 | $350.00 | 82718274 | $1.06 |
| 82717988 | $402.50 | 82718074 | $700.00 | 82718166 | $437.50 | 82718275 | $14.00 |
| 82717990 | $17.50 | 82718077 | $175.07 | 82718169 | $3,196.20 | 82718276 | $147.00 |
| 82717991 | $17.50 | 82718079 | $300.12 | 82718171 | $28.00 | 82718277 | $875.00 |
| 82717994 | $245.00 | 82718081 | $115.50 | 82718174 | $70.00 | 82718278 | $48.42 |
| 82717995 | $7.00 | 82718082 | $847.00 | 82718175 | $42.00 | 82718279 | $460.10 |
| 82717996 | $350.00 | 82718083 | $114.04 | 82718176 | $77.00 | 82718280 | $462.38 |
| 82717998 | $38.50 | 82718086 | $392.00 | 82718177 | $45.50 | 82718281 | $70.00 |
| 82717999 | $140.00 | 82718087 | $35.00 | 82718179 | $7.00 | 82718282 | $6.91 |
| 82718000 | $1,375.47 | 82718089 | $2,100.00 | 82718182 | $367.50 | 82718285 | $902.77 |
| 82718001 | $2,258.50 | 82718090 | $25.01 | 82718185 | $184.44 | 82718292 | $26.81 |
| 82718002 | $133.00 | 82718091 | $285.10 | 82718186 | $87.81 | 82718295 | $5,131.80 |
| 82718003 | $122.50 | 82718092 | $2,851.00 | 82718189 | $28.00 | 82718297 | $7.00 |
| 82718005 | $87.50 | 82718095 | $1,400.00 | 82718190 | $70.00 | 82718298 | $125.05 |
| 82718007 | $7.00 | 82718096 | $658.00 | 82718192 | $350.00 | 82718299 | $3.50 |
| 82718008 | $57.02 | 82718098 | $31.50 | 82718193 | $7.00 | 82718300 | $432.98 |
| 82718009 | $10.50 | 82718099 | $50.02 | 82718194 | $2,884.00 | 82718301 | $17.50 |
| 82718010 | $24.50 | 82718101 | $52.50 | 82718200 | $455.00 | 82718305 | $150.06 |
| 82718012 | $3.50 | 82718103 | $745.20 | 82718204 | $31.83 | 82718306 | $38.16 |
| 82718013 | $3.50 | 82718104 | $49.00 | 82718210 | $38.50 | 82718307 | $350.00 |
| 82718017 | $25.01 | 82718106 | $175.00 | 82718216 | $52.50 | 82718308 | $855.30 |
| 82718018 | $285.10 | 82718107 | $7,503.00 | 82718217 | $79.05 | 82718309 | $71.77 |
| 82718019 | $98.00 | 82718112 | $245.00 | 82718222 | $80.50 | 82718310 | $381.50 |
| 82718020 | $175.00 | 82718113 | $285.10 | 82718223 | $3.50 | 82718311 | $70.00 |
| 82718021 | $3,592.26 | 82718114 | $144.21 | 82718224 | $332.50 | 82718312 | $35.00 |
| 82718031 | $350.00 | 82718115 | $3.50 | 82718225 | $250.10 | 82718313 | $3,500.00 |
| 82718033 | $1,513.00 | 82718116 | $215.07 | 82718227 | $28.51 | 82718314 | $112.00 |
| 82718035 | $24.50 | 82718117 | $25.01 | 82718233 | $5.30 | 82718315 | $38.50 |
| 82718038 | $35.00 | 82718119 | $87.50 | 82718235 | $350.00 | 82718317 | $500.20 |
| 82718039 | $31.06 | 82718120 | $280.00 | 82718236 | $14.00 | 82718318 | $570.20 |
| 82718040 | $73.50 | 82718121 | $700.00 | 82718237 | $350.00 | 82718321 | $9.45 |
| 82718042 | $1,634.50 | 82718123 | $150.06 | 82718238 | $87.50 | 82718323 | $57.02 |
| 82718043 | $1.06 | 82718124 | $42.00 | 82718241 | $125.05 | 82718324 | $2,013.67 |
| 82718044 | $77.97 | 82718127 | $1,750.00 | 82718245 | $207.36 | 82718327 | $70.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82718330 | $2,125.85 | 82718442 | $1,057.69 | 82718541 | $108.50 | 82718640 | $175.00 |
| 82718334 | $750.30 | 82718444 | $5,725.34 | 82718543 | $18.34 | 82718642 | $39.01 |
| 82718337 | $45.50 | 82718445 | $5.30 | 82718546 | $122.50 | 82718645 | $525.00 |
| 82718339 | $175.00 | 82718446 | $17.50 | 82718547 | $570.20 | 82718647 | $13.25 |
| 82718344 | $38.50 | 82718451 | $2,059.36 | 82718548 | $175.00 | 82718648 | $75.03 |
| 82718345 | $280.67 | 82718453 | $140.00 | 82718549 | $700.00 | 82718649 | $350.00 |
| 82718349 | $668.50 | 82718454 | $200.08 | 82718554 | $142.55 | 82718651 | $684.24 |
| 82718350 | $105.00 | 82718456 | $7.00 | 82718555 | $28.51 | 82718654 | $285.10 |
| 82718351 | $85.53 | 82718457 | $700.00 | 82718558 | $21.00 | 82718655 | $128.04 |
| 82718352 | $67.52 | 82718458 | $288.60 | 82718561 | $140.00 | 82718656 | $140.00 |
| 82718363 | $10.50 | 82718462 | $7.00 | 82718562 | $140.00 | 82718658 | $17.50 |
| 82718364 | $28.00 | 82718464 | $99.53 | 82718563 | $66.59 | 82718659 | $332.50 |
| 82718365 | $700.00 | 82718467 | $52.50 | 82718564 | $17.50 | 82718660 | $42.00 |
| 82718367 | $57.02 | 82718468 | $350.00 | 82718567 | $105.00 | 82718663 | $70.00 |
| 82718370 | $14.00 | 82718471 | $350.00 | 82718570 | $70.00 | 82718665 | $3,500.00 |
| 82718371 | $216.56 | 82718472 | $200.08 | 82718571 | $35.00 | 82718668 | $6,402.00 |
| 82718375 | $465.47 | 82718475 | $84.00 | 82718572 | $38.50 | 82718669 | $89.37 |
| 82718377 | $31.50 | 82718478 | $3.50 | 82718573 | $46.01 | 82718670 | $700.00 |
| 82718380 | $122.50 | 82718480 | $35.00 | 82718575 | $3.50 | 82718671 | $35.00 |
| 82718383 | $192.86 | 82718481 | $204.96 | 82718576 | $28.51 | 82718672 | $285.10 |
| 82718386 | $10.50 | 82718482 | $28.51 | 82718577 | $538.84 | 82718675 | $350.00 |
| 82718388 | $350.00 | 82718483 | $70.00 | 82718579 | $150.06 | 82718676 | $21.00 |
| 82718392 | $234.50 | 82718491 | $925.30 | 82718580 | $3.50 | 82718677 | $420.00 |
| 82718393 | $385.00 | 82718492 | $285.10 | 82718581 | $93.03 | 82718679 | $2,100.00 |
| 82718394 | $626.50 | 82718494 | $10.50 | 82718582 | $5,702.00 | 82718680 | $3,500.00 |
| 82718395 | $625.25 | 82718495 | $7.00 | 82718588 | $46.01 | 82718681 | $350.00 |
| 82718396 | $3,026.21 | 82718496 | $105.00 | 82718592 | $35.00 | 82718684 | $105.00 |
| 82718398 | $7.00 | 82718497 | $7.00 | 82718594 | $1,625.65 | 82718687 | $175.00 |
| 82718400 | $49.00 | 82718499 | $122.50 | 82718595 | $85.53 | 82718689 | $7.00 |
| 82718401 | $28.51 | 82718500 | $175.00 | 82718597 | $125.05 | 82718690 | $87.50 |
| 82718405 | $342.12 | 82718512 | $50.02 | 82718598 | $5.83 | 82718695 | $87.50 |
| 82718408 | $87.50 | 82718514 | $178.50 | 82718600 | $337.60 | 82718696 | $5,277.50 |
| 82718412 | $184.06 | 82718516 | $147.46 | 82718603 | $278.20 | 82718698 | $3,500.00 |
| 82718413 | $686.65 | 82718518 | $250.10 | 82718608 | $700.00 | 82718700 | $10.50 |
| 82718418 | $700.00 | 82718520 | $22.82 | 82718613 | $35.00 | 82718701 | $5,397.58 |
| 82718421 | $364.00 | 82718522 | $35.00 | 82718614 | $1,090.00 | 82718702 | $1,050.00 |
| 82718424 | $7.00 | 82718523 | $50.02 | 82718617 | $125.05 | 82718703 | $150.06 |
| 82718425 | $5.37 | 82718524 | $2,851.00 | 82718621 | $262.50 | 82718705 | $73.50 |
| 82718428 | $10.50 | 82718525 | $59.50 | 82718624 | $353.50 | 82718706 | $14.00 |
| 82718429 | $21.00 | 82718526 | $5,002.00 | 82718628 | $52.50 | 82718710 | $857.92 |
| 82718431 | $42.00 | 82718529 | $17.50 | 82718632 | $350.00 | 82718711 | $402.50 |
| 82718432 | $350.00 | 82718535 | $3.50 | 82718633 | $35.00 | 82718712 | $570.20 |
| 82718435 | $125.05 | 82718536 | $256.59 | 82718634 | $8,903.00 | 82718714 | $35.00 |
| 82718436 | $55.15 | 82718538 | $620.08 | 82718636 | $350.00 | 82718715 | $42.00 |
| 82718440 | $10.50 | 82718539 | $665.00 | 82718637 | $1,400.00 | 82718716 | $427.00 |
| 82718441 | $35.00 | 82718540 | $52.50 | 82718639 | $2,501.00 | 82718719 | $1,301.58 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82718721 | $388.13 | 82718806 | $24.50 | 82718887 | $35.00 | 82718972 | $10.50 |
| 82718722 | $3,604.30 | 82718808 | $10.50 | 82718888 | $1,750.00 | 82718973 | $157.50 |
| 82718726 | $3,500.00 | 82718812 | $3,201.00 | 82718889 | $1,050.00 | 82718975 | $350.00 |
| 82718727 | $3.50 | 82718813 | $700.00 | 82718891 | $285.10 | 82718979 | $2,423.35 |
| 82718728 | $2,921.00 | 82718815 | $1,050.00 | 82718892 | $35.00 | 82718982 | $175.00 |
| 82718729 | $3,500.00 | 82718816 | $1,868.10 | 82718893 | $109.88 | 82718984 | $210.00 |
| 82718733 | $64.02 | 82718817 | $22.78 | 82718894 | $1,750.00 | 82718985 | $8,750.00 |
| 82718734 | $28,510.00 | 82718818 | $570.20 | 82718895 | $175.00 | 82718986 | $3,033.45 |
| 82718736 | $75.03 | 82718821 | $105.00 | 82718896 | $372.60 | 82718987 | $175.00 |
| 82718740 | $75.03 | 82718822 | $7,000.00 | 82718897 | $1,750.00 | 82718988 | $175.00 |
| 82718743 | $189.00 | 82718825 | $787.50 | 82718898 | $350.00 | 82718994 | $1,225.00 |
| 82718744 | $7,002.80 | 82718826 | $2,100.00 | 82718902 | $3,500.00 | 82718996 | $83.25 |
| 82718745 | $70.00 | 82718827 | $455.00 | 82718903 | $2,851.00 | 82718997 | $3,500.00 |
| 82718748 | $2,851.00 | 82718830 | $350.00 | 82718907 | $1,750.00 | 82719002 | $70.00 |
| 82718749 | $177.55 | 82718833 | $19,678.67 | 82718909 | $700.00 | 82719005 | $551.20 |
| 82718750 | $285.10 | 82718834 | $38.50 | 82718911 | $350.00 | 82719006 | $140.00 |
| 82718752 | $10.50 | 82718835 | $2,442.82 | 82718913 | $185.50 | 82719007 | $437.50 |
| 82718753 | $531.98 | 82718839 | $350.00 | 82718916 | $1,220.58 | 82719009 | $136.50 |
| 82718755 | $35.00 | 82718840 | $1,050.00 | 82718918 | $549.13 | 82719010 | $7,000.00 |
| 82718756 | $647.50 | 82718842 | $1,361.50 | 82718919 | $10,238.10 | 82719011 | $350.00 |
| 82718759 | $689.00 | 82718844 | $727.50 | 82718920 | $56.00 | 82719013 | $801.50 |
| 82718761 | $350.00 | 82718845 | $80.50 | 82718924 | $45.50 | 82719014 | $52.50 |
| 82718764 | $1,050.00 | 82718847 | $2,851.00 | 82718925 | $1,267.00 | 82719017 | $17.50 |
| 82718766 | $350.00 | 82718849 | $25,659.00 | 82718926 | $4,123.75 | 82719018 | $350.00 |
| 82718767 | $245.00 | 82718850 | $1,125.45 | 82718927 | $350.00 | 82719019 | $570.20 |
| 82718772 | $1,400.00 | 82718851 | $350.00 | 82718928 | $87.50 | 82719020 | $1,400.00 |
| 82718774 | $350.00 | 82718854 | $42.00 | 82718929 | $350.00 | 82719021 | $710.20 |
| 82718775 | $2,275.00 | 82718855 | $35.00 | 82718930 | $17.50 | 82719024 | $140.00 |
| 82718776 | $1,400.00 | 82718858 | $35.00 | 82718933 | $2,851.00 | 82719027 | $25,010.00 |
| 82718779 | $151.05 | 82718859 | $21,461.88 | 82718934 | $3,136.10 | 82719028 | $630.00 |
| 82718780 | $38.50 | 82718862 | $350.00 | 82718940 | $210.00 | 82719029 | $105.00 |
| 82718783 | $525.00 | 82718865 | $350.00 | 82718942 | $175.00 | 82719037 | $686.00 |
| 82718784 | $275.60 | 82718866 | $87.50 | 82718944 | $4,246.44 | 82719038 | $122.50 |
| 82718785 | $1,050.00 | 82718868 | $500.20 | 82718947 | $210.00 | 82719043 | $350.00 |
| 82718786 | $675.20 | 82718869 | $17.50 | 82718951 | $41,101.00 | 82719045 | $655.73 |
| 82718787 | $56.59 | 82718872 | $570.20 | 82718952 | $350.00 | 82719051 | $712.75 |
| 82718788 | $2.65 | 82718873 | $140.00 | 82718953 | $52.50 | 82719055 | $163.69 |
| 82718790 | $816.00 | 82718874 | $56.00 | 82718954 | $91.00 | 82719057 | $35.00 |
| 82718791 | $175.00 | 82718875 | $10.50 | 82718955 | $2,501.00 | 82719061 | $940.83 |
| 82718798 | $35.00 | 82718876 | $315.00 | 82718957 | $35.00 | 82719062 | $13,179.50 |
| 82718799 | $1,050.00 | 82718877 | $875.00 | 82718962 | $87.50 | 82719064 | $1,600.50 |
| 82718800 | $700.00 | 82718879 | $969.34 | 82718963 | $105.00 | 82719066 | $1,697.85 |
| 82718801 | $35.00 | 82718880 | $2,603.00 | 82718966 | $3,991.40 | 82719067 | $87.50 |
| 82718802 | $700.00 | 82718882 | $350.00 | 82718968 | $350.00 | 82719068 | $24.50 |
| 82718804 | $184.55 | 82718883 | $19.10 | 82718969 | $595.00 | 82719072 | $106.00 |
| 82718805 | $175.00 | 82718885 | $35.00 | 82718970 | $2,851.00 | 82719073 | $570.20 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82719074 | $1,494.09 | 82719163 | $2,501.00 | 82719230 | $311.50 | 82719312 | $1,400.00 |
| 82719077 | $35.00 | 82719164 | $700.00 | 82719231 | $178.50 | 82719313 | $1,425.50 |
| 82719078 | $770.00 | 82719167 | $1,250.50 | 82719232 | $122.50 | 82719314 | $3.50 |
| 82719079 | $350.00 | 82719168 | $309.60 | 82719233 | $285.10 | 82719315 | $3,201.00 |
| 82719084 | $3,079.08 | 82719172 | $350.00 | 82719234 | $945.00 | 82719318 | $17.50 |
| 82719086 | $224.00 | 82719173 | $7,000.00 | 82719235 | $115.50 | 82719319 | $350.00 |
| 82719087 | $1,250.50 | 82719174 | $175.00 | 82719236 | $2,851.00 | 82719320 | $395.50 |
| 82719091 | $1,750.00 | 82719176 | $7.00 | 82719237 | $133.00 | 82719321 | $21.00 |
| 82719092 | $1,750.00 | 82719177 | $35.00 | 82719238 | $175.00 | 82719322 | $5.30 |
| 82719093 | $7,700.00 | 82719178 | $3,302.70 | 82719241 | $49.00 | 82719323 | $31.50 |
| 82719094 | $87.50 | 82719181 | $70.00 | 82719242 | $1,540.00 | 82719324 | $3.50 |
| 82719095 | $350.00 | 82719182 | $541.06 | 82719246 | $556.50 | 82719325 | $35.00 |
| 82719098 | $5,002.00 | 82719184 | $70.00 | 82719248 | $227.50 | 82719327 | $28.51 |
| 82719099 | $78.15 | 82719185 | $1,050.00 | 82719249 | $1,132.03 | 82719330 | $223.05 |
| 82719100 | $427.65 | 82719188 | $122.50 | 82719250 | $318.00 | 82719331 | $700.00 |
| 82719101 | $2,800.00 | 82719189 | $350.00 | 82719251 | $140.00 | 82719332 | $263.08 |
| 82719102 | $619.50 | 82719191 | $35.51 | 82719252 | $285.10 | 82719334 | $137.52 |
| 82719104 | $437.50 | 82719194 | $2,851.00 | 82719254 | $1,050.00 | 82719335 | $502.65 |
| 82719106 | $3,201.00 | 82719197 | $35.00 | 82719255 | $1,820.00 | 82719336 | $3.50 |
| 82719107 | $700.00 | 82719198 | $106.00 | 82719256 | $525.00 | 82719337 | $6,862.31 |
| 82719109 | $301.00 | 82719199 | $84.00 | 82719257 | $7.00 | 82719338 | $403.00 |
| 82719114 | $484.67 | 82719200 | $1,950.50 | 82719258 | $5,250.00 | 82719340 | $1,548.00 |
| 82719115 | $3,201.00 | 82719201 | $423.50 | 82719259 | $682.20 | 82719341 | $87.50 |
| 82719116 | $3.50 | 82719204 | $213.50 | 82719260 | $140.00 | 82719344 | $420.00 |
| 82719117 | $52.50 | 82719205 | $2,450.00 | 82719262 | $7.00 | 82719345 | $133.00 |
| 82719119 | $1,074.50 | 82719206 | $56.00 | 82719266 | $38.50 | 82719346 | $157.50 |
| 82719121 | $1,750.00 | 82719207 | $350.00 | 82719267 | $53.00 | 82719349 | $725.29 |
| 82719122 | $350.00 | 82719209 | $77.00 | 82719268 | $350.00 | 82719350 | $1,378.00 |
| 82719127 | $7,000.00 | 82719210 | $1,400.00 | 82719275 | $106.00 | 82719352 | $1,539.54 |
| 82719128 | $9,539.33 | 82719211 | $262.50 | 82719276 | $70.00 | 82719355 | $332.50 |
| 82719131 | $14.00 | 82719212 | $855.30 | 82719277 | $262.50 | 82719356 | $14.00 |
| 82719132 | $1,425.50 | 82719213 | $2,800.00 | 82719279 | $350.00 | 82719357 | $350.00 |
| 82719135 | $2,096.68 | 82719214 | $210.00 | 82719280 | $350.00 | 82719358 | $1,775.50 |
| 82719138 | $17.50 | 82719216 | $175.00 | 82719282 | $14,000.00 | 82719359 | $164.66 |
| 82719141 | $35.00 | 82719217 | $17.50 | 82719283 | $709.55 | 82719360 | $28,510.00 |
| 82719143 | $291.75 | 82719218 | $8,565.95 | 82719286 | $122.50 | 82719361 | $6,342.00 |
| 82719144 | $42.00 | 82719219 | $2,100.00 | 82719291 | $1,253.00 | 82719362 | $122.50 |
| 82719145 | $138.11 | 82719220 | $994.00 | 82719292 | $122.50 | 82719363 | $350.00 |
| 82719146 | $21,000.00 | 82719221 | $444.50 | 82719293 | $304.50 | 82719365 | $105.00 |
| 82719149 | $175.00 | 82719222 | $2,450.00 | 82719296 | $665.00 | 82719369 | $350.00 |
| 82719150 | $5,647.01 | 82719224 | $175.00 | 82719298 | $350.00 | 82719370 | $42.00 |
| 82719151 | $350.00 | 82719225 | $112.00 | 82719299 | $210.00 | 82719373 | $35.00 |
| 82719156 | $875.00 | 82719226 | $350.00 | 82719305 | $63.00 | 82719374 | $525.00 |
| 82719157 | $3,857.00 | 82719227 | $9,450.00 | 82719306 | $765.25 | 82719379 | $154.00 |
| 82719161 | $256.59 | 82719228 | $125.46 | 82719307 | $2,851.00 | 82719380 | $1,197.42 |
| 82719162 | $21.00 | 82719229 | $126.00 | 82719309 | $14.00 | 82719381 | $350.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82719383 | $125.05 | 82719471 | $350.00 | 82719557 | $525.00 | 82719625 | $5,002.00 |
| 82719385 | $1,500.60 | 82719474 | $87.50 | 82719558 | $536.20 | 82719628 | $4,276.50 |
| 82719386 | $28.00 | 82719475 | $1,750.00 | 82719560 | $350.00 | 82719629 | $175.00 |
| 82719387 | $5,002.00 | 82719476 | $75.02 | 82719561 | $1,872.50 | 82719630 | $350.00 |
| 82719389 | $7.00 | 82719478 | $59.50 | 82719562 | $175.00 | 82719632 | $262.50 |
| 82719391 | $220.06 | 82719483 | $140.00 | 82719563 | $700.00 | 82719633 | $350.00 |
| 82719392 | $350.00 | 82719485 | $175.00 | 82719565 | $35.00 | 82719634 | $8,245.00 |
| 82719393 | $625.25 | 82719488 | $17.50 | 82719566 | $3.50 | 82719635 | $525.00 |
| 82719397 | $525.00 | 82719489 | $3,013.50 | 82719568 | $35.00 | 82719636 | $17.50 |
| 82719398 | $2,625.00 | 82719490 | $536.45 | 82719569 | $945.00 | 82719637 | $94.50 |
| 82719399 | $297.50 | 82719491 | $17.50 | 82719570 | $500.20 | 82719643 | $1,767.62 |
| 82719402 | $3.50 | 82719492 | $175.00 | 82719572 | $70.00 | 82719644 | $228.08 |
| 82719403 | $1,400.00 | 82719493 | $192.50 | 82719574 | $5,402.16 | 82719645 | $162.71 |
| 82719404 | $262.50 | 82719495 | $4,522.00 | 82719575 | $285.10 | 82719650 | $265.00 |
| 82719405 | $25.01 | 82719496 | $350.00 | 82719577 | $175.00 | 82719652 | $52.50 |
| 82719406 | $133.00 | 82719498 | $2,501.00 | 82719578 | $700.00 | 82719653 | $2,851.00 |
| 82719407 | $161.00 | 82719499 | $70.00 | 82719580 | $48,467.00 | 82719654 | $70.00 |
| 82719409 | $28.00 | 82719500 | $109.52 | 82719581 | $525.00 | 82719655 | $1,750.00 |
| 82719411 | $135.04 | 82719502 | $10.96 | 82719585 | $325.50 | 82719661 | $73.50 |
| 82719413 | $490.51 | 82719505 | $1,250.50 | 82719586 | $439.61 | 82719663 | $52.50 |
| 82719414 | $1,793.00 | 82719508 | $32.01 | 82719587 | $1,050.00 | 82719665 | $342.12 |
| 82719423 | $70.00 | 82719510 | $350.00 | 82719588 | $332.50 | 82719669 | $14.00 |
| 82719425 | $160.05 | 82719511 | $1,050.00 | 82719589 | $31,643.40 | 82719670 | $285.10 |
| 82719431 | $35.00 | 82719512 | $256.43 | 82719591 | $2,851.00 | 82719672 | $700.00 |
| 82719432 | $570.20 | 82719519 | $350.00 | 82719592 | $51.41 | 82719673 | $700.00 |
| 82719433 | $420.00 | 82719521 | $350.00 | 82719595 | $114.04 | 82719674 | $182.00 |
| 82719434 | $700.00 | 82719526 | $283.65 | 82719599 | $10,500.00 | 82719675 | $570.20 |
| 82719437 | $700.00 | 82719529 | $70.00 | 82719600 | $342.12 | 82719676 | $7,503.00 |
| 82719438 | $17.50 | 82719530 | $12,505.00 | 82719601 | $2,450.00 | 82719677 | $700.00 |
| 82719439 | $204.39 | 82719532 | $350.00 | 82719602 | $350.00 | 82719678 | $3.50 |
| 82719441 | $388.50 | 82719533 | $2,450.00 | 82719603 | $525.00 | 82719679 | $700.00 |
| 82719443 | $23.73 | 82719534 | $1,137.50 | 82719605 | $997.85 | 82719683 | $3,126.25 |
| 82719444 | $175.00 | 82719535 | $35.00 | 82719606 | $1,750.00 | 82719685 | $140.00 |
| 82719445 | $228.08 | 82719536 | $700.00 | 82719607 | $175.00 | 82719687 | $122.50 |
| 82719446 | $500.20 | 82719538 | $77.00 | 82719608 | $1,425.50 | 82719688 | $420.00 |
| 82719447 | $240.04 | 82719541 | $175.00 | 82719609 | $1,358.00 | 82719689 | $262.50 |
| 82719448 | $1,870.00 | 82719542 | $15.90 | 82719610 | $1,400.00 | 82719690 | $1,150.46 |
| 82719452 | $483.00 | 82719543 | $595.00 | 82719614 | $850.20 | 82719691 | $3,500.00 |
| 82719453 | $1,050.00 | 82719545 | $21.00 | 82719615 | $321.56 | 82719693 | $870.25 |
| 82719454 | $94.50 | 82719548 | $574.00 | 82719616 | $42.00 | 82719694 | $28.00 |
| 82719457 | $840.00 | 82719549 | $3,150.00 | 82719618 | $3,500.00 | 82719695 | $140.00 |
| 82719460 | $259.00 | 82719550 | $1,750.00 | 82719619 | $3,850.00 | 82719696 | $17.50 |
| 82719462 | $2,625.00 | 82719552 | $375.15 | 82719620 | $122.50 | 82719697 | $228.08 |
| 82719465 | $1,600.50 | 82719553 | $821.10 | 82719621 | $625.25 | 82719698 | $629.70 |
| 82719466 | $7.00 | 82719555 | $175.00 | 82719622 | $525.00 | 82719699 | $6,752.00 |
| 82719470 | $805.00 | 82719556 | $241.50 | 82719624 | $1,775.50 | 82719703 | $285.10 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82719704 | $70.00 | 82719790 | $208.72 | 82719876 | $175.00 | 82719955 | $3,901.00 |
| 82719707 | $2,100.00 | 82719791 | $350.00 | 82719877 | $38.50 | 82719956 | $175.00 |
| 82719709 | $175.00 | 82719793 | $17.50 | 82719882 | $1,592.14 | 82719957 | $150.50 |
| 82719710 | $70.00 | 82719795 | $175.00 | 82719883 | $875.00 | 82719958 | $49.00 |
| 82719712 | $3.50 | 82719796 | $375.15 | 82719884 | $87.50 | 82719959 | $346.50 |
| 82719714 | $350.00 | 82719799 | $70.00 | 82719885 | $302.60 | 82719961 | $448.00 |
| 82719715 | $1,225.00 | 82719800 | $7.00 | 82719886 | $35.00 | 82719964 | $350.00 |
| 82719716 | $2,501.00 | 82719801 | $700.00 | 82719887 | $372.06 | 82719966 | $70.00 |
| 82719717 | $1,425.50 | 82719803 | $70.00 | 82719888 | $10.50 | 82719968 | $28.00 |
| 82719718 | $35.00 | 82719804 | $2,746.17 | 82719891 | $52.50 | 82719969 | $175.00 |
| 82719723 | $350.00 | 82719807 | $2,135.00 | 82719893 | $5,002.00 | 82719970 | $3,500.00 |
| 82719725 | $175.00 | 82719810 | $52.50 | 82719894 | $35.00 | 82719971 | $1,750.00 |
| 82719726 | $1,425.50 | 82719811 | $22,030.00 | 82719897 | $829.20 | 82719973 | $234.50 |
| 82719727 | $70.00 | 82719813 | $87.50 | 82719898 | $21,000.00 | 82719974 | $700.00 |
| 82719729 | $199.57 | 82719814 | $353.50 | 82719899 | $922.15 | 82719976 | $700.00 |
| 82719732 | $5,682.60 | 82719818 | $525.00 | 82719900 | $225.09 | 82719977 | $350.00 |
| 82719734 | $3,968.15 | 82719819 | $35.00 | 82719901 | $28.51 | 82719978 | $525.00 |
| 82719737 | $350.00 | 82719820 | $570.20 | 82719902 | $1,750.00 | 82719979 | $427.65 |
| 82719741 | $560.00 | 82719822 | $53.00 | 82719903 | $5,702.00 | 82719980 | $612.50 |
| 82719743 | $52.50 | 82719823 | $70.00 | 82719904 | $42.00 | 82719981 | $700.00 |
| 82719744 | $105.00 | 82719824 | $350.00 | 82719905 | $399.00 | 82719982 | $304.50 |
| 82719745 | $70.00 | 82719827 | $490.00 | 82719907 | $350.00 | 82719983 | $59.50 |
| 82719746 | $1,147.50 | 82719829 | $35.00 | 82719908 | $73.50 | 82719984 | $609.00 |
| 82719747 | $250.10 | 82719831 | $17.50 | 82719911 | $787.50 | 82719985 | $350.00 |
| 82719748 | $175.00 | 82719833 | $350.00 | 82719912 | $250.10 | 82719986 | $700.00 |
| 82719749 | $70.00 | 82719834 | $280.00 | 82719915 | $875.00 | 82719988 | $2,851.00 |
| 82719750 | $750.30 | 82719835 | $525.00 | 82719916 | $256.59 | 82719989 | $374.50 |
| 82719751 | $1,425.50 | 82719840 | $269.50 | 82719920 | $350.00 | 82719992 | $700.00 |
| 82719753 | $7.00 | 82719843 | $78.45 | 82719921 | $3,500.00 | 82719993 | $14.00 |
| 82719754 | $87.50 | 82719845 | $17.50 | 82719924 | $875.00 | 82719995 | $105.00 |
| 82719755 | $46,300.24 | 82719848 | $2,501.00 | 82719927 | $70.00 | 82719998 | $250.10 |
| 82719756 | $2,660.00 | 82719849 | $122.50 | 82719931 | $1,282.95 | 82719999 | $105.22 |
| 82719760 | $175.00 | 82719851 | $70.00 | 82719934 | $2,800.00 | 82720000 | $350.00 |
| 82719761 | $175.00 | 82719853 | $1,750.00 | 82719936 | $977.87 | 82720004 | $60.01 |
| 82719764 | $1,750.00 | 82719857 | $2,217.97 | 82719938 | $7,000.00 | 82720006 | $254.24 |
| 82719767 | $350.00 | 82719858 | $350.00 | 82719941 | $1,568.05 | 82720008 | $1,368.48 |
| 82719768 | $6,650.00 | 82719859 | $124.64 | 82719943 | $1,080.90 | 82720009 | $7,000.00 |
| 82719771 | $87.50 | 82719862 | $1,050.00 | 82719944 | $1,300.45 | 82720010 | $35,000.00 |
| 82719774 | $175.00 | 82719864 | $115.50 | 82719946 | $700.00 | 82720011 | $35.00 |
| 82719775 | $2,851.00 | 82719865 | $350.00 | 82719948 | $1,252.50 | 82720012 | $1,295.00 |
| 82719779 | $3,500.00 | 82719868 | $350.00 | 82719949 | $787.50 | 82720017 | $42.40 |
| 82719781 | $3.50 | 82719869 | $199.57 | 82719950 | $1,337.00 | 82720018 | $4,375.00 |
| 82719782 | $445.65 | 82719870 | $25.01 | 82719951 | $525.00 | 82720019 | $1,168.91 |
| 82719784 | $30.21 | 82719871 | $367.50 | 82719952 | $602.00 | 82720020 | $8,903.00 |
| 82719785 | $2,589.24 | 82719873 | $24.50 | 82719953 | $840.00 | 82720021 | $589.50 |
| 82719789 | $1,190.00 | 82719875 | $92.02 | 82719954 | $1,750.00 | 82720023 | $45.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82720024 | $385.00 | 82720095 | $455.00 | 82720183 | $6,079.67 | 82720270 | $700.00 |
| 82720026 | $8,553.00 | 82720097 | $6,842.40 | 82720184 | $35.00 | 82720279 | $7,000.00 |
| 82720027 | $2,501.00 | 82720098 | $693.00 | 82720185 | $7.00 | 82720280 | $700.00 |
| 82720028 | $388.50 | 82720100 | $625.25 | 82720188 | $28.51 | 82720282 | $126.00 |
| 82720029 | $427.65 | 82720103 | $545.69 | 82720189 | $350.00 | 82720283 | $243.47 |
| 82720030 | $700.00 | 82720104 | $285.10 | 82720192 | $60.52 | 82720287 | $157.50 |
| 82720031 | $122.50 | 82720107 | $4,158.00 | 82720195 | $7.00 | 82720290 | $77.00 |
| 82720032 | $52.50 | 82720108 | $25,885.35 | 82720196 | $714.00 | 82720291 | $17.50 |
| 82720033 | $350.00 | 82720110 | $2,501.00 | 82720197 | $7.00 | 82720292 | $855.30 |
| 82720034 | $7.00 | 82720111 | $350.00 | 82720200 | $399.35 | 82720293 | $42.00 |
| 82720035 | $531.25 | 82720113 | $70.00 | 82720203 | $87.50 | 82720295 | $2,450.00 |
| 82720038 | $399.14 | 82720115 | $2,501.00 | 82720204 | $50.02 | 82720297 | $17.50 |
| 82720040 | $3,000.50 | 82720116 | $350.00 | 82720206 | $7.00 | 82720298 | $700.00 |
| 82720043 | $415.66 | 82720118 | $290.50 | 82720207 | $75.03 | 82720299 | $7.00 |
| 82720045 | $350.00 | 82720124 | $350.00 | 82720210 | $17.50 | 82720303 | $3.50 |
| 82720046 | $1,400.00 | 82720126 | $225.09 | 82720214 | $735.00 | 82720304 | $280.00 |
| 82720048 | $696.50 | 82720128 | $125.05 | 82720218 | $875.00 | 82720307 | $290.50 |
| 82720049 | $59.50 | 82720130 | $481.68 | 82720222 | $1,050.00 | 82720311 | $147.51 |
| 82720050 | $433.61 | 82720131 | $28.51 | 82720223 | $595.00 | 82720312 | $105.00 |
| 82720051 | $591.50 | 82720132 | $52.50 | 82720224 | $700.00 | 82720314 | $50.02 |
| 82720052 | $2,248.11 | 82720134 | $100.04 | 82720226 | $700.00 | 82720316 | $3.50 |
| 82720053 | $392.00 | 82720135 | $719.59 | 82720227 | $693.00 | 82720317 | $17.50 |
| 82720055 | $3.50 | 82720142 | $150.06 | 82720228 | $472.50 | 82720321 | $24.50 |
| 82720056 | $2,016.00 | 82720144 | $38.80 | 82720229 | $1,750.00 | 82720324 | $10.50 |
| 82720057 | $6,702.40 | 82720147 | $1,195.33 | 82720230 | $402.50 | 82720326 | $3.50 |
| 82720058 | $1,155.00 | 82720149 | $212.55 | 82720231 | $1,505.00 | 82720327 | $7.00 |
| 82720060 | $3,500.00 | 82720150 | $23,000.00 | 82720233 | $700.00 | 82720328 | $95.08 |
| 82720061 | $2,501.48 | 82720151 | $227.50 | 82720234 | $3,500.00 | 82720329 | $250.10 |
| 82720063 | $52.50 | 82720156 | $3.50 | 82720235 | $420.00 | 82720330 | $285.10 |
| 82720064 | $483.00 | 82720158 | $185.06 | 82720236 | $350.00 | 82720331 | $3.50 |
| 82720065 | $883.71 | 82720159 | $60.52 | 82720238 | $262.50 | 82720333 | $577.50 |
| 82720066 | $70.00 | 82720160 | $2,138.25 | 82720239 | $525.00 | 82720334 | $35.00 |
| 82720068 | $175.00 | 82720161 | $100.04 | 82720240 | $2,625.00 | 82720335 | $35.00 |
| 82720069 | $105.00 | 82720162 | $175.07 | 82720241 | $206.50 | 82720337 | $35.00 |
| 82720071 | $1,575.00 | 82720163 | $456.16 | 82720242 | $3,500.00 | 82720339 | $35.00 |
| 82720073 | $285.10 | 82720164 | $15.90 | 82720243 | $2,756.00 | 82720341 | $227.50 |
| 82720075 | $403.08 | 82720166 | $19.70 | 82720247 | $350.00 | 82720342 | $115.50 |
| 82720078 | $14.00 | 82720167 | $70.00 | 82720248 | $525.00 | 82720347 | $213.50 |
| 82720079 | $570.50 | 82720169 | $199.57 | 82720252 | $700.00 | 82720350 | $45.50 |
| 82720082 | $3.50 | 82720173 | $3.53 | 82720259 | $1,050.00 | 82720351 | $192.50 |
| 82720085 | $1,050.00 | 82720174 | $175.00 | 82720261 | $175.00 | 82720352 | $110.03 |
| 82720089 | $87.50 | 82720175 | $17.50 | 82720263 | $175.00 | 82720357 | $84.00 |
| 82720090 | $570.20 | 82720177 | $35.00 | 82720264 | $1,050.00 | 82720358 | $3.50 |
| 82720091 | $70.00 | 82720178 | $21.00 | 82720266 | $700.00 | 82720359 | $50.02 |
| 82720092 | $250.10 | 82720180 | $10.50 | 82720267 | $3,150.00 | 82720360 | $800.25 |
| 82720094 | $385.00 | 82720181 | $42.00 | 82720268 | $1,050.00 | 82720361 | $129.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82720363 | $122.50 | 82720455 | $625.25 | 82720540 | $70.00 | 82720619 | $17.50 |
| 82720365 | $262.50 | 82720457 | $350.00 | 82720541 | $3.50 | 82720622 | $140.00 |
| 82720368 | $24.50 | 82720459 | $28.00 | 82720544 | $56.00 | 82720623 | $31.50 |
| 82720369 | $1,225.00 | 82720461 | $350.00 | 82720545 | $17.50 | 82720628 | $3.50 |
| 82720371 | $140.00 | 82720462 | $17.50 | 82720546 | $665.00 | 82720630 | $213.50 |
| 82720373 | $119.00 | 82720463 | $35.00 | 82720547 | $87.50 | 82720632 | $845.75 |
| 82720374 | $266.00 | 82720464 | $1,050.00 | 82720548 | $3.50 | 82720633 | $7.00 |
| 82720375 | $350.00 | 82720471 | $425.10 | 82720550 | $87.50 | 82720636 | $7.00 |
| 82720377 | $175.00 | 82720472 | $70.00 | 82720552 | $28.00 | 82720637 | $28.00 |
| 82720382 | $295.60 | 82720475 | $3.50 | 82720553 | $342.12 | 82720641 | $52.50 |
| 82720383 | $175.00 | 82720476 | $57.02 | 82720555 | $143.50 | 82720643 | $14.00 |
| 82720389 | $206.50 | 82720479 | $17.50 | 82720557 | $35.00 | 82720644 | $17.50 |
| 82720392 | $350.00 | 82720483 | $3.50 | 82720559 | $175.00 | 82720645 | $73.50 |
| 82720394 | $164.50 | 82720484 | $7,127.50 | 82720560 | $31.50 | 82720646 | $3.50 |
| 82720396 | $85.53 | 82720485 | $7.00 | 82720562 | $7.59 | 82720649 | $350.00 |
| 82720398 | $7.00 | 82720488 | $1,431.48 | 82720565 | $245.00 | 82720650 | $3.50 |
| 82720402 | $17.50 | 82720491 | $35.00 | 82720566 | $13.76 | 82720651 | $70.00 |
| 82720404 | $7.00 | 82720493 | $528.86 | 82720570 | $175.00 | 82720653 | $14.00 |
| 82720405 | $3.50 | 82720494 | $63.00 | 82720571 | $70.00 | 82720654 | $7.00 |
| 82720406 | $100.04 | 82720495 | $350.00 | 82720573 | $2,877.40 | 82720655 | $279.51 |
| 82720409 | $5,987.10 | 82720497 | $7.00 | 82720574 | $10.50 | 82720656 | $70.00 |
| 82720412 | $2,501.00 | 82720498 | $35.00 | 82720575 | $35.00 | 82720660 | $17.50 |
| 82720413 | $119.00 | 82720499 | $84.00 | 82720578 | $350.00 | 82720663 | $75.03 |
| 82720414 | $17.50 | 82720502 | $45.50 | 82720579 | $1,805.26 | 82720667 | $80.50 |
| 82720415 | $7.00 | 82720504 | $77.00 | 82720580 | $14.00 | 82720668 | $1,620.50 |
| 82720416 | $1,960.00 | 82720505 | $10.50 | 82720581 | $73.50 | 82720670 | $1,400.00 |
| 82720417 | $912.32 | 82720506 | $10.50 | 82720583 | $35.00 | 82720674 | $7.00 |
| 82720420 | $17.50 | 82720507 | $52.50 | 82720586 | $1,050.00 | 82720676 | $75.03 |
| 82720422 | $17.50 | 82720509 | $63.00 | 82720587 | $17.50 | 82720678 | $6,202.48 |
| 82720425 | $63.00 | 82720511 | $14.00 | 82720588 | $115.50 | 82720679 | $3.50 |
| 82720428 | $21.00 | 82720513 | $735.00 | 82720590 | $114.04 | 82720681 | $700.00 |
| 82720431 | $245.00 | 82720514 | $17.50 | 82720594 | $35.00 | 82720682 | $10.50 |
| 82720432 | $10.50 | 82720515 | $116.52 | 82720596 | $21.00 | 82720683 | $350.00 |
| 82720434 | $7.00 | 82720516 | $380.11 | 82720597 | $1,050.00 | 82720687 | $350.00 |
| 82720435 | $3.50 | 82720517 | $100.04 | 82720598 | $3.50 | 82720688 | $700.00 |
| 82720436 | $10.50 | 82720522 | $21.00 | 82720600 | $17.50 | 82720690 | $203.00 |
| 82720437 | $3,201.00 | 82720523 | $750.30 | 82720601 | $35.00 | 82720692 | $3.50 |
| 82720438 | $10.50 | 82720524 | $35.00 | 82720602 | $70.00 | 82720693 | $35.00 |
| 82720439 | $4,276.50 | 82720526 | $10.50 | 82720603 | $17.50 | 82720695 | $28.00 |
| 82720440 | $70.00 | 82720527 | $424.67 | 82720604 | $350.00 | 82720696 | $2,134.69 |
| 82720445 | $35.00 | 82720528 | $125.05 | 82720607 | $73.50 | 82720698 | $17.50 |
| 82720450 | $227.50 | 82720529 | $10.50 | 82720609 | $210.00 | 82720699 | $700.00 |
| 82720451 | $70.00 | 82720532 | $35.00 | 82720611 | $52.50 | 82720700 | $42.00 |
| 82720452 | $3,500.00 | 82720534 | $17.50 | 82720612 | $75.03 | 82720702 | $7.00 |
| 82720453 | $7.00 | 82720537 | $2,125.85 | 82720613 | $172.00 | 82720703 | $70.00 |
| 82720454 | $28.00 | 82720538 | $28.51 | 82720615 | $182.00 | 82720706 | $10.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82720707 | $24.50 | 82720770 | $3.50 | 82720834 | $17.50 | 82720909 | $17.50 |
| 82720709 | $13.55 | 82720771 | $10.50 | 82720836 | $140.00 | 82720910 | $24.50 |
| 82720710 | $35.00 | 82720774 | $3,500.00 | 82720837 | $21.00 | 82720911 | $269.50 |
| 82720711 | $1,750.00 | 82720775 | $147.00 | 82720838 | $437.50 | 82720913 | $3,001.20 |
| 82720712 | $350.00 | 82720776 | $525.00 | 82720839 | $525.00 | 82720915 | $108.50 |
| 82720714 | $98.00 | 82720777 | $1,032.50 | 82720841 | $35.00 | 82720916 | $24.50 |
| 82720715 | $3,500.00 | 82720778 | $1,977.50 | 82720842 | $371.00 | 82720917 | $35.00 |
| 82720716 | $70.00 | 82720779 | $35.00 | 82720843 | $1,439.50 | 82720918 | $2,457.00 |
| 82720717 | $1,892.60 | 82720780 | $7.00 | 82720844 | $1,258.32 | 82720921 | $472.50 |
| 82720718 | $17.50 | 82720781 | $7.00 | 82720845 | $14.00 | 82720922 | $3,500.00 |
| 82720719 | $140.00 | 82720782 | $87.50 | 82720846 | $350.00 | 82720923 | $142.55 |
| 82720720 | $31.50 | 82720783 | $21.00 | 82720848 | $609.00 | 82720926 | $250.10 |
| 82720721 | $105.00 | 82720784 | $192.50 | 82720851 | $178.50 | 82720927 | $1,037.10 |
| 82720722 | $63.00 | 82720785 | $21.00 | 82720853 | $2,250.90 | 82720930 | $17.50 |
| 82720723 | $14.00 | 82720786 | $364.00 | 82720855 | $805.00 | 82720931 | $42.00 |
| 82720724 | $122.50 | 82720787 | $315.00 | 82720859 | $73.50 | 82720932 | $700.00 |
| 82720725 | $35.00 | 82720788 | $70.00 | 82720860 | $7.00 | 82720933 | $35.00 |
| 82720728 | $125.05 | 82720789 | $399.00 | 82720862 | $80.50 | 82720935 | $299.10 |
| 82720730 | $385.00 | 82720792 | $297.50 | 82720863 | $217.00 | 82720936 | $1,039.50 |
| 82720731 | $134.20 | 82720795 | $21.00 | 82720864 | $66.50 | 82720940 | $17.50 |
| 82720732 | $31.50 | 82720796 | $140.00 | 82720869 | $35.00 | 82720941 | $10.50 |
| 82720734 | $609.00 | 82720801 | $3.50 | 82720870 | $87.50 | 82720943 | $14.00 |
| 82720735 | $28.00 | 82720802 | $45.50 | 82720871 | $2,501.00 | 82720944 | $3,901.00 |
| 82720737 | $350.00 | 82720805 | $63.00 | 82720872 | $70.00 | 82720945 | $112.00 |
| 82720738 | $3.50 | 82720806 | $49.00 | 82720873 | $21.00 | 82720946 | $87.50 |
| 82720740 | $73.50 | 82720807 | $52.50 | 82720874 | $2,800.00 | 82720947 | $770.00 |
| 82720741 | $1,400.00 | 82720808 | $735.00 | 82720878 | $3.50 | 82720948 | $1,095.50 |
| 82720742 | $70.00 | 82720810 | $28.51 | 82720879 | $3.50 | 82720951 | $10,046.25 |
| 82720743 | $63.00 | 82720812 | $7.00 | 82720880 | $140.00 | 82720954 | $175.00 |
| 82720744 | $3,201.00 | 82720813 | $52.50 | 82720881 | $70.00 | 82720956 | $283.50 |
| 82720745 | $350.00 | 82720814 | $875.00 | 82720882 | $3.50 | 82720960 | $10.50 |
| 82720747 | $24.50 | 82720815 | $14.00 | 82720883 | $675.27 | 82720961 | $87.50 |
| 82720750 | $213.50 | 82720817 | $432.49 | 82720885 | $87.50 | 82720962 | $45.50 |
| 82720751 | $665.00 | 82720819 | $21.00 | 82720886 | $100.04 | 82720964 | $1,813.49 |
| 82720752 | $94.50 | 82720820 | $350.00 | 82720888 | $11,954.50 | 82720965 | $140.00 |
| 82720753 | $35.00 | 82720821 | $35.00 | 82720892 | $164.50 | 82720966 | $500.20 |
| 82720755 | $13,248.83 | 82720822 | $7.00 | 82720894 | $28.00 | 82720967 | $122.50 |
| 82720758 | $5,950.00 | 82720823 | $385.00 | 82720895 | $875.00 | 82720968 | $35.00 |
| 82720760 | $700.00 | 82720824 | $3,076.23 | 82720896 | $7.00 | 82720969 | $332.50 |
| 82720761 | $63.00 | 82720826 | $958.73 | 82720897 | $1,480.50 | 82720970 | $750.30 |
| 82720762 | $7.00 | 82720827 | $175.00 | 82720901 | $3.50 | 82720971 | $21.00 |
| 82720763 | $10.50 | 82720828 | $175.00 | 82720904 | $150.50 | 82720972 | $2,501.00 |
| 82720765 | $353.18 | 82720829 | $350.00 | 82720905 | $57.02 | 82720975 | $315.00 |
| 82720766 | $7.00 | 82720831 | $3.50 | 82720906 | $70.00 | 82720977 | $175.00 |
| 82720768 | $17.50 | 82720832 | $1,542.31 | 82720907 | $712.75 | 82720978 | $35.00 |
| 82720769 | $700.00 | 82720833 | $14.00 | 82720908 | $7.00 | 82720979 | $266.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82720980 | $175.00 | 82721056 | $350.53 | 82721126 | $157.50 | 82721215 | $285.10 |
| 82720981 | $42.00 | 82721059 | $35.00 | 82721127 | $70.00 | 82721217 | $256.59 |
| 82720982 | $122.50 | 82721061 | $17.50 | 82721128 | $1,000.40 | 82721221 | $901.50 |
| 82720984 | $24.50 | 82721066 | $276.50 | 82721130 | $15.15 | 82721223 | $100.04 |
| 82720985 | $35.00 | 82721069 | $70.00 | 82721131 | $16.01 | 82721224 | $1,552.56 |
| 82720988 | $35.00 | 82721070 | $350.00 | 82721133 | $178.50 | 82721226 | $35.00 |
| 82720992 | $245.00 | 82721071 | $10.39 | 82721135 | $56.00 | 82721227 | $1,275.51 |
| 82720993 | $52.50 | 82721072 | $52.50 | 82721136 | $399.68 | 82721228 | $35.00 |
| 82720994 | $119.00 | 82721073 | $10.50 | 82721137 | $87.50 | 82721229 | $85.02 |
| 82720995 | $38.50 | 82721075 | $10.50 | 82721138 | $1,400.00 | 82721230 | $175.00 |
| 82720996 | $921.98 | 82721076 | $122.50 | 82721140 | $2,851.00 | 82721232 | $25.01 |
| 82720997 | $1,802.50 | 82721078 | $35.00 | 82721143 | $2,225.75 | 82721235 | $192.50 |
| 82720998 | $2,751.00 | 82721079 | $2,851.00 | 82721148 | $31.50 | 82721236 | $105.00 |
| 82720999 | $122.50 | 82721081 | $10.50 | 82721150 | $7.00 | 82721237 | $2,450.00 |
| 82721004 | $875.00 | 82721083 | $17.50 | 82721151 | $165.96 | 82721239 | $1,922.60 |
| 82721006 | $350.00 | 82721085 | $49.00 | 82721154 | $3,500.00 | 82721241 | $25,010.00 |
| 82721007 | $17.50 | 82721086 | $175.00 | 82721155 | $700.00 | 82721242 | $3.72 |
| 82721010 | $700.00 | 82721087 | $1,050.00 | 82721156 | $1,210.40 | 82721244 | $14.00 |
| 82721011 | $2,851.00 | 82721089 | $1,026.36 | 82721158 | $1,950.50 | 82721245 | $4,098.75 |
| 82721012 | $21.00 | 82721093 | $121.04 | 82721160 | $35.00 | 82721246 | $1,050.00 |
| 82721014 | $640.50 | 82721094 | $3.50 | 82721161 | $87.50 | 82721250 | $60.24 |
| 82721016 | $350.00 | 82721095 | $1,225.00 | 82721164 | $1,050.00 | 82721251 | $263.50 |
| 82721017 | $350.00 | 82721099 | $350.00 | 82721166 | $10.50 | 82721252 | $42.00 |
| 82721018 | $2,851.00 | 82721101 | $350.00 | 82721169 | $2,250.90 | 82721254 | $525.00 |
| 82721020 | $1,599.50 | 82721102 | $1,400.00 | 82721171 | $1,225.00 | 82721256 | $3,078.50 |
| 82721021 | $140.00 | 82721103 | $192.50 | 82721172 | $683.22 | 82721261 | $1,250.50 |
| 82721023 | $7.00 | 82721104 | $210.00 | 82721174 | $44.56 | 82721263 | $2,423.35 |
| 82721024 | $70.00 | 82721105 | $210.00 | 82721177 | $14.00 | 82721265 | $614.24 |
| 82721026 | $241.50 | 82721106 | $2,406.88 | 82721179 | $1,650.66 | 82721268 | $168.00 |
| 82721029 | $3.50 | 82721107 | $5,250.00 | 82721180 | $10.50 | 82721270 | $70.00 |
| 82721030 | $2,501.00 | 82721108 | $171.50 | 82721181 | $262.50 | 82721272 | $1,050.00 |
| 82721032 | $350.00 | 82721109 | $315.00 | 82721183 | $712.75 | 82721273 | $70.00 |
| 82721033 | $52.50 | 82721110 | $700.00 | 82721187 | $525.00 | 82721278 | $7.00 |
| 82721034 | $10.50 | 82721111 | $3,850.00 | 82721192 | $70.00 | 82721279 | $35.00 |
| 82721035 | $35.00 | 82721113 | $3,150.00 | 82721194 | $1,750.00 | 82721280 | $52.50 |
| 82721037 | $94.50 | 82721114 | $2,450.00 | 82721195 | $7,406.80 | 82721282 | $1,733.49 |
| 82721039 | $28.00 | 82721115 | $668.50 | 82721200 | $105.00 | 82721283 | $285.10 |
| 82721040 | $105.00 | 82721116 | $3,763.32 | 82721201 | $1,070.14 | 82721284 | $14.00 |
| 82721041 | $3.50 | 82721117 | $175.00 | 82721203 | $171.99 | 82721286 | $94.50 |
| 82721042 | $1,540.00 | 82721118 | $350.00 | 82721205 | $70.00 | 82721287 | $13.25 |
| 82721043 | $308.00 | 82721119 | $1,253.00 | 82721207 | $350.00 | 82721289 | $315.00 |
| 82721044 | $210.00 | 82721120 | $87.50 | 82721208 | $1,465.25 | 82721292 | $105.00 |
| 82721045 | $350.00 | 82721121 | $350.00 | 82721209 | $245.00 | 82721295 | $525.00 |
| 82721049 | $7.00 | 82721122 | $350.00 | 82721210 | $5,250.00 | 82721297 | $3,500.00 |
| 82721053 | $262.50 | 82721123 | $1,750.00 | 82721213 | $3,500.00 | 82721298 | $342.12 |
| 82721055 | $1,050.00 | 82721125 | $38.50 | 82721214 | $175.00 | 82721299 | $129.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82721300 | $350.00 | 82721384 | $2,851.00 | 82721479 | $35.00 | 82721575 | $1,740.50 |
| 82721301 | $70.00 | 82721389 | $1,750.00 | 82721480 | $350.21 | 82721578 | $3.50 |
| 82721302 | $3,500.00 | 82721390 | $1,600.50 | 82721483 | $4,276.50 | 82721580 | $136.50 |
| 82721304 | $70.00 | 82721391 | $320.10 | 82721486 | $201.50 | 82721581 | $3.50 |
| 82721311 | $2,574.98 | 82721393 | $5,600.00 | 82721489 | $272.27 | 82721582 | $192.50 |
| 82721314 | $2,851.00 | 82721395 | $441.18 | 82721490 | $3,551.00 | 82721584 | $280.00 |
| 82721316 | $17.50 | 82721397 | $52.50 | 82721491 | $229.59 | 82721586 | $28.51 |
| 82721317 | $87.50 | 82721400 | $1,750.00 | 82721493 | $600.24 | 82721589 | $70.00 |
| 82721319 | $124.90 | 82721402 | $87.50 | 82721494 | $70.00 | 82721590 | $7.00 |
| 82721321 | $805.00 | 82721408 | $77,536.20 | 82721495 | $350.00 | 82721592 | $17.50 |
| 82721322 | $2,851.00 | 82721410 | $285.10 | 82721498 | $216.64 | 82721593 | $350.00 |
| 82721324 | $13,545.00 | 82721413 | $2,851.00 | 82721500 | $119.58 | 82721594 | $7,463.00 |
| 82721325 | $250.10 | 82721414 | $192.57 | 82721502 | $1,750.00 | 82721599 | $350.00 |
| 82721327 | $156.40 | 82721416 | $17.50 | 82721503 | $2,851.00 | 82721604 | $28.00 |
| 82721328 | $63.00 | 82721420 | $750.30 | 82721504 | $87.50 | 82721607 | $70.00 |
| 82721330 | $490.12 | 82721421 | $50.02 | 82721510 | $3,376.35 | 82721609 | $350.00 |
| 82721331 | $700.00 | 82721422 | $399.14 | 82721511 | $50.02 | 82721611 | $137.80 |
| 82721333 | $52.50 | 82721423 | $109.52 | 82721514 | $105.00 | 82721616 | $21.00 |
| 82721334 | $6,650.00 | 82721424 | $25.01 | 82721517 | $35.00 | 82721617 | $105.00 |
| 82721335 | $262.50 | 82721426 | $66.50 | 82721518 | $125.05 | 82721618 | $350.00 |
| 82721336 | $644.00 | 82721429 | $350.00 | 82721524 | $855.30 | 82721619 | $110.03 |
| 82721338 | $25.01 | 82721430 | $70.00 | 82721526 | $57.02 | 82721620 | $350.00 |
| 82721340 | $175.00 | 82721432 | $1,065.30 | 82721529 | $855.30 | 82721621 | $122.50 |
| 82721341 | $665.00 | 82721433 | $175.00 | 82721532 | $175.00 | 82721623 | $140.00 |
| 82721342 | $35.00 | 82721435 | $843.46 | 82721533 | $255.50 | 82721624 | $437.50 |
| 82721344 | $969.34 | 82721437 | $7,503.00 | 82721536 | $3.50 | 82721625 | $245.00 |
| 82721348 | $175.00 | 82721439 | $10.50 | 82721539 | $175.00 | 82721626 | $142.55 |
| 82721350 | $875.35 | 82721443 | $350.00 | 82721540 | $2,851.00 | 82721627 | $91.00 |
| 82721351 | $350.00 | 82721444 | $3.50 | 82721541 | $525.00 | 82721629 | $1,050.00 |
| 82721352 | $24.50 | 82721446 | $35.00 | 82721543 | $77.00 | 82721630 | $285.10 |
| 82721354 | $575.67 | 82721447 | $350.00 | 82721544 | $175.00 | 82721632 | $77.00 |
| 82721357 | $34.45 | 82721448 | $450.18 | 82721545 | $156.06 | 82721635 | $76.52 |
| 82721358 | $52.50 | 82721449 | $35.00 | 82721548 | $100.04 | 82721636 | $70.00 |
| 82721360 | $570.20 | 82721451 | $2,000.80 | 82721549 | $798.00 | 82721638 | $3.50 |
| 82721365 | $38.50 | 82721455 | $137.01 | 82721553 | $57.02 | 82721639 | $285.10 |
| 82721367 | $87.50 | 82721456 | $175.00 | 82721555 | $100.04 | 82721645 | $52.50 |
| 82721368 | $143.50 | 82721457 | $66.75 | 82721556 | $350.00 | 82721646 | $56.00 |
| 82721369 | $570.20 | 82721459 | $100.04 | 82721557 | $1,600.50 | 82721647 | $350.00 |
| 82721370 | $171.06 | 82721460 | $31.50 | 82721558 | $153.05 | 82721648 | $175.00 |
| 82721375 | $1,123.50 | 82721465 | $24.50 | 82721559 | $350.00 | 82721650 | $2,714.97 |
| 82721376 | $108.50 | 82721466 | $1,245.40 | 82721561 | $35.00 | 82721652 | $105.00 |
| 82721377 | $879.00 | 82721467 | $3,500.00 | 82721562 | $350.00 | 82721653 | $1,750.00 |
| 82721378 | $14,255.00 | 82721473 | $35.00 | 82721567 | $425.17 | 82721655 | $27.20 |
| 82721379 | $262.50 | 82721474 | $315.00 | 82721568 | $47.01 | 82721656 | $3.50 |
| 82721381 | $1,025.20 | 82721476 | $35.00 | 82721571 | $3.50 | 82721657 | $560.00 |
| 82721383 | $350.00 | 82721478 | $437.50 | 82721574 | $3.50 | 82721659 | $929.87 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82721661 | $1,750.00 | 82721774 | $250.10 | 82721878 | $63.00 | 82721969 | $3,215.70 |
| 82721663 | $25.01 | 82721778 | $700.00 | 82721881 | $280.00 | 82721970 | $710.20 |
| 82721669 | $1,600.50 | 82721783 | $350.00 | 82721882 | $8,566.74 | 82721971 | $35.00 |
| 82721670 | $52.50 | 82721784 | $140.00 | 82721892 | $250.10 | 82721972 | $2,975.00 |
| 82721671 | $1,352.00 | 82721785 | $145.03 | 82721894 | $105.00 | 82721975 | $87.50 |
| 82721673 | $495.10 | 82721786 | $1,050.00 | 82721895 | $5.30 | 82721977 | $50.02 |
| 82721677 | $350.00 | 82721787 | $35.00 | 82721896 | $70.00 | 82721981 | $1,032.50 |
| 82721679 | $7.00 | 82721789 | $157.50 | 82721899 | $25.01 | 82721982 | $7.00 |
| 82721680 | $350.00 | 82721790 | $28.51 | 82721900 | $21.00 | 82721984 | $7.00 |
| 82721681 | $226.04 | 82721792 | $199.50 | 82721901 | $175.00 | 82721988 | $6,052.00 |
| 82721689 | $250.10 | 82721793 | $7.00 | 82721902 | $142.55 | 82721989 | $350.00 |
| 82721690 | $150.50 | 82721795 | $105.00 | 82721903 | $890.30 | 82721990 | $420.00 |
| 82721692 | $35.00 | 82721796 | $70.00 | 82721905 | $1,750.00 | 82721991 | $168.00 |
| 82721693 | $98.00 | 82721797 | $3.50 | 82721907 | $10.60 | 82721992 | $210.00 |
| 82721694 | $35.00 | 82721798 | $70.00 | 82721908 | $108.02 | 82721993 | $1,151.85 |
| 82721697 | $26.50 | 82721800 | $937.02 | 82721909 | $350.00 | 82721994 | $53.00 |
| 82721699 | $129.50 | 82721803 | $17.50 | 82721910 | $142.55 | 82721995 | $119.00 |
| 82721708 | $1,625.65 | 82721804 | $35.00 | 82721911 | $7.00 | 82721996 | $175.00 |
| 82721713 | $2,824.02 | 82721805 | $35.00 | 82721914 | $35.00 | 82721997 | $53.00 |
| 82721714 | $14.00 | 82721806 | $70.00 | 82721916 | $25.01 | 82721998 | $700.00 |
| 82721715 | $64.02 | 82721808 | $3.50 | 82721917 | $3,500.00 | 82721999 | $105.00 |
| 82721716 | $87.50 | 82721810 | $31.50 | 82721920 | $14.00 | 82722000 | $1,400.00 |
| 82721717 | $114.04 | 82721811 | $770.00 | 82721921 | $157.54 | 82722001 | $1,017.41 |
| 82721719 | $1,050.00 | 82721817 | $31.50 | 82721922 | $360.50 | 82722004 | $2,625.00 |
| 82721720 | $56.00 | 82721818 | $52.50 | 82721924 | $350.00 | 82722006 | $52.50 |
| 82721725 | $3.50 | 82721819 | $1,750.00 | 82721927 | $70.51 | 82722007 | $3,991.40 |
| 82721727 | $105.00 | 82721820 | $125.05 | 82721928 | $3.50 | 82722008 | $42.00 |
| 82721729 | $7.00 | 82721821 | $281.25 | 82721929 | $250.10 | 82722009 | $350.00 |
| 82721735 | $14.00 | 82721827 | $203.33 | 82721930 | $3.50 | 82722010 | $4,723.50 |
| 82721736 | $66.50 | 82721830 | $57.02 | 82721933 | $3.50 | 82722011 | $2,625.00 |
| 82721739 | $140.00 | 82721838 | $28.51 | 82721936 | $355.10 | 82722012 | $3,201.00 |
| 82721746 | $525.00 | 82721841 | $105.00 | 82721939 | $7.00 | 82722013 | $175.00 |
| 82721748 | $35.00 | 82721845 | $1,075.43 | 82721940 | $192.50 | 82722015 | $1,050.00 |
| 82721749 | $32,010.00 | 82721854 | $17.50 | 82721945 | $124.02 | 82722016 | $3,563.75 |
| 82721750 | $2,501.00 | 82721856 | $1,476.50 | 82721946 | $25.01 | 82722017 | $420.00 |
| 82721752 | $3,474.55 | 82721857 | $283.50 | 82721947 | $936.34 | 82722019 | $140.00 |
| 82721756 | $3.50 | 82721860 | $7.00 | 82721948 | $35.00 | 82722020 | $1,050.00 |
| 82721757 | $300.12 | 82721861 | $35.00 | 82721949 | $28.51 | 82722021 | $1,155.00 |
| 82721758 | $591.50 | 82721862 | $56.00 | 82721951 | $35.00 | 82722024 | $175.00 |
| 82721759 | $14.00 | 82721864 | $1,250.50 | 82721953 | $133.00 | 82722025 | $1,225.00 |
| 82721761 | $70.00 | 82721866 | $7.00 | 82721956 | $77.00 | 82722026 | $1,225.00 |
| 82721765 | $3.50 | 82721869 | $24.50 | 82721957 | $80.50 | 82722027 | $1,400.00 |
| 82721768 | $2,803.50 | 82721870 | $52.50 | 82721958 | $4,451.50 | 82722028 | $3,150.00 |
| 82721771 | $741.26 | 82721873 | $7.00 | 82721959 | $7.00 | 82722029 | $465.50 |
| 82721772 | $21.56 | 82721875 | $125.05 | 82721961 | $7.00 | 82722030 | $367.50 |
| 82721773 | $31.50 | 82721876 | $350.00 | 82721967 | $1,750.00 | 82722031 | $280.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82722033 | $700.00 | 82722084 | $2,100.00 | 82722138 | $35.00 | 82722250 | $87.50 |
| 82722034 | $542.50 | 82722085 | $1,750.00 | 82722140 | $418.34 | 82722252 | $24.91 |
| 82722035 | $836.50 | 82722086 | $297.50 | 82722141 | $35.00 | 82722256 | $157.50 |
| 82722036 | $157.50 | 82722087 | $3,500.00 | 82722147 | $3.50 | 82722257 | $76.78 |
| 82722037 | $37.27 | 82722088 | $1,750.00 | 82722149 | $725.29 | 82722258 | $2,711.00 |
| 82722041 | $70.00 | 82722089 | $159.00 | 82722158 | $250.10 | 82722261 | $35.00 |
| 82722042 | $28.00 | 82722090 | $175.00 | 82722159 | $117.41 | 82722263 | $500.20 |
| 82722043 | $402.50 | 82722091 | $350.00 | 82722162 | $350.00 | 82722264 | $660.33 |
| 82722045 | $2,032.62 | 82722092 | $525.00 | 82722163 | $3.50 | 82722265 | $1,075.15 |
| 82722046 | $87.50 | 82722095 | $3,500.00 | 82722165 | $70.00 | 82722267 | $425.46 |
| 82722047 | $350.00 | 82722096 | $612.50 | 82722166 | $48.54 | 82722270 | $2,501.00 |
| 82722048 | $245.00 | 82722098 | $1,400.00 | 82722167 | $105.00 | 82722271 | $32.01 |
| 82722049 | $80.50 | 82722099 | $350.00 | 82722169 | $28.51 | 82722279 | $700.00 |
| 82722050 | $350.00 | 82722100 | $1,050.00 | 82722170 | $3,500.00 | 82722283 | $354.11 |
| 82722051 | $350.00 | 82722101 | $49.00 | 82722171 | $3,126.25 | 82722286 | $3.50 |
| 82722052 | $350.00 | 82722102 | $3,500.00 | 82722173 | $17.50 | 82722287 | $28.51 |
| 82722053 | $35.00 | 82722104 | $77.00 | 82722176 | $0.53 | 82722292 | $3.50 |
| 82722054 | $700.00 | 82722105 | $224.00 | 82722177 | $6.42 | 82722293 | $21.00 |
| 82722055 | $2,575.75 | 82722106 | $94.50 | 82722181 | $245.00 | 82722294 | $7.00 |
| 82722056 | $350.00 | 82722107 | $500.50 | 82722183 | $625.25 | 82722295 | $56.00 |
| 82722057 | $350.00 | 82722108 | $7,182.74 | 82722185 | $228.08 | 82722299 | $2,625.00 |
| 82722058 | $350.00 | 82722109 | $10,500.00 | 82722186 | $105.00 | 82722300 | $875.00 |
| 82722059 | $1,050.00 | 82722111 | $350.00 | 82722192 | $1,442.05 | 82722305 | $35.00 |
| 82722060 | $350.00 | 82722112 | $700.00 | 82722193 | $1,375.55 | 82722307 | $14.00 |
| 82722061 | $2,450.00 | 82722113 | $157.50 | 82722195 | $367.50 | 82722310 | $52.50 |
| 82722063 | $77.00 | 82722114 | $350.00 | 82722198 | $854.00 | 82722316 | $2,252.29 |
| 82722064 | $350.00 | 82722115 | $350.00 | 82722202 | $10.60 | 82722317 | $7.00 |
| 82722065 | $87.50 | 82722116 | $350.00 | 82722204 | $625.25 | 82722318 | $1,010.50 |
| 82722066 | $108.50 | 82722118 | $175.00 | 82722209 | $171.06 | 82722320 | $105.00 |
| 82722067 | $140.00 | 82722119 | $308.00 | 82722210 | $343.00 | 82722321 | $157.50 |
| 82722068 | $1,575.00 | 82722120 | $14,890.80 | 82722211 | $70.00 | 82722324 | $2,450.00 |
| 82722069 | $787.50 | 82722122 | $4,235.00 | 82722212 | $38.65 | 82722326 | $661.50 |
| 82722070 | $1,225.00 | 82722123 | $700.00 | 82722214 | $114.04 | 82722327 | $17.50 |
| 82722071 | $525.00 | 82722124 | $385.00 | 82722215 | $175.00 | 82722328 | $350.00 |
| 82722072 | $840.00 | 82722125 | $262.50 | 82722217 | $63.00 | 82722329 | $17.50 |
| 82722073 | $175.00 | 82722126 | $385.00 | 82722218 | $28.00 | 82722331 | $450.18 |
| 82722074 | $700.00 | 82722127 | $1,575.00 | 82722225 | $35.00 | 82722332 | $7.00 |
| 82722075 | $700.00 | 82722128 | $35.00 | 82722227 | $500.20 | 82722333 | $17.50 |
| 82722076 | $161.00 | 82722129 | $1,662.50 | 82722230 | $206.50 | 82722335 | $70,028.00 |
| 82722077 | $87.50 | 82722130 | $70.00 | 82722237 | $35.00 | 82722336 | $2.12 |
| 82722078 | $35.00 | 82722131 | $525.00 | 82722238 | $129.73 | 82722342 | $997.85 |
| 82722079 | $35.00 | 82722132 | $955.50 | 82722239 | $66.50 | 82722343 | $2.65 |
| 82722080 | $87.50 | 82722133 | $164.50 | 82722242 | $64.02 | 82722345 | $52.50 |
| 82722081 | $91.00 | 82722134 | $203.00 | 82722247 | $17.50 | 82722346 | $133.00 |
| 82722082 | $350.00 | 82722135 | $231.00 | 82722248 | $1,172.50 | 82722349 | $14.00 |
| 82722083 | $1,225.00 | 82722136 | $8,553.00 | 82722249 | $350.00 | 82722352 | $85.53 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82722353 | $350.00 | 82722447 | $126.00 | 82722578 | $140.00 | 82722671 | $52.50 |
| 82722354 | $13.78 | 82722448 | $655.01 | 82722580 | $1,302.00 | 82722673 | $17.50 |
| 82722355 | $14.00 | 82722452 | $45.50 | 82722581 | $140.00 | 82722674 | $1,513.00 |
| 82722356 | $175.00 | 82722456 | $100.04 | 82722583 | $175.00 | 82722675 | $274.09 |
| 82722357 | $94.50 | 82722461 | $2,080.65 | 82722584 | $17.50 | 82722687 | $1,696.90 |
| 82722361 | $232.09 | 82722470 | $0.44 | 82722587 | $21.00 | 82722688 | $175.00 |
| 82722364 | $13.78 | 82722471 | $174.75 | 82722589 | $17.50 | 82722689 | $10.50 |
| 82722366 | $122.50 | 82722472 | $342.12 | 82722590 | $3.50 | 82722690 | $36.52 |
| 82722367 | $35.00 | 82722473 | $350.00 | 82722591 | $17.50 | 82722691 | $245.58 |
| 82722369 | $90.78 | 82722475 | $35.51 | 82722593 | $945.00 | 82722692 | $35.00 |
| 82722372 | $182.00 | 82722481 | $700.00 | 82722598 | $575.23 | 82722694 | $40.78 |
| 82722373 | $14.00 | 82722483 | $142.55 | 82722599 | $7.00 | 82722695 | $114.04 |
| 82722375 | $25.01 | 82722484 | $325.13 | 82722600 | $7.00 | 82722698 | $28.00 |
| 82722378 | $25.01 | 82722488 | $350.00 | 82722603 | $7,024.50 | 82722700 | $2,404.46 |
| 82722380 | $3,276.10 | 82722491 | $285.10 | 82722608 | $478.62 | 82722702 | $199.57 |
| 82722382 | $27,729.80 | 82722496 | $103.03 | 82722609 | $114.04 | 82722703 | $705.10 |
| 82722384 | $3.50 | 82722498 | $285.10 | 82722613 | $256.59 | 82722704 | $1,297.90 |
| 82722386 | $285.10 | 82722504 | $250.10 | 82722616 | $855.30 | 82722707 | $35.00 |
| 82722387 | $140.00 | 82722508 | $350.00 | 82722619 | $2,851.00 | 82722708 | $735.00 |
| 82722390 | $210.00 | 82722511 | $250.10 | 82722620 | $87.50 | 82722709 | $7.00 |
| 82722395 | $35.00 | 82722512 | $280.00 | 82722621 | $11,319.00 | 82722711 | $87.50 |
| 82722398 | $70.00 | 82722513 | $143.50 | 82722624 | $425.17 | 82722714 | $126.00 |
| 82722399 | $28.51 | 82722515 | $14.00 | 82722627 | $6,252.50 | 82722717 | $200.08 |
| 82722402 | $350.00 | 82722520 | $798.28 | 82722628 | $28.51 | 82722719 | $142.55 |
| 82722403 | $500.20 | 82722521 | $52.50 | 82722629 | $275.60 | 82722720 | $27.97 |
| 82722404 | $52.50 | 82722522 | $80.50 | 82722631 | $350.00 | 82722721 | $228.08 |
| 82722408 | $3.50 | 82722523 | $3.50 | 82722632 | $199.50 | 82722722 | $59.50 |
| 82722409 | $7.00 | 82722526 | $70.00 | 82722633 | $52.50 | 82722723 | $87.50 |
| 82722411 | $480.15 | 82722529 | $2,002.70 | 82722637 | $56.00 | 82722724 | $25.01 |
| 82722412 | $350.00 | 82722532 | $196.00 | 82722639 | $17.50 | 82722725 | $195.05 |
| 82722415 | $14.00 | 82722533 | $22.94 | 82722640 | $35.00 | 82722727 | $6,157.76 |
| 82722417 | $175.00 | 82722537 | $14.00 | 82722643 | $24.50 | 82722728 | $35.00 |
| 82722420 | $427.65 | 82722539 | $525.00 | 82722644 | $59.50 | 82722729 | $94.50 |
| 82722421 | $35.00 | 82722543 | $9.27 | 82722645 | $262.50 | 82722731 | $119.00 |
| 82722423 | $68.90 | 82722547 | $28.00 | 82722650 | $125.05 | 82722736 | $710.20 |
| 82722424 | $179.84 | 82722550 | $10.50 | 82722653 | $114.04 | 82722737 | $9,725.50 |
| 82722425 | $2,592.25 | 82722552 | $918.51 | 82722656 | $14.00 | 82722741 | $7.00 |
| 82722426 | $914.28 | 82722560 | $52.50 | 82722658 | $19.88 | 82722742 | $60.01 |
| 82722427 | $350.00 | 82722561 | $75.03 | 82722659 | $400.16 | 82722746 | $5,002.00 |
| 82722430 | $3.50 | 82722562 | $250.10 | 82722663 | $377.97 | 82722747 | $238.00 |
| 82722432 | $122.50 | 82722563 | $25.01 | 82722664 | $250.10 | 82722748 | $66.50 |
| 82722433 | $100.04 | 82722564 | $295.60 | 82722665 | $700.00 | 82722749 | $60.52 |
| 82722435 | $40.07 | 82722565 | $140.00 | 82722667 | $776.26 | 82722750 | $73.50 |
| 82722437 | $3.50 | 82722566 | $332.50 | 82722668 | $14.00 | 82722751 | $52.50 |
| 82722443 | $125.05 | 82722568 | $35.00 | 82722669 | $17.50 | 82722753 | $35.00 |
| 82722445 | $1.59 | 82722572 | $10.50 | 82722670 | $7.00 | 82722754 | $262.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82722757 | $192.50 | 82722857 | $427.65 | 82722950 | $997.85 | 82723032 | $3,500.00 |
| 82722767 | $8,125.35 | 82722864 | $59.50 | 82722952 | $80.50 | 82723033 | $1,050.00 |
| 82722769 | $2,375.95 | 82722868 | $3.50 | 82722953 | $3,848.85 | 82723036 | $245.00 |
| 82722770 | $38.50 | 82722869 | $324.00 | 82722955 | $10.50 | 82723037 | $21.00 |
| 82722775 | $350.00 | 82722870 | $399.10 | 82722956 | $875.00 | 82723039 | $175.00 |
| 82722776 | $285.10 | 82722872 | $171.50 | 82722964 | $28.51 | 82723040 | $700.00 |
| 82722777 | $24.50 | 82722873 | $83.77 | 82722965 | $10.50 | 82723041 | $350.00 |
| 82722781 | $1,750.00 | 82722874 | $350.00 | 82722966 | $185.06 | 82723042 | $140.00 |
| 82722783 | $101.50 | 82722875 | $91.00 | 82722967 | $35.00 | 82723043 | $273.00 |
| 82722784 | $875.00 | 82722881 | $71.02 | 82722968 | $10.50 | 82723045 | $1,197.42 |
| 82722786 | $2,377.08 | 82722882 | $245.00 | 82722969 | $2,851.00 | 82723047 | $63.00 |
| 82722787 | $52.50 | 82722883 | $66.50 | 82722970 | $875.00 | 82723048 | $105.00 |
| 82722788 | $24.50 | 82722884 | $35.00 | 82722971 | $588.00 | 82723051 | $7.00 |
| 82722791 | $224.00 | 82722887 | $84.00 | 82722973 | $42.00 | 82723053 | $17.50 |
| 82722793 | $10.50 | 82722888 | $35.00 | 82722974 | $700.00 | 82723055 | $7.00 |
| 82722796 | $175.00 | 82722890 | $105.00 | 82722975 | $3,150.00 | 82723056 | $359.62 |
| 82722797 | $2,125.85 | 82722894 | $690.15 | 82722977 | $700.00 | 82723058 | $4,276.50 |
| 82722801 | $5.30 | 82722896 | $818.26 | 82722979 | $3,500.00 | 82723060 | $10.50 |
| 82722803 | $3.50 | 82722897 | $3,431.15 | 82722980 | $1,050.00 | 82723064 | $350.00 |
| 82722805 | $39.01 | 82722898 | $60.52 | 82722981 | $1,750.00 | 82723066 | $10.50 |
| 82722806 | $13.58 | 82722899 | $450.18 | 82722983 | $2,275.00 | 82723071 | $35.00 |
| 82722809 | $375.53 | 82722902 | $17.50 | 82722984 | $3,901.00 | 82723072 | $3.50 |
| 82722811 | $35.00 | 82722903 | $142.90 | 82722985 | $414.00 | 82723073 | $1,050.00 |
| 82722813 | $280.00 | 82722904 | $2,965.04 | 82722986 | $3,500.00 | 82723074 | $7.00 |
| 82722815 | $950.38 | 82722905 | $3.50 | 82722987 | $1,400.00 | 82723075 | $42.00 |
| 82722818 | $13.02 | 82722906 | $85.53 | 82722988 | $525.00 | 82723076 | $84.00 |
| 82722819 | $793.18 | 82722907 | $35.00 | 82722989 | $787.50 | 82723078 | $175.00 |
| 82722820 | $10,691.25 | 82722910 | $35.00 | 82722990 | $125.05 | 82723080 | $350.00 |
| 82722822 | $10.50 | 82722916 | $4,276.50 | 82722991 | $8,750.00 | 82723084 | $21.00 |
| 82722824 | $352.04 | 82722919 | $85.55 | 82722992 | $525.00 | 82723086 | $3.50 |
| 82722826 | $63.00 | 82722921 | $3.50 | 82722993 | $980.00 | 82723087 | $133.00 |
| 82722829 | $1,168.91 | 82722922 | $2,100.00 | 82722994 | $21,235.00 | 82723088 | $922.75 |
| 82722830 | $200.08 | 82722924 | $350.00 | 82722995 | $12,910.00 | 82723089 | $77.00 |
| 82722831 | $45.50 | 82722925 | $10.50 | 82722997 | $1,600.50 | 82723090 | $63.00 |
| 82722832 | $654.50 | 82722926 | $518.63 | 82722999 | $1,373.19 | 82723091 | $161.00 |
| 82722833 | $160.81 | 82722927 | $3.50 | 82723000 | $87.50 | 82723093 | $14.00 |
| 82722836 | $400.60 | 82722929 | $105.00 | 82723002 | $525.00 | 82723098 | $35.00 |
| 82722837 | $8.80 | 82722930 | $1,000.40 | 82723003 | $1,050.00 | 82723099 | $59.50 |
| 82722839 | $525.00 | 82722935 | $16.60 | 82723005 | $2,450.00 | 82723100 | $10.50 |
| 82722843 | $2.65 | 82722938 | $17.50 | 82723008 | $350.00 | 82723101 | $57.02 |
| 82722844 | $31.42 | 82722939 | $1,400.75 | 82723011 | $875.00 | 82723102 | $87.50 |
| 82722846 | $875.00 | 82722940 | $3,500.00 | 82723018 | $350.00 | 82723103 | $100.04 |
| 82722848 | $3.50 | 82722941 | $15.59 | 82723027 | $538.90 | 82723105 | $52.50 |
| 82722852 | $100.04 | 82722942 | $6,952.50 | 82723029 | $1,750.00 | 82723106 | $35.00 |
| 82722853 | $3.50 | 82722946 | $140.00 | 82723030 | $350.00 | 82723108 | $17.50 |
| 82722854 | $200.08 | 82722949 | $52.50 | 82723031 | $3,500.00 | 82723113 | $10.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82723114 | $14.00 | 82723192 | $157.50 | 82723270 | $50.02 | 82723344 | $105.00 |
| 82723116 | $75.03 | 82723194 | $14.00 | 82723271 | $350.00 | 82723349 | $14.00 |
| 82723117 | $52.50 | 82723197 | $3.50 | 82723272 | $175.00 | 82723350 | $10.50 |
| 82723120 | $52.50 | 82723199 | $7.00 | 82723274 | $17.50 | 82723353 | $3.50 |
| 82723122 | $154.00 | 82723202 | $66.50 | 82723275 | $24.50 | 82723355 | $612.50 |
| 82723125 | $126.00 | 82723203 | $49.00 | 82723276 | $192.50 | 82723357 | $210.00 |
| 82723126 | $42.00 | 82723204 | $175.00 | 82723278 | $10.50 | 82723359 | $10.50 |
| 82723129 | $10.50 | 82723205 | $14.00 | 82723280 | $7.00 | 82723362 | $52.50 |
| 82723130 | $21.00 | 82723206 | $525.21 | 82723281 | $350.00 | 82723363 | $87.50 |
| 82723131 | $25.01 | 82723207 | $210.00 | 82723282 | $175.00 | 82723364 | $199.50 |
| 82723133 | $5,002.00 | 82723208 | $140.00 | 82723285 | $7.00 | 82723365 | $198.55 |
| 82723136 | $52.50 | 82723209 | $157.50 | 82723286 | $157.50 | 82723366 | $3.50 |
| 82723137 | $45.50 | 82723211 | $350.00 | 82723288 | $262.50 | 82723367 | $1,050.00 |
| 82723138 | $168.00 | 82723213 | $210.00 | 82723289 | $35.00 | 82723371 | $35.00 |
| 82723139 | $114.04 | 82723214 | $3.50 | 82723291 | $70.00 | 82723374 | $38.50 |
| 82723141 | $25.01 | 82723217 | $2,275.91 | 82723292 | $28.00 | 82723376 | $17.50 |
| 82723142 | $35.00 | 82723219 | $313.61 | 82723294 | $17.50 | 82723377 | $150.50 |
| 82723143 | $1,750.00 | 82723221 | $100.04 | 82723296 | $1,050.00 | 82723378 | $402.50 |
| 82723144 | $35.00 | 82723223 | $2.68 | 82723297 | $122.50 | 82723379 | $525.00 |
| 82723145 | $35.00 | 82723224 | $31.50 | 82723298 | $21.00 | 82723382 | $17.50 |
| 82723146 | $17.50 | 82723226 | $35.00 | 82723299 | $5.30 | 82723385 | $87.50 |
| 82723147 | $10.50 | 82723227 | $275.27 | 82723301 | $272.58 | 82723387 | $7,503.00 |
| 82723148 | $25.01 | 82723229 | $3.50 | 82723302 | $175.00 | 82723388 | $7.00 |
| 82723149 | $399.14 | 82723230 | $52.50 | 82723304 | $210.00 | 82723390 | $105.00 |
| 82723151 | $28.51 | 82723232 | $52.50 | 82723305 | $14.00 | 82723391 | $161.00 |
| 82723153 | $121.04 | 82723233 | $250.10 | 82723312 | $35.00 | 82723393 | $7.00 |
| 82723154 | $14.00 | 82723234 | $3.50 | 82723313 | $3.50 | 82723394 | $17.50 |
| 82723156 | $14.00 | 82723235 | $85.53 | 82723314 | $25.01 | 82723395 | $14.00 |
| 82723157 | $31.50 | 82723236 | $7.00 | 82723315 | $3,936.35 | 82723397 | $1,410.50 |
| 82723158 | $3.50 | 82723237 | $3.50 | 82723317 | $171.06 | 82723399 | $35.00 |
| 82723160 | $70.00 | 82723240 | $87.50 | 82723320 | $175.00 | 82723401 | $70.00 |
| 82723162 | $9.01 | 82723244 | $3.50 | 82723324 | $480.66 | 82723402 | $700.00 |
| 82723163 | $70.00 | 82723245 | $140.00 | 82723325 | $350.00 | 82723403 | $35.00 |
| 82723164 | $70.00 | 82723249 | $14.00 | 82723326 | $57.02 | 82723404 | $31.50 |
| 82723165 | $10.50 | 82723250 | $52.50 | 82723327 | $45.50 | 82723407 | $17.50 |
| 82723166 | $17.50 | 82723252 | $388.50 | 82723328 | $28.00 | 82723408 | $3.50 |
| 82723168 | $350.00 | 82723254 | $14.00 | 82723329 | $45.50 | 82723412 | $3.50 |
| 82723170 | $1,050.00 | 82723255 | $7.00 | 82723330 | $280.00 | 82723413 | $25.01 |
| 82723171 | $525.00 | 82723259 | $1,368.48 | 82723332 | $175.00 | 82723414 | $1,675.60 |
| 82723174 | $1,004.50 | 82723261 | $57.02 | 82723333 | $17.50 | 82723415 | $35.00 |
| 82723175 | $311.50 | 82723263 | $14.00 | 82723334 | $7.00 | 82723417 | $17.50 |
| 82723176 | $35.00 | 82723265 | $147.00 | 82723335 | $21.00 | 82723420 | $700.00 |
| 82723180 | $17.50 | 82723266 | $35.00 | 82723336 | $52.50 | 82723421 | $35.00 |
| 82723183 | $350.00 | 82723267 | $3.50 | 82723337 | $50.02 | 82723422 | $7.00 |
| 82723189 | $269.50 | 82723268 | $3.50 | 82723338 | $70.00 | 82723427 | $157.50 |
| 82723190 | $228.08 | 82723269 | $220.50 | 82723341 | $3.50 | 82723428 | $14.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82723430 | $70.00 | 82723503 | $52.50 | 82723578 | $392.00 | 82723663 | $700.00 |
| 82723432 | $1,053.50 | 82723504 | $100.47 | 82723584 | $7.00 | 82723664 | $525.00 |
| 82723436 | $42.00 | 82723506 | $385.00 | 82723585 | $700.00 | 82723666 | $35.00 |
| 82723437 | $7.00 | 82723508 | $4,472.43 | 82723587 | $700.00 | 82723669 | $14.00 |
| 82723438 | $28.51 | 82723510 | $1,400.00 | 82723588 | $350.00 | 82723670 | $1,425.50 |
| 82723439 | $700.00 | 82723511 | $35.00 | 82723595 | $525.00 | 82723671 | $1,540.00 |
| 82723441 | $17.50 | 82723512 | $17.50 | 82723599 | $70.00 | 82723672 | $175.00 |
| 82723442 | $156.04 | 82723513 | $175.00 | 82723600 | $3.50 | 82723675 | $700.00 |
| 82723443 | $7.00 | 82723514 | $103.95 | 82723601 | $10.50 | 82723676 | $3.50 |
| 82723445 | $105.00 | 82723515 | $52.50 | 82723605 | $1,050.00 | 82723677 | $425.10 |
| 82723448 | $3.50 | 82723516 | $3.50 | 82723607 | $70.00 | 82723678 | $98.86 |
| 82723449 | $14.00 | 82723517 | $10.50 | 82723608 | $140.00 | 82723680 | $10.50 |
| 82723450 | $35.00 | 82723520 | $1,414.00 | 82723609 | $77.00 | 82723681 | $25.01 |
| 82723451 | $7.00 | 82723522 | $52.50 | 82723610 | $3.50 | 82723682 | $595.00 |
| 82723452 | $10.50 | 82723526 | $17.50 | 82723613 | $105.00 | 82723685 | $105.00 |
| 82723454 | $7.00 | 82723528 | $700.00 | 82723614 | $31.50 | 82723686 | $560.00 |
| 82723455 | $66.50 | 82723529 | $448.00 | 82723615 | $322.00 | 82723688 | $122.50 |
| 82723456 | $7.00 | 82723531 | $700.00 | 82723617 | $87.50 | 82723691 | $3,563.75 |
| 82723461 | $70.00 | 82723532 | $775.31 | 82723619 | $87.50 | 82723693 | $3.50 |
| 82723462 | $617.35 | 82723534 | $50.15 | 82723623 | $56.00 | 82723696 | $35.00 |
| 82723464 | $350.00 | 82723536 | $84.00 | 82723627 | $28.00 | 82723698 | $7.00 |
| 82723466 | $525.00 | 82723539 | $35.00 | 82723629 | $70.00 | 82723700 | $31.50 |
| 82723467 | $1,050.00 | 82723540 | $70.00 | 82723630 | $52.50 | 82723701 | $63.00 |
| 82723469 | $70.00 | 82723541 | $52.50 | 82723632 | $308.00 | 82723702 | $15,316.59 |
| 82723472 | $245.00 | 82723542 | $175.00 | 82723634 | $245.00 | 82723703 | $525.00 |
| 82723473 | $35.00 | 82723544 | $1,568.05 | 82723635 | $787.50 | 82723704 | $175.00 |
| 82723475 | $77.00 | 82723545 | $3.50 | 82723637 | $121.04 | 82723708 | $175.00 |
| 82723477 | $105.00 | 82723546 | $70.00 | 82723638 | $749.14 | 82723710 | $3.50 |
| 82723478 | $63.00 | 82723549 | $80.50 | 82723639 | $420.00 | 82723712 | $1,081.50 |
| 82723479 | $70.00 | 82723550 | $10.50 | 82723640 | $12.83 | 82723713 | $1,400.00 |
| 82723483 | $14.00 | 82723551 | $63.00 | 82723641 | $427.65 | 82723716 | $17.50 |
| 82723484 | $3.50 | 82723554 | $1,434.90 | 82723642 | $3.50 | 82723718 | $1,400.00 |
| 82723485 | $17.50 | 82723556 | $35.00 | 82723643 | $14.00 | 82723719 | $285.10 |
| 82723486 | $80.50 | 82723557 | $2,851.00 | 82723645 | $35.00 | 82723721 | $3.50 |
| 82723487 | $14.00 | 82723558 | $22,509.00 | 82723646 | $350.00 | 82723724 | $392.65 |
| 82723488 | $1,155.00 | 82723559 | $3,026.00 | 82723647 | $31.50 | 82723725 | $35.00 |
| 82723489 | $473.52 | 82723560 | $7.00 | 82723648 | $10.50 | 82723726 | $350.00 |
| 82723490 | $50.02 | 82723561 | $35.00 | 82723649 | $35.00 | 82723727 | $758.45 |
| 82723491 | $52.50 | 82723562 | $105.00 | 82723650 | $7.00 | 82723728 | $1,575.00 |
| 82723492 | $7.00 | 82723564 | $10.50 | 82723651 | $15,254.00 | 82723729 | $59.50 |
| 82723493 | $35.00 | 82723567 | $945.00 | 82723652 | $875.00 | 82723730 | $475.19 |
| 82723494 | $70.00 | 82723571 | $70.00 | 82723653 | $154.00 | 82723731 | $35.00 |
| 82723495 | $250.10 | 82723572 | $851.30 | 82723656 | $350.00 | 82723732 | $613.44 |
| 82723496 | $50.02 | 82723573 | $35.00 | 82723658 | $210.00 | 82723736 | $93.99 |
| 82723498 | $175.00 | 82723574 | $175.00 | 82723661 | $78,194.00 | 82723737 | $7.00 |
| 82723499 | $70.00 | 82723576 | $17.50 | 82723662 | $525.00 | 82723742 | $21.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82723743 | $35.00 | 82723814 | $175.00 | 82723901 | $281.00 | 82723999 | $6.36 |
| 82723744 | $350.00 | 82723815 | $2,501.00 | 82723902 | $234.50 | 82724000 | $2,851.00 |
| 82723745 | $122.50 | 82723816 | $1,400.00 | 82723903 | $18,200.00 | 82724002 | $32.01 |
| 82723747 | $2,501.00 | 82723820 | $525.00 | 82723904 | $700.00 | 82724004 | $370.63 |
| 82723748 | $2,851.00 | 82723821 | $35.00 | 82723905 | $13,130.25 | 82724008 | $1,425.50 |
| 82723750 | $28.00 | 82723825 | $73.50 | 82723911 | $109.04 | 82724010 | $14.00 |
| 82723751 | $16,131.45 | 82723826 | $108.50 | 82723915 | $226.17 | 82724014 | $17.50 |
| 82723752 | $262.50 | 82723827 | $80.50 | 82723917 | $350.00 | 82724016 | $402.50 |
| 82723753 | $5,002.00 | 82723829 | $3.50 | 82723927 | $8,521.25 | 82724017 | $70.00 |
| 82723755 | $28.00 | 82723830 | $1,112.00 | 82723928 | $0.53 | 82724018 | $525.00 |
| 82723756 | $35.00 | 82723832 | $35.00 | 82723929 | $52.50 | 82724019 | $350.00 |
| 82723760 | $10.50 | 82723833 | $70.00 | 82723930 | $175.00 | 82724020 | $900.15 |
| 82723761 | $27.56 | 82723834 | $70.00 | 82723931 | $10.50 | 82724021 | $8.06 |
| 82723765 | $1,125.45 | 82723839 | $38.50 | 82723932 | $464.26 | 82724023 | $2,040.00 |
| 82723766 | $4,276.50 | 82723841 | $1,050.00 | 82723933 | $21.00 | 82724025 | $6,900.34 |
| 82723767 | $87.50 | 82723846 | $700.00 | 82723939 | $70.00 | 82724026 | $7.00 |
| 82723768 | $21.00 | 82723847 | $17.50 | 82723941 | $2,501.00 | 82724028 | $175.00 |
| 82723771 | $52.50 | 82723851 | $2,851.00 | 82723942 | $70.00 | 82724029 | $700.00 |
| 82723772 | $350.00 | 82723853 | $700.00 | 82723943 | $70.00 | 82724030 | $933.53 |
| 82723773 | $175.00 | 82723854 | $2,100.00 | 82723944 | $50.02 | 82724031 | $399.00 |
| 82723774 | $475.19 | 82723856 | $210.00 | 82723947 | $228.08 | 82724036 | $17.73 |
| 82723775 | $6,067.00 | 82723857 | $35.00 | 82723952 | $35.00 | 82724040 | $552.90 |
| 82723776 | $175.00 | 82723858 | $140.00 | 82723953 | $350.00 | 82724041 | $125.05 |
| 82723777 | $2,018.20 | 82723859 | $175.00 | 82723954 | $385.00 | 82724047 | $1,015.35 |
| 82723778 | $350.00 | 82723861 | $812.00 | 82723955 | $577.50 | 82724048 | $274.56 |
| 82723779 | $3.50 | 82723862 | $511.00 | 82723957 | $3.50 | 82724049 | $2,851.00 |
| 82723781 | $6,427.50 | 82723863 | $350.00 | 82723959 | $285.10 | 82724050 | $1,039.22 |
| 82723783 | $70.00 | 82723864 | $1,750.00 | 82723960 | $6.89 | 82724051 | $77.71 |
| 82723784 | $14.00 | 82723865 | $52.50 | 82723962 | $1,750.00 | 82724052 | $2,501.00 |
| 82723785 | $14.00 | 82723866 | $315.00 | 82723965 | $75.03 | 82724055 | $350.00 |
| 82723787 | $175.00 | 82723867 | $210.00 | 82723966 | $31.50 | 82724056 | $70.00 |
| 82723789 | $175.00 | 82723869 | $1,938.68 | 82723968 | $1,750.70 | 82724059 | $231.38 |
| 82723791 | $3.50 | 82723871 | $350.00 | 82723970 | $350.22 | 82724060 | $18.04 |
| 82723792 | $140.00 | 82723872 | $7.00 | 82723971 | $12,505.00 | 82724061 | $21.00 |
| 82723793 | $70.00 | 82723873 | $203.00 | 82723972 | $12,505.00 | 82724062 | $525.00 |
| 82723797 | $350.00 | 82723874 | $7,000.00 | 82723973 | $1,050.00 | 82724063 | $175.00 |
| 82723798 | $17.50 | 82723875 | $28.31 | 82723974 | $1,050.00 | 82724065 | $326.13 |
| 82723799 | $35.00 | 82723879 | $700.00 | 82723975 | $700.00 | 82724066 | $735.00 |
| 82723802 | $175.00 | 82723881 | $2,268.51 | 82723976 | $325.50 | 82724067 | $350.00 |
| 82723803 | $1,512.00 | 82723883 | $79.50 | 82723977 | $753.00 | 82724068 | $269.50 |
| 82723805 | $7.00 | 82723886 | $175.00 | 82723980 | $350.00 | 82724070 | $175.00 |
| 82723806 | $70.00 | 82723890 | $194.90 | 82723983 | $7.00 | 82724071 | $350.00 |
| 82723807 | $69.06 | 82723893 | $63.00 | 82723984 | $2,851.00 | 82724074 | $35.00 |
| 82723810 | $175.00 | 82723895 | $1,750.00 | 82723991 | $320.10 | 82724076 | $31.50 |
| 82723812 | $7.00 | 82723898 | $700.00 | 82723995 | $122.50 | 82724077 | $56.00 |
| 82723813 | $35.00 | 82723899 | $140.00 | 82723996 | $350.00 | 82724078 | $1,250.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82724079 | $285.10 | 82724171 | $129.50 | 82724275 | $21,355.00 | 82724356 | $570.20 |
| 82724084 | $17.50 | 82724175 | $319.58 | 82724276 | $1,492.50 | 82724361 | $125.05 |
| 82724086 | $121.04 | 82724176 | $350.00 | 82724277 | $2,565.90 | 82724363 | $6,252.50 |
| 82724091 | $25,010.00 | 82724178 | $302.60 | 82724279 | $1,750.00 | 82724364 | $2,501.00 |
| 82724094 | $105.00 | 82724179 | $4,161.74 | 82724280 | $35.00 | 82724365 | $2,851.00 |
| 82724095 | $285.10 | 82724181 | $125.05 | 82724281 | $700.00 | 82724366 | $216.41 |
| 82724098 | $136.50 | 82724183 | $79.39 | 82724283 | $140.00 | 82724367 | $3.50 |
| 82724099 | $5,565.00 | 82724187 | $3.50 | 82724284 | $1,154.75 | 82724370 | $192.50 |
| 82724100 | $43,892.55 | 82724189 | $327.54 | 82724286 | $724.50 | 82724376 | $1,750.00 |
| 82724101 | $192.50 | 82724190 | $570.20 | 82724287 | $318.50 | 82724377 | $350.00 |
| 82724102 | $500.20 | 82724192 | $3.50 | 82724291 | $855.30 | 82724378 | $114.04 |
| 82724103 | $35.00 | 82724193 | $1,530.71 | 82724293 | $140.00 | 82724379 | $540.65 |
| 82724104 | $75.03 | 82724196 | $142.55 | 82724294 | $87.50 | 82724380 | $142.55 |
| 82724109 | $784.00 | 82724201 | $250.10 | 82724295 | $175.00 | 82724381 | $70.00 |
| 82724110 | $79.05 | 82724202 | $14.00 | 82724297 | $35.00 | 82724382 | $68.31 |
| 82724111 | $70.00 | 82724204 | $350.00 | 82724298 | $1,400.00 | 82724384 | $28.00 |
| 82724115 | $42.40 | 82724208 | $763.28 | 82724299 | $114.04 | 82724385 | $700.00 |
| 82724119 | $350.00 | 82724209 | $262.50 | 82724302 | $13.35 | 82724386 | $140.00 |
| 82724121 | $700.00 | 82724210 | $2,667.23 | 82724303 | $623.94 | 82724388 | $550.15 |
| 82724122 | $200.40 | 82724211 | $413.00 | 82724304 | $570.20 | 82724389 | $545.43 |
| 82724123 | $675.27 | 82724212 | $7.00 | 82724306 | $7.00 | 82724390 | $35.00 |
| 82724124 | $87.50 | 82724213 | $73.50 | 82724308 | $122.50 | 82724391 | $70.00 |
| 82724125 | $79.40 | 82724216 | $35.00 | 82724313 | $1,050.00 | 82724392 | $21.00 |
| 82724126 | $38.50 | 82724217 | $875.00 | 82724316 | $52.50 | 82724395 | $28.51 |
| 82724127 | $4,076.00 | 82724221 | $175.00 | 82724317 | $35.00 | 82724399 | $256.59 |
| 82724129 | $1,185.39 | 82724223 | $105.00 | 82724318 | $16,182.00 | 82724400 | $10,723.35 |
| 82724134 | $750.30 | 82724225 | $700.00 | 82724324 | $160.05 | 82724403 | $1,425.50 |
| 82724135 | $23,252.32 | 82724232 | $350.00 | 82724325 | $371.39 | 82724407 | $150.50 |
| 82724136 | $28.00 | 82724235 | $2,109.74 | 82724327 | $175.00 | 82724410 | $1,050.00 |
| 82724139 | $140.00 | 82724239 | $2,345.70 | 82724328 | $142.55 | 82724413 | $4,251.00 |
| 82724140 | $59.50 | 82724240 | $1,276.39 | 82724330 | $175.00 | 82724416 | $1,750.00 |
| 82724141 | $430.90 | 82724241 | $24.50 | 82724331 | $350.00 | 82724420 | $137.80 |
| 82724145 | $2,800.00 | 82724242 | $1,050.00 | 82724332 | $16,406.00 | 82724421 | $2,100.00 |
| 82724146 | $140.00 | 82724248 | $350.00 | 82724333 | $175.00 | 82724422 | $1,750.00 |
| 82724147 | $175.00 | 82724249 | $105.00 | 82724334 | $140.00 | 82724423 | $350.00 |
| 82724148 | $1,550.67 | 82724250 | $462.00 | 82724338 | $484.67 | 82724425 | $1,400.00 |
| 82724149 | $995.30 | 82724252 | $256.59 | 82724341 | $49.44 | 82724426 | $142.55 |
| 82724151 | $2,676.00 | 82724253 | $213.50 | 82724343 | $79.22 | 82724429 | $350.00 |
| 82724153 | $1,875.75 | 82724256 | $50.02 | 82724344 | $17.50 | 82724430 | $35.00 |
| 82724154 | $52.50 | 82724257 | $140.00 | 82724346 | $1,050.00 | 82724431 | $1,400.00 |
| 82724155 | $700.00 | 82724258 | $52.50 | 82724347 | $1,875.75 | 82724432 | $25.01 |
| 82724157 | $17.50 | 82724262 | $314.74 | 82724348 | $1,750.00 | 82724434 | $350.00 |
| 82724160 | $14.00 | 82724263 | $3,045.00 | 82724350 | $542.50 | 82724435 | $17.50 |
| 82724163 | $3,126.25 | 82724268 | $591.50 | 82724351 | $28.00 | 82724436 | $175.00 |
| 82724169 | $154.00 | 82724270 | $105.00 | 82724352 | $3.50 | 82724441 | $70.00 |
| 82724170 | $545.13 | 82724271 | $75.23 | 82724354 | $490.00 | 82724443 | $175.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82724444 | $250.10 | 82724538 | $350.00 | 82724619 | $1,750.00 | 82724700 | $654.50 |
| 82724448 | $700.00 | 82724540 | $1,235.50 | 82724620 | $53.80 | 82724701 | $700.00 |
| 82724449 | $212.00 | 82724542 | $782.75 | 82724621 | $140.00 | 82724702 | $11,404.00 |
| 82724455 | $9,202.00 | 82724544 | $59.50 | 82724624 | $350.00 | 82724703 | $525.00 |
| 82724459 | $1,250.50 | 82724547 | $5,151.50 | 82724626 | $275.50 | 82724704 | $101.50 |
| 82724463 | $483.00 | 82724548 | $4,200.00 | 82724627 | $1,855.00 | 82724705 | $2,851.00 |
| 82724464 | $8.18 | 82724550 | $490.00 | 82724629 | $372.60 | 82724706 | $350.00 |
| 82724467 | $350.00 | 82724551 | $171.06 | 82724630 | $442.50 | 82724707 | $3,960.76 |
| 82724468 | $10.50 | 82724552 | $3,901.00 | 82724631 | $140.00 | 82724708 | $1,365.37 |
| 82724469 | $700.00 | 82724557 | $37,515.00 | 82724634 | $77.00 | 82724709 | $402.50 |
| 82724470 | $350.00 | 82724558 | $175.00 | 82724636 | $84.00 | 82724710 | $504.00 |
| 82724471 | $1,050.00 | 82724562 | $2,166.76 | 82724642 | $1,425.50 | 82724712 | $25.01 |
| 82724473 | $2.12 | 82724563 | $3,851.54 | 82724644 | $700.00 | 82724715 | $52.50 |
| 82724474 | $278.36 | 82724564 | $199.50 | 82724646 | $1,050.00 | 82724716 | $577.50 |
| 82724475 | $125.05 | 82724568 | $175.00 | 82724647 | $154.00 | 82724718 | $175.00 |
| 82724477 | $129.50 | 82724569 | $570.20 | 82724648 | $35.00 | 82724719 | $200.08 |
| 82724478 | $4,678.48 | 82724570 | $28,510.00 | 82724649 | $105.00 | 82724722 | $17.50 |
| 82724479 | $3.50 | 82724571 | $2,851.00 | 82724650 | $367.50 | 82724723 | $2,626.80 |
| 82724483 | $4,913.80 | 82724573 | $762.70 | 82724653 | $2,800.00 | 82724726 | $925.23 |
| 82724486 | $57.02 | 82724574 | $80.50 | 82724654 | $741.26 | 82724728 | $96.99 |
| 82724487 | $105.00 | 82724576 | $140.00 | 82724662 | $262.50 | 82724732 | $35.00 |
| 82724488 | $1,702.75 | 82724577 | $38.50 | 82724663 | $1,575.00 | 82724733 | $567.70 |
| 82724489 | $980.00 | 82724578 | $21.00 | 82724665 | $353.50 | 82724735 | $100.04 |
| 82724490 | $250.10 | 82724580 | $27.46 | 82724666 | $52.50 | 82724736 | $420.00 |
| 82724491 | $350.00 | 82724582 | $1,034.82 | 82724667 | $1,050.00 | 82724738 | $147.00 |
| 82724493 | $406.14 | 82724584 | $199.57 | 82724669 | $1,775.50 | 82724739 | $655.73 |
| 82724495 | $437.50 | 82724585 | $28.51 | 82724671 | $322.00 | 82724740 | $437.50 |
| 82724497 | $8,553.00 | 82724586 | $350.00 | 82724672 | $52.50 | 82724741 | $280.00 |
| 82724501 | $4,200.00 | 82724587 | $171.50 | 82724673 | $227.50 | 82724742 | $1,850.60 |
| 82724502 | $1,378.00 | 82724589 | $203.00 | 82724675 | $157.78 | 82724744 | $1,530.50 |
| 82724503 | $350.00 | 82724591 | $176.30 | 82724677 | $3,463.50 | 82724745 | $700.00 |
| 82724504 | $525.00 | 82724593 | $21.00 | 82724679 | $39.75 | 82724746 | $52.50 |
| 82724510 | $175.00 | 82724595 | $87.50 | 82724680 | $553.00 | 82724747 | $319.00 |
| 82724512 | $1,050.00 | 82724597 | $355.61 | 82724682 | $605.20 | 82724749 | $175.00 |
| 82724513 | $175.00 | 82724599 | $49.00 | 82724683 | $20.21 | 82724751 | $525.00 |
| 82724514 | $1,437.55 | 82724602 | $700.00 | 82724685 | $684.24 | 82724754 | $250.10 |
| 82724523 | $175.00 | 82724605 | $28,510.00 | 82724686 | $100.70 | 82724755 | $3,768.74 |
| 82724524 | $2,800.00 | 82724607 | $14.00 | 82724687 | $175.00 | 82724758 | $9,522.34 |
| 82724525 | $350.00 | 82724608 | $21.00 | 82724688 | $35.00 | 82724759 | $4,251.00 |
| 82724526 | $350.00 | 82724610 | $50.02 | 82724689 | $689.50 | 82724761 | $875.00 |
| 82724527 | $280.00 | 82724611 | $455.00 | 82724690 | $595.00 | 82724763 | $1,050.00 |
| 82724530 | $4,207.00 | 82724612 | $140.00 | 82724692 | $3,646.15 | 82724764 | $70.00 |
| 82724531 | $1,425.50 | 82724614 | $366.06 | 82724695 | $73.50 | 82724765 | $4,900.00 |
| 82724532 | $7.00 | 82724616 | $7.00 | 82724696 | $535.20 | 82724766 | $512.23 |
| 82724533 | $250.10 | 82724617 | $35.00 | 82724697 | $8,653.46 | 82724767 | $105.00 |
| 82724536 | $175.00 | 82724618 | $700.00 | 82724699 | $175.00 | 82724768 | $339.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82724771 | $27.23 | 82724845 | $175.00 | 82724921 | $350.00 | 82724999 | $399.00 |
| 82724772 | $350.00 | 82724846 | $350.00 | 82724922 | $775.10 | 82725001 | $389.18 |
| 82724775 | $28,284.00 | 82724848 | $3,500.00 | 82724923 | $1,225.93 | 82725005 | $142.55 |
| 82724776 | $96.03 | 82724850 | $1,750.00 | 82724925 | $433.12 | 82725006 | $171.06 |
| 82724777 | $8,527.50 | 82724851 | $290.50 | 82724928 | $13,301.00 | 82725011 | $35.00 |
| 82724778 | $122.50 | 82724852 | $14,000.00 | 82724929 | $9,804.63 | 82725012 | $14,255.00 |
| 82724780 | $700.00 | 82724853 | $1,085.00 | 82724931 | $1,642.80 | 82725013 | $17.50 |
| 82724781 | $392.00 | 82724854 | $630.00 | 82724933 | $350.00 | 82725015 | $712.75 |
| 82724782 | $161.75 | 82724855 | $350.00 | 82724935 | $66.50 | 82725019 | $125.05 |
| 82724783 | $250.10 | 82724856 | $350.00 | 82724936 | $66.50 | 82725020 | $78.70 |
| 82724784 | $827.74 | 82724857 | $437.50 | 82724937 | $1,750.00 | 82725021 | $142.55 |
| 82724785 | $12,505.00 | 82724858 | $1,050.00 | 82724938 | $4,025.00 | 82725024 | $717.50 |
| 82724787 | $350.00 | 82724859 | $525.00 | 82724939 | $77.00 | 82725026 | $70.00 |
| 82724788 | $700.00 | 82724860 | $525.00 | 82724940 | $2,501.00 | 82725027 | $94.50 |
| 82724791 | $28.51 | 82724861 | $91.00 | 82724942 | $14.00 | 82725030 | $38.50 |
| 82724793 | $7,478.75 | 82724862 | $199.50 | 82724943 | $26,505.00 | 82725031 | $350.00 |
| 82724794 | $245.00 | 82724863 | $164.50 | 82724944 | $122.50 | 82725036 | $53.00 |
| 82724795 | $129.50 | 82724864 | $800.25 | 82724945 | $70.00 | 82725037 | $140.00 |
| 82724796 | $70.00 | 82724865 | $5,275.21 | 82724946 | $105.00 | 82725038 | $280.00 |
| 82724799 | $10.50 | 82724869 | $310.11 | 82724948 | $712.75 | 82725039 | $58.69 |
| 82724805 | $250.10 | 82724871 | $1,873.07 | 82724950 | $910.00 | 82725041 | $22.14 |
| 82724808 | $87.50 | 82724873 | $525.00 | 82724951 | $467.77 | 82725042 | $107.50 |
| 82724811 | $350.00 | 82724874 | $14.00 | 82724952 | $1,625.58 | 82725043 | $175.00 |
| 82724812 | $105.00 | 82724875 | $17.50 | 82724956 | $703.57 | 82725051 | $2,062.50 |
| 82724816 | $1,050.00 | 82724878 | $18.55 | 82724957 | $10.50 | 82725052 | $688.15 |
| 82724817 | $525.00 | 82724880 | $175.00 | 82724959 | $175.00 | 82725056 | $1,425.50 |
| 82724819 | $140.00 | 82724881 | $105.00 | 82724960 | $25.01 | 82725058 | $17.50 |
| 82724820 | $800.25 | 82724882 | $217.83 | 82724967 | $560.00 | 82725062 | $28.51 |
| 82724823 | $5.30 | 82724885 | $56.00 | 82724968 | $280.00 | 82725063 | $350.00 |
| 82724824 | $350.00 | 82724888 | $285.10 | 82724972 | $3,500.00 | 82725069 | $321.29 |
| 82724825 | $175.00 | 82724889 | $273.00 | 82724973 | $35.00 | 82725076 | $7.00 |
| 82724826 | $87.50 | 82724890 | $700.00 | 82724974 | $154.00 | 82725077 | $3,500.00 |
| 82724827 | $1,600.50 | 82724892 | $2,676.00 | 82724976 | $1,250.50 | 82725078 | $17.50 |
| 82724829 | $822.50 | 82724894 | $195.05 | 82724977 | $350.00 | 82725085 | $0.37 |
| 82724830 | $3.50 | 82724897 | $320.10 | 82724980 | $525.00 | 82725087 | $700.00 |
| 82724831 | $196.00 | 82724898 | $4,057.50 | 82724983 | $14.00 | 82725088 | $192.50 |
| 82724832 | $311.50 | 82724899 | $157.50 | 82724986 | $256.59 | 82725090 | $14.00 |
| 82724833 | $164.50 | 82724901 | $63.00 | 82724987 | $1,300.38 | 82725096 | $350.00 |
| 82724834 | $94.50 | 82724906 | $112.00 | 82724989 | $42.00 | 82725097 | $605.20 |
| 82724835 | $759.50 | 82724907 | $1,000.40 | 82724990 | $325.13 | 82725098 | $10.50 |
| 82724836 | $2,450.00 | 82724908 | $399.14 | 82724991 | $714.00 | 82725099 | $225.09 |
| 82724837 | $350.00 | 82724911 | $700.00 | 82724992 | $500.20 | 82725100 | $16.65 |
| 82724839 | $31.50 | 82724912 | $105.00 | 82724993 | $350.00 | 82725104 | $78.00 |
| 82724841 | $7,070.00 | 82724913 | $1,875.75 | 82724994 | $4,976.50 | 82725108 | $17.50 |
| 82724842 | $1,610.00 | 82724917 | $770.00 | 82724995 | $625.25 | 82725116 | $52.50 |
| 82724843 | $4,025.00 | 82724920 | $10,263.60 | 82724996 | $175.00 | 82725118 | $42.67 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 82725120 | $373.62 | 82725218 | $70.00 | 82725322 | $142.55 | 82725431 | $6,892.00 |
| 82725122 | $350.00 | 82725220 | $315.00 | 82725330 | $122.50 | 82725433 | $1,750.00 |
| 82725126 | $1,750.00 | 82725221 | $25.90 | 82725331 | $42.00 | 82725434 | $198.43 |
| 82725127 | $5,677.27 | 82725223 | $35.00 | 82725332 | $1,425.50 | 82725437 | $374.50 |
| 82725131 | $175.00 | 82725225 | $154.00 | 82725335 | $17.50 | 82725440 | $2,472.60 |
| 82725133 | $122.50 | 82725227 | $486.50 | 82725336 | $2,508.88 | 82725442 | $525.00 |
| 82725135 | $350.00 | 82725228 | $24.50 | 82725337 | $320.00 | 82725444 | $77.00 |
| 82725137 | $140.00 | 82725229 | $25.40 | 82725338 | $654.20 | 82725445 | $10.50 |
| 82725139 | $168.00 | 82725230 | $14.00 | 82725339 | $1,417.86 | 82725447 | $70.00 |
| 82725145 | $96.53 | 82725231 | $375.15 | 82725340 | $89.03 | 82725448 | $350.00 |
| 82725147 | $100.04 | 82725232 | $3.50 | 82725341 | $1,250.50 | 82725450 | $52.50 |
| 82725148 | $17.50 | 82725233 | $73.50 | 82725343 | $402.64 | 82725451 | $285.10 |
| 82725149 | $725.29 | 82725236 | $245.00 | 82725345 | $24.50 | 82725452 | $38.50 |
| 82725150 | $59.50 | 82725237 | $350.00 | 82725351 | $1,050.00 | 82725454 | $209.05 |
| 82725151 | $250.10 | 82725238 | $2,501.00 | 82725357 | $225.09 | 82725456 | $2,128.00 |
| 82725155 | $17.50 | 82725240 | $70.00 | 82725358 | $350.00 | 82725458 | $41.12 |
| 82725156 | $63.00 | 82725241 | $38.50 | 82725359 | $77.00 | 82725460 | $70.00 |
| 82725157 | $700.00 | 82725244 | $2,125.50 | 82725360 | $14.00 | 82725464 | $10.50 |
| 82725159 | $3,000.50 | 82725248 | $70.00 | 82725361 | $100.04 | 82725465 | $1,753.50 |
| 82725162 | $125.05 | 82725249 | $712.75 | 82725363 | $25.01 | 82725466 | $350.00 |
| 82725163 | $1,250.50 | 82725250 | $3.50 | 82725366 | $455.46 | 82725468 | $855.30 |
| 82725164 | $130.38 | 82725253 | $461.12 | 82725368 | $399.14 | 82725470 | $140.00 |
| 82725165 | $274.14 | 82725255 | $209.25 | 82725370 | $37.10 | 82725472 | $25.01 |
| 82725167 | $49.51 | 82725256 | $273.94 | 82725371 | $1,275.51 | 82725473 | $45.21 |
| 82725168 | $7.00 | 82725258 | $91.00 | 82725375 | $27.38 | 82725477 | $14.00 |
| 82725169 | $168.00 | 82725260 | $500.20 | 82725376 | $3.50 | 82725478 | $25.01 |
| 82725172 | $52.50 | 82725262 | $287.00 | 82725380 | $10.50 | 82725480 | $10.50 |
| 82725173 | $343.00 | 82725267 | $47.54 | 82725381 | $25.01 | 82725489 | $7,503.00 |
| 82725177 | $114.04 | 82725273 | $35.00 | 82725390 | $175.00 | 82725490 | $175.00 |
| 82725181 | $374.50 | 82725275 | $5,002.00 | 82725391 | $70.00 | 82725492 | $3,500.00 |
| 82725185 | $465.50 | 82725286 | $653.16 | 82725394 | $70.00 | 82725493 | $625.25 |
| 82725186 | $7.00 | 82725288 | $3,751.50 | 82725395 | $3.50 | 82725495 | $84.00 |
| 82725187 | $64.02 | 82725289 | $70.00 | 82725396 | $329.56 | 82725496 | $66.50 |
| 82725188 | $215.10 | 82725290 | $1,875.75 | 82725397 | $57.02 | 82725497 | $1,050.00 |
| 82725189 | $521.42 | 82725293 | $84.00 | 82725398 | $8,863.34 | 82725498 | $64.11 |
| 82725191 | $7,346.55 | 82725296 | $255.90 | 82725407 | $59.50 | 82725499 | $1,050.00 |
| 82725193 | $350.00 | 82725302 | $3,046.12 | 82725409 | $251.84 | 82725501 | $875.00 |
| 82725194 | $203.00 | 82725306 | $171.50 | 82725412 | $7.00 | 82725503 | $175.00 |
| 82725198 | $313.61 | 82725307 | $70.01 | 82725414 | $228.08 | 82725504 | $1,625.07 |
| 82725201 | $15.76 | 82725310 | $178.50 | 82725415 | $962.50 | 82725505 | $700.00 |
| 82725203 | $750.30 | 82725311 | $21.00 | 82725416 | $17.50 | 82725506 | $2,450.00 |
| 82725206 | $57.02 | 82725312 | $35.00 | 82725418 | $10.50 | 82725507 | $2,100.00 |
| 82725208 | $700.00 | 82725313 | $525.00 | 82725420 | $153.05 | 82725508 | $875.00 |
| 82725209 | $50.02 | 82725314 | $60.52 | 82725424 | $836.27 | 82725509 | $350.00 |
| 82725212 | $52.50 | 82725315 | $250.10 | 82725427 | $105.00 | 82725510 | $157.50 |
| 82725214 | $212.55 | 82725320 | $175.00 | 82725428 | $52.50 | 82725511 | $63.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82725512 | $174.01 | 82725568 | $1,487.50 | 82725623 | $700.00 | 82725722 | $1,400.00 |
| 82725513 | $350.00 | 82725569 | $101.50 | 82725624 | $1,022.00 | 82725723 | $2.12 |
| 82725514 | $700.00 | 82725570 | $1,750.00 | 82725625 | $560.00 | 82725724 | $35.00 |
| 82725516 | $1,750.00 | 82725571 | $787.50 | 82725626 | $1,225.00 | 82725726 | $313.61 |
| 82725517 | $3,500.00 | 82725572 | $70.00 | 82725628 | $525.00 | 82725728 | $122.50 |
| 82725518 | $42.00 | 82725573 | $1,050.00 | 82725629 | $525.00 | 82725729 | $3.50 |
| 82725519 | $244.63 | 82725574 | $1,575.00 | 82725630 | $700.00 | 82725730 | $262.50 |
| 82725520 | $24.50 | 82725575 | $119.00 | 82725631 | $11,425.65 | 82725740 | $200.08 |
| 82725521 | $1,190.00 | 82725576 | $560.00 | 82725632 | $105.00 | 82725741 | $394.62 |
| 82725523 | $700.00 | 82725577 | $1,750.00 | 82725633 | $1,662.50 | 82725746 | $1,107.60 |
| 82725524 | $700.00 | 82725578 | $7,000.00 | 82725634 | $297.50 | 82725750 | $350.14 |
| 82725525 | $700.00 | 82725579 | $910.00 | 82725635 | $87.50 | 82725754 | $245.00 |
| 82725528 | $455.00 | 82725580 | $262.50 | 82725636 | $997.50 | 82725755 | $225.09 |
| 82725531 | $1,750.00 | 82725581 | $70.00 | 82725637 | $280.00 | 82725756 | $7.00 |
| 82725532 | $87.50 | 82725582 | $126.00 | 82725638 | $532.00 | 82725758 | $199.50 |
| 82725533 | $1,050.00 | 82725583 | $157.50 | 82725639 | $325.50 | 82725764 | $417.96 |
| 82725534 | $875.00 | 82725584 | $175.00 | 82725640 | $4,276.50 | 82725766 | $2,000.80 |
| 82725536 | $210.00 | 82725585 | $98.00 | 82725645 | $70.00 | 82725767 | $61.08 |
| 82725537 | $700.00 | 82725586 | $350.00 | 82725650 | $175.00 | 82725768 | $70.00 |
| 82725538 | $105.00 | 82725587 | $875.00 | 82725654 | $70.00 | 82725769 | $35.00 |
| 82725539 | $154.00 | 82725588 | $192.50 | 82725655 | $2,501.00 | 82725770 | $625.25 |
| 82725540 | $399.00 | 82725589 | $1,400.00 | 82725656 | $35.51 | 82725771 | $3,794.00 |
| 82725541 | $1,837.50 | 82725591 | $7,000.00 | 82725657 | $541.69 | 82725772 | $85.53 |
| 82725542 | $724.50 | 82725592 | $175.00 | 82725659 | $87.50 | 82725775 | $175.00 |
| 82725543 | $899.50 | 82725593 | $875.00 | 82725664 | $822.50 | 82725776 | $10,500.00 |
| 82725545 | $119.00 | 82725594 | $53.00 | 82725665 | $42.00 | 82725777 | $87.50 |
| 82725548 | $875.00 | 82725595 | $10,500.00 | 82725669 | $125.05 | 82725778 | $507.50 |
| 82725549 | $525.00 | 82725597 | $1,750.00 | 82725673 | $1,402.90 | 82725779 | $24.50 |
| 82725550 | $87.50 | 82725598 | $175.00 | 82725674 | $17.50 | 82725781 | $321.77 |
| 82725551 | $1,596.00 | 82725600 | $2,800.00 | 82725678 | $87.50 | 82725785 | $21.00 |
| 82725552 | $3,251.30 | 82725601 | $8,400.00 | 82725683 | $196.07 | 82725786 | $905.40 |
| 82725553 | $248.50 | 82725602 | $875.00 | 82725684 | $10.50 | 82725789 | $150.06 |
| 82725554 | $350.00 | 82725603 | $175.00 | 82725685 | $35.00 | 82725790 | $80.50 |
| 82725555 | $700.00 | 82725608 | $129.50 | 82725690 | $25.01 | 82725791 | $535.50 |
| 82725556 | $24.50 | 82725609 | $52.50 | 82725691 | $3.50 | 82725792 | $1,577.97 |
| 82725557 | $350.00 | 82725610 | $297.50 | 82725694 | $17.50 | 82725793 | $5,002.00 |
| 82725558 | $350.00 | 82725611 | $721.00 | 82725698 | $17.16 | 82725794 | $192.50 |
| 82725559 | $700.00 | 82725612 | $199.50 | 82725701 | $26.81 | 82725796 | $3.50 |
| 82725560 | $350.00 | 82725614 | $25,010.00 | 82725703 | $56.00 | 82725799 | $3.50 |
| 82725561 | $350.00 | 82725615 | $70.00 | 82725704 | $17.50 | 82725800 | $92.88 |
| 82725562 | $1,050.00 | 82725616 | $7,000.00 | 82725707 | $125.05 | 82725801 | $25.01 |
| 82725563 | $350.00 | 82725617 | $7,000.00 | 82725708 | $875.00 | 82725802 | $10.28 |
| 82725564 | $350.00 | 82725618 | $700.00 | 82725713 | $228.08 | 82725803 | $63.00 |
| 82725565 | $2,575.75 | 82725619 | $175.00 | 82725714 | $1,780.60 | 82725805 | $17.50 |
| 82725566 | $350.00 | 82725621 | $7,000.00 | 82725716 | $210.00 | 82725808 | $21.00 |
| 82725567 | $105.00 | 82725622 | $8,327.00 | 82725721 | $2,723.40 | 82725809 | $350.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82725810 | $28.00 | 82725897 | $175.00 | 82726008 | $1,075.43 | 82726098 | $256.59 |
| 82725811 | $7.52 | 82725901 | $399.14 | 82726009 | $114.04 | 82726102 | $4.24 |
| 82725819 | $2,851.00 | 82725902 | $63.00 | 82726010 | $76.24 | 82726104 | $1,050.00 |
| 82725820 | $50.02 | 82725903 | $25.01 | 82726012 | $42.00 | 82726106 | $285.10 |
| 82725821 | $14.00 | 82725905 | $61.39 | 82726013 | $3.50 | 82726107 | $7.00 |
| 82725822 | $47.00 | 82725906 | $57.02 | 82726014 | $17.50 | 82726113 | $359.62 |
| 82725825 | $26.27 | 82725907 | $393.60 | 82726018 | $62.99 | 82726116 | $3.50 |
| 82725827 | $7.00 | 82725909 | $14.00 | 82726020 | $3.50 | 82726123 | $122.50 |
| 82725829 | $5.30 | 82725910 | $175.00 | 82726022 | $73.50 | 82726124 | $175.00 |
| 82725832 | $45.50 | 82725911 | $17.50 | 82726025 | $52.50 | 82726125 | $77.00 |
| 82725834 | $52.50 | 82725915 | $128.04 | 82726027 | $3,783.57 | 82726126 | $3,126.25 |
| 82725835 | $214.38 | 82725917 | $129.50 | 82726031 | $160.05 | 82726127 | $31.50 |
| 82725836 | $3,901.35 | 82725918 | $35.00 | 82726032 | $12.24 | 82726130 | $142.55 |
| 82725837 | $31.50 | 82725921 | $35.00 | 82726033 | $250.10 | 82726131 | $35.00 |
| 82725838 | $57.02 | 82725922 | $2.86 | 82726034 | $18,782.51 | 82726134 | $750.30 |
| 82725839 | $6.63 | 82725926 | $17.50 | 82726035 | $1,325.53 | 82726135 | $325.13 |
| 82725840 | $49.28 | 82725928 | $105.00 | 82726036 | $750.30 | 82726136 | $25.01 |
| 82725843 | $35.00 | 82725930 | $2,073.00 | 82726039 | $280.89 | 82726138 | $125.05 |
| 82725846 | $2.65 | 82725935 | $73.50 | 82726041 | $105.00 | 82726139 | $140.00 |
| 82725848 | $175.00 | 82725938 | $3,520.19 | 82726042 | $35.00 | 82726142 | $117.03 |
| 82725852 | $7.00 | 82725941 | $3.50 | 82726044 | $10.50 | 82726144 | $3.50 |
| 82725853 | $285.10 | 82725943 | $199.50 | 82726046 | $10.60 | 82726145 | $3,500.00 |
| 82725854 | $57.02 | 82725947 | $605.50 | 82726048 | $35.00 | 82726148 | $3,579.51 |
| 82725855 | $60.52 | 82725949 | $35.00 | 82726049 | $250.10 | 82726149 | $350.00 |
| 82725860 | $24.50 | 82725956 | $125.05 | 82726050 | $35.00 | 82726150 | $352.74 |
| 82725864 | $285.10 | 82725957 | $101.50 | 82726056 | $10.50 | 82726153 | $199.50 |
| 82725865 | $87.50 | 82725959 | $3.50 | 82726057 | $472.50 | 82726155 | $350.00 |
| 82725866 | $122.50 | 82725963 | $49.00 | 82726059 | $2,501.00 | 82726157 | $700.00 |
| 82725868 | $35.00 | 82725964 | $175.00 | 82726060 | $70.00 | 82726161 | $203.00 |
| 82725875 | $350.00 | 82725967 | $199.57 | 82726064 | $227.50 | 82726162 | $105.40 |
| 82725876 | $2,800.00 | 82725969 | $14.00 | 82726065 | $150.06 | 82726164 | $38.50 |
| 82725878 | $60.52 | 82725974 | $105.00 | 82726067 | $13.25 | 82726167 | $1,750.00 |
| 82725879 | $28.51 | 82725975 | $70.00 | 82726068 | $150.50 | 82726168 | $1.37 |
| 82725880 | $25.01 | 82725976 | $103.90 | 82726073 | $59.50 | 82726169 | $7.00 |
| 82725881 | $24.50 | 82725979 | $427.65 | 82726074 | $250.10 | 82726171 | $1,050.00 |
| 82725882 | $57.02 | 82725980 | $350.00 | 82726075 | $3,201.00 | 82726174 | $409.50 |
| 82725883 | $199.50 | 82725984 | $140.00 | 82726076 | $448.32 | 82726175 | $262.50 |
| 82725885 | $500.20 | 82725985 | $140.00 | 82726079 | $175.00 | 82726176 | $21.00 |
| 82725886 | $337.60 | 82725988 | $70.00 | 82726081 | $855.30 | 82726178 | $329.00 |
| 82725887 | $7.00 | 82725990 | $0.53 | 82726082 | $350.00 | 82726179 | $504.65 |
| 82725888 | $85.53 | 82725991 | $714.00 | 82726083 | $1,400.00 | 82726180 | $375.15 |
| 82725889 | $17.50 | 82725992 | $2,056.00 | 82726084 | $2,501.00 | 82726182 | $51.40 |
| 82725892 | $14.00 | 82725995 | $100.04 | 82726087 | $14.00 | 82726186 | $35.00 |
| 82725893 | $7.00 | 82725996 | $70.00 | 82726089 | $855.30 | 82726187 | $57.02 |
| 82725895 | $3.50 | 82725998 | $17.50 | 82726093 | $1,169.62 | 82726188 | $35.00 |
| 82725896 | $598.71 | 82725999 | $86.80 | 82726096 | $65.08 | 82726191 | $1,837.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82726194 | $87.50 | 82726290 | $175.00 | 82726377 | $17.50 | 82726470 | $100.04 |
| 82726195 | $258.05 | 82726291 | $35.00 | 82726378 | $10.50 | 82726473 | $25,010.00 |
| 82726199 | $377.12 | 82726301 | $175.00 | 82726379 | $28.00 | 82726475 | $28.51 |
| 82726201 | $10.50 | 82726302 | $7.00 | 82726380 | $350.00 | 82726476 | $42.00 |
| 82726205 | $285.10 | 82726303 | $49.00 | 82726381 | $525.00 | 82726477 | $75.03 |
| 82726210 | $14.00 | 82726306 | $2,000.80 | 82726385 | $116.85 | 82726478 | $1,050.00 |
| 82726212 | $5.30 | 82726308 | $248.50 | 82726386 | $28,602.00 | 82726479 | $735.20 |
| 82726214 | $625.25 | 82726310 | $10.50 | 82726388 | $168.00 | 82726481 | $331.55 |
| 82726218 | $45.50 | 82726313 | $350.00 | 82726392 | $133.00 | 82726482 | $500.20 |
| 82726220 | $875.35 | 82726317 | $35.00 | 82726394 | $1,750.00 | 82726484 | $525.00 |
| 82726222 | $70.00 | 82726323 | $18.80 | 82726395 | $210.00 | 82726485 | $4.77 |
| 82726223 | $108.50 | 82726326 | $85.53 | 82726398 | $13.25 | 82726486 | $350.00 |
| 82726224 | $35.00 | 82726327 | $7.00 | 82726399 | $101.50 | 82726488 | $10.50 |
| 82726225 | $57.02 | 82726332 | $960.30 | 82726400 | $787.50 | 82726491 | $525.00 |
| 82726229 | $142.55 | 82726333 | $175.00 | 82726404 | $350.00 | 82726492 | $175.00 |
| 82726233 | $675.27 | 82726334 | $500.20 | 82726405 | $256.59 | 82726496 | $53.00 |
| 82726234 | $35.00 | 82726336 | $100.04 | 82726407 | $875.00 | 82726498 | $87.50 |
| 82726235 | $49.00 | 82726338 | $19,957.00 | 82726409 | $357.00 | 82726501 | $343.00 |
| 82726238 | $200.08 | 82726339 | $285.10 | 82726411 | $350.00 | 82726502 | $1,600.50 |
| 82726239 | $1.06 | 82726340 | $175.00 | 82726412 | $191.39 | 82726506 | $256.59 |
| 82726241 | $149.50 | 82726341 | $3.50 | 82726416 | $350.00 | 82726507 | $350.00 |
| 82726242 | $600.10 | 82726342 | $35.00 | 82726417 | $2,147.33 | 82726508 | $4.03 |
| 82726244 | $21,258.50 | 82726343 | $161.00 | 82726419 | $420.00 | 82726510 | $525.00 |
| 82726245 | $332.50 | 82726347 | $525.00 | 82726421 | $70.00 | 82726511 | $6,752.00 |
| 82726248 | $206.50 | 82726348 | $70.00 | 82726422 | $70.00 | 82726512 | $42.40 |
| 82726252 | $700.00 | 82726350 | $383.54 | 82726424 | $217.00 | 82726513 | $700.00 |
| 82726255 | $1,250.50 | 82726351 | $56.00 | 82726426 | $175.00 | 82726520 | $7.00 |
| 82726256 | $3.50 | 82726352 | $80.50 | 82726431 | $28.00 | 82726522 | $45.50 |
| 82726261 | $850.34 | 82726354 | $3.18 | 82726434 | $96.46 | 82726523 | $2,450.00 |
| 82726262 | $35.00 | 82726356 | $350.00 | 82726440 | $782.06 | 82726526 | $63.00 |
| 82726264 | $38.50 | 82726357 | $147.00 | 82726441 | $42.00 | 82726528 | $192.50 |
| 82726266 | $70.00 | 82726358 | $87.50 | 82726443 | $35.00 | 82726529 | $350.00 |
| 82726267 | $7.00 | 82726359 | $175.00 | 82726444 | $35.00 | 82726530 | $35.00 |
| 82726269 | $14.00 | 82726360 | $42.00 | 82726446 | $57.02 | 82726533 | $875.00 |
| 82726272 | $174.50 | 82726362 | $3.18 | 82726447 | $17.50 | 82726536 | $1,325.25 |
| 82726274 | $168.00 | 82726363 | $10.50 | 82726448 | $31.50 | 82726537 | $50.02 |
| 82726277 | $17.50 | 82726364 | $315.85 | 82726450 | $21.00 | 82726539 | $1,575.00 |
| 82726278 | $142.55 | 82726365 | $297.50 | 82726454 | $35.00 | 82726543 | $35.00 |
| 82726279 | $35.00 | 82726366 | $250.10 | 82726455 | $1,008.35 | 82726545 | $15.67 |
| 82726280 | $4,900.00 | 82726367 | $53.00 | 82726456 | $1,820.00 | 82726546 | $350.00 |
| 82726281 | $125.05 | 82726368 | $728.25 | 82726457 | $250.10 | 82726547 | $70.00 |
| 82726282 | $10.50 | 82726369 | $1.06 | 82726459 | $3.50 | 82726555 | $700.00 |
| 82726283 | $7.00 | 82726371 | $70.00 | 82726461 | $35.00 | 82726556 | $4,809.22 |
| 82726284 | $14.00 | 82726373 | $7.00 | 82726462 | $1,630.98 | 82726557 | $500.20 |
| 82726286 | $285.10 | 82726374 | $70.00 | 82726465 | $35.00 | 82726559 | $201.54 |
| 82726287 | $85.53 | 82726376 | $882.00 | 82726467 | $53.00 | 82726562 | $1,950.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82726565 | $250.10 | 82726647 | $19,244.25 | 82726729 | $1,995.70 | 82726818 | $450.18 |
| 82726566 | $31.50 | 82726649 | $7,127.50 | 82726731 | $350.00 | 82726819 | $700.00 |
| 82726570 | $101.50 | 82726651 | $110.46 | 82726733 | $70.00 | 82726821 | $175.00 |
| 82726571 | $192.50 | 82726652 | $700.00 | 82726734 | $1,019.05 | 82726822 | $298.70 |
| 82726572 | $350.00 | 82726654 | $350.00 | 82726735 | $203.00 | 82726827 | $502.20 |
| 82726573 | $26.50 | 82726655 | $700.00 | 82726736 | $940.83 | 82726830 | $2,450.00 |
| 82726576 | $53.00 | 82726656 | $700.00 | 82726737 | $87.50 | 82726831 | $818.85 |
| 82726578 | $273.00 | 82726659 | $21.20 | 82726739 | $228.08 | 82726833 | $125.05 |
| 82726582 | $38.50 | 82726660 | $35.00 | 82726741 | $350.00 | 82726834 | $63.00 |
| 82726584 | $1,075.43 | 82726662 | $175.00 | 82726745 | $3.50 | 82726837 | $42.00 |
| 82726588 | $350.00 | 82726663 | $420.00 | 82726748 | $350.00 | 82726838 | $2,651.43 |
| 82726590 | $140.00 | 82726664 | $1,050.00 | 82726752 | $2,501.00 | 82726839 | $22.67 |
| 82726592 | $52.50 | 82726665 | $1,764.00 | 82726754 | $700.00 | 82726843 | $175.00 |
| 82726597 | $1,010.19 | 82726666 | $350.00 | 82726756 | $49.00 | 82726844 | $35.00 |
| 82726598 | $140.00 | 82726668 | $70.00 | 82726758 | $350.00 | 82726845 | $350.00 |
| 82726599 | $484.67 | 82726669 | $350.00 | 82726761 | $248.50 | 82726848 | $7,588.00 |
| 82726601 | $217.00 | 82726673 | $350.00 | 82726762 | $1,750.00 | 82726849 | $366.62 |
| 82726604 | $285.10 | 82726674 | $2,800.00 | 82726766 | $385.00 | 82726850 | $2,785.10 |
| 82726606 | $285.10 | 82726675 | $350.00 | 82726767 | $1,710.60 | 82726852 | $525.00 |
| 82726608 | $42.51 | 82726676 | $2,851.00 | 82726768 | $200.08 | 82726853 | $728.00 |
| 82726609 | $1,750.00 | 82726678 | $3,500.00 | 82726770 | $350.00 | 82726855 | $2,851.00 |
| 82726610 | $35.00 | 82726679 | $1,060.00 | 82726772 | $11,404.00 | 82726856 | $705.92 |
| 82726611 | $1,400.00 | 82726680 | $74.20 | 82726773 | $22,808.00 | 82726857 | $1,775.50 |
| 82726614 | $350.00 | 82726683 | $137.80 | 82726776 | $490.00 | 82726860 | $350.00 |
| 82726615 | $70.00 | 82726685 | $3,621.00 | 82726778 | $28.00 | 82726861 | $525.00 |
| 82726616 | $1,400.00 | 82726688 | $3,201.00 | 82726779 | $1,400.00 | 82726862 | $35.00 |
| 82726617 | $2,502.50 | 82726689 | $350.00 | 82726780 | $285.10 | 82726864 | $87.50 |
| 82726620 | $17.50 | 82726690 | $154.74 | 82726781 | $1,300.10 | 82726866 | $4,550.00 |
| 82726621 | $52.50 | 82726692 | $2,851.00 | 82726785 | $3,751.50 | 82726867 | $175.00 |
| 82726622 | $190.80 | 82726693 | $2,100.00 | 82726786 | $1,050.00 | 82726869 | $759.48 |
| 82726623 | $19.95 | 82726694 | $350.00 | 82726789 | $2,081.23 | 82726871 | $92.02 |
| 82726624 | $24,508.50 | 82726696 | $1,951.10 | 82726792 | $2,501.00 | 82726872 | $1,500.00 |
| 82726625 | $210.07 | 82726697 | $40,854.05 | 82726796 | $178.50 | 82726873 | $730.25 |
| 82726626 | $1,400.00 | 82726700 | $35.00 | 82726798 | $350.00 | 82726874 | $106.25 |
| 82726627 | $473.15 | 82726704 | $525.00 | 82726799 | $1,585.20 | 82726878 | $77.00 |
| 82726628 | $818.70 | 82726708 | $27.80 | 82726800 | $125,050.00 | 82726879 | $63.00 |
| 82726629 | $350.00 | 82726709 | $518.94 | 82726801 | $13,162.64 | 82726880 | $10,276.31 |
| 82726633 | $525.00 | 82726710 | $5,352.00 | 82726802 | $94.50 | 82726881 | $826.79 |
| 82726634 | $350.00 | 82726711 | $52.50 | 82726805 | $1,711.50 | 82726882 | $212.55 |
| 82726636 | $210.00 | 82726712 | $75.03 | 82726806 | $10,004.00 | 82726883 | $708.87 |
| 82726637 | $655.73 | 82726718 | $2,501.00 | 82726807 | $700.00 | 82726885 | $105.00 |
| 82726638 | $350.00 | 82726721 | $255.50 | 82726810 | $700.00 | 82726887 | $1,050.00 |
| 82726640 | $116.40 | 82726722 | $1,750.00 | 82726811 | $247.55 | 82726889 | $1,750.00 |
| 82726641 | $875.00 | 82726723 | $7.00 | 82726813 | $24.50 | 82726891 | $1,700.68 |
| 82726642 | $262.50 | 82726725 | $350.00 | 82726814 | $59.50 | 82726892 | $3,500.00 |
| 82726643 | $350.00 | 82726727 | $1,311.46 | 82726815 | $596.90 | 82726894 | $350.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82726895 | $1,050.00 | 82726968 | $801.50 | 82727050 | $70.00 | 82727135 | $2,583.00 |
| 82726897 | $52.50 | 82726969 | $84.00 | 82727051 | $5,877.00 | 82727137 | $285.10 |
| 82726899 | $1,855.87 | 82726970 | $77.00 | 82727054 | $63.00 | 82727138 | $246.33 |
| 82726900 | $350.00 | 82726971 | $350.00 | 82727056 | $79.50 | 82727140 | $282.55 |
| 82726902 | $87.50 | 82726975 | $1,050.00 | 82727058 | $700.00 | 82727143 | $70.00 |
| 82726903 | $1,026.36 | 82726976 | $3,500.00 | 82727061 | $822.50 | 82727145 | $228.08 |
| 82726904 | $490.00 | 82726979 | $2,975.00 | 82727062 | $12,104.00 | 82727147 | $1,103.96 |
| 82726905 | $3,500.00 | 82726980 | $521.50 | 82727063 | $427.65 | 82727149 | $70.00 |
| 82726906 | $1,150.25 | 82726981 | $700.00 | 82727070 | $35.00 | 82727158 | $12,250.00 |
| 82726910 | $67.52 | 82726982 | $350.00 | 82727071 | $262.50 | 82727159 | $85.53 |
| 82726911 | $700.00 | 82726983 | $1,050.00 | 82727072 | $855.30 | 82727162 | $875.00 |
| 82726915 | $213.50 | 82726984 | $700.00 | 82727073 | $390.00 | 82727164 | $70.00 |
| 82726916 | $2,450.00 | 82726985 | $63.00 | 82727075 | $4,834.00 | 82727165 | $50.02 |
| 82726917 | $853.86 | 82726986 | $714.00 | 82727081 | $627.29 | 82727166 | $140.00 |
| 82726918 | $189.00 | 82726987 | $787.50 | 82727082 | $497.65 | 82727169 | $38.50 |
| 82726922 | $588.03 | 82726988 | $950.38 | 82727084 | $175.00 | 82727171 | $9,752.50 |
| 82726923 | $353.64 | 82726989 | $168.00 | 82727087 | $2,678.85 | 82727174 | $1,750.00 |
| 82726924 | $1,750.70 | 82726990 | $140.00 | 82727088 | $231.00 | 82727177 | $129.46 |
| 82726925 | $87.50 | 82726991 | $45.50 | 82727089 | $2,501.00 | 82727179 | $425.17 |
| 82726929 | $770.00 | 82726992 | $1,050.00 | 82727090 | $53.00 | 82727180 | $3,022.06 |
| 82726931 | $470.32 | 82726994 | $1,269.90 | 82727091 | $59.50 | 82727182 | $70.00 |
| 82726932 | $2,100.00 | 82726996 | $741.26 | 82727093 | $87.50 | 82727183 | $9,062.00 |
| 82726934 | $295.70 | 82726997 | $70.00 | 82727096 | $350.00 | 82727185 | $1,750.00 |
| 82726935 | $175.00 | 82726999 | $17.50 | 82727097 | $1,559.07 | 82727187 | $2,565.90 |
| 82726936 | $700.00 | 82727000 | $12,866.68 | 82727098 | $855.30 | 82727191 | $301.00 |
| 82726937 | $5,702.00 | 82727004 | $1,425.50 | 82727099 | $7,000.00 | 82727195 | $324.91 |
| 82726938 | $701.90 | 82727006 | $1,050.00 | 82727100 | $455.00 | 82727197 | $35.00 |
| 82726940 | $227.50 | 82727009 | $350.00 | 82727101 | $35.00 | 82727198 | $2,875.36 |
| 82726944 | $560.00 | 82727010 | $35.00 | 82727102 | $3,500.00 | 82727200 | $10.50 |
| 82726946 | $210.00 | 82727011 | $707.00 | 82727103 | $133.00 | 82727202 | $735.00 |
| 82726947 | $1,995.70 | 82727012 | $24.50 | 82727104 | $1,050.00 | 82727204 | $1,050.00 |
| 82726949 | $17.50 | 82727014 | $140.00 | 82727107 | $633.50 | 82727205 | $1,770.68 |
| 82726954 | $3.50 | 82727015 | $3,174.50 | 82727108 | $28.51 | 82727206 | $2,563.35 |
| 82726955 | $35.00 | 82727021 | $350.00 | 82727109 | $37,405.50 | 82727207 | $35.00 |
| 82726956 | $1,750.00 | 82727022 | $350.00 | 82727110 | $115.50 | 82727210 | $700.00 |
| 82726957 | $26.50 | 82727023 | $7.00 | 82727111 | $1,400.00 | 82727215 | $525.00 |
| 82726958 | $224.00 | 82727024 | $942.80 | 82727113 | $700.00 | 82727217 | $1,600.50 |
| 82726959 | $101.50 | 82727026 | $199.57 | 82727115 | $50.02 | 82727220 | $175.00 |
| 82726960 | $682.50 | 82727029 | $24,841.63 | 82727116 | $1,050.00 | 82727226 | $10.50 |
| 82726961 | $717.50 | 82727033 | $35.00 | 82727118 | $25,010.00 | 82727230 | $7,700.00 |
| 82726962 | $94.50 | 82727037 | $70.00 | 82727121 | $245.00 | 82727232 | $1,250.50 |
| 82726963 | $164.50 | 82727038 | $210.00 | 82727123 | $700.00 | 82727235 | $21.28 |
| 82726964 | $140.00 | 82727040 | $3,850.00 | 82727127 | $787.50 | 82727236 | $285.10 |
| 82726965 | $1,775.50 | 82727041 | $80.50 | 82727129 | $14.00 | 82727238 | $712.75 |
| 82726966 | $171.50 | 82727043 | $1,875.75 | 82727130 | $10.28 | 82727240 | $700.00 |
| 82726967 | $227.50 | 82727048 | $570.20 | 82727134 | $735.00 | 82727241 | $14,312.05 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82727243 | $156.55 | 82727329 | $16,705.00 | 82727407 | $175.00 | 82727479 | $403.00 |
| 82727244 | $3.50 | 82727330 | $887.75 | 82727408 | $87.50 | 82727480 | $175.00 |
| 82727246 | $140.87 | 82727331 | $262.50 | 82727412 | $142.55 | 82727481 | $53.00 |
| 82727249 | $35.00 | 82727333 | $6,282.50 | 82727413 | $105.00 | 82727482 | $105.00 |
| 82727251 | $3,850.00 | 82727335 | $24.50 | 82727414 | $2,183.75 | 82727483 | $280.00 |
| 82727252 | $1,050.00 | 82727337 | $4,139.62 | 82727415 | $100.04 | 82727484 | $878.50 |
| 82727254 | $280.00 | 82727339 | $3,500.00 | 82727416 | $1,425.50 | 82727486 | $700.00 |
| 82727255 | $10.50 | 82727340 | $87.50 | 82727417 | $2,590.00 | 82727488 | $1,750.00 |
| 82727260 | $1,125.45 | 82727341 | $12,505.00 | 82727418 | $128.79 | 82727489 | $350.00 |
| 82727261 | $210.00 | 82727342 | $350.00 | 82727420 | $1,120.35 | 82727493 | $315.00 |
| 82727263 | $350.00 | 82727343 | $350.00 | 82727423 | $52.50 | 82727495 | $500.20 |
| 82727264 | $1,600.50 | 82727344 | $105.00 | 82727424 | $1,425.50 | 82727497 | $3,500.00 |
| 82727265 | $140.00 | 82727345 | $28.51 | 82727425 | $406.14 | 82727499 | $80.50 |
| 82727269 | $3.50 | 82727346 | $93,937.56 | 82727426 | $2,501.00 | 82727500 | $11,404.00 |
| 82727270 | $45.50 | 82727347 | $84.00 | 82727427 | $159.00 | 82727503 | $700.00 |
| 82727275 | $407.60 | 82727350 | $14,336.00 | 82727428 | $285.10 | 82727506 | $140.00 |
| 82727277 | $49.00 | 82727353 | $700.00 | 82727430 | $35.00 | 82727507 | $1,201.47 |
| 82727278 | $2,138.25 | 82727357 | $159.00 | 82727431 | $2,851.00 | 82727511 | $236.63 |
| 82727281 | $175.00 | 82727359 | $2,225.75 | 82727432 | $350.00 | 82727512 | $35.00 |
| 82727282 | $719.75 | 82727362 | $105,000.00 | 82727434 | $700.00 | 82727515 | $4,276.50 |
| 82727286 | $262.50 | 82727363 | $140.00 | 82727436 | $140.00 | 82727516 | $175.00 |
| 82727287 | $377.12 | 82727366 | $700.00 | 82727437 | $175.00 | 82727518 | $85.53 |
| 82727288 | $175.00 | 82727368 | $350.00 | 82727438 | $350.00 | 82727519 | $700.00 |
| 82727290 | $2,006.22 | 82727369 | $87.50 | 82727439 | $350.00 | 82727522 | $1,190.00 |
| 82727292 | $1,750.00 | 82727371 | $350.00 | 82727441 | $7.00 | 82727523 | $8,429.11 |
| 82727294 | $17,500.00 | 82727376 | $87.50 | 82727442 | $4,951.00 | 82727524 | $2,851.00 |
| 82727295 | $350.00 | 82727377 | $420.00 | 82727443 | $3,500.00 | 82727526 | $35.00 |
| 82727296 | $526.16 | 82727378 | $7.00 | 82727445 | $70.00 | 82727527 | $28.51 |
| 82727299 | $1,050.00 | 82727379 | $7.00 | 82727448 | $280.00 | 82727530 | $175.00 |
| 82727302 | $350.00 | 82727381 | $21.75 | 82727452 | $381.60 | 82727533 | $105.00 |
| 82727303 | $325.13 | 82727383 | $1,225.00 | 82727453 | $13.78 | 82727534 | $4,051.20 |
| 82727305 | $350.00 | 82727385 | $70.00 | 82727454 | $3,500.00 | 82727535 | $712.75 |
| 82727307 | $285.10 | 82727386 | $3.50 | 82727455 | $1,120.00 | 82727536 | $700.00 |
| 82727309 | $6,052.00 | 82727387 | $280.00 | 82727458 | $1,750.00 | 82727539 | $1,348.13 |
| 82727312 | $664.33 | 82727388 | $525.00 | 82727459 | $2,501.00 | 82727540 | $35.00 |
| 82727313 | $875.00 | 82727389 | $927.50 | 82727462 | $245.00 | 82727541 | $52.50 |
| 82727314 | $315.00 | 82727395 | $4,277.00 | 82727463 | $1,561.01 | 82727542 | $35.00 |
| 82727315 | $350.00 | 82727396 | $175.00 | 82727465 | $3,500.00 | 82727545 | $1,400.00 |
| 82727316 | $2,000.80 | 82727399 | $420.00 | 82727467 | $140.00 | 82727546 | $77.00 |
| 82727319 | $14.33 | 82727400 | $1,050.00 | 82727468 | $4,276.50 | 82727547 | $409.50 |
| 82727320 | $2,944.95 | 82727401 | $700.00 | 82727471 | $329.09 | 82727548 | $228.00 |
| 82727321 | $210.00 | 82727402 | $175.00 | 82727473 | $665.00 | 82727550 | $2,851.00 |
| 82727323 | $640.79 | 82727403 | $350.00 | 82727475 | $210.00 | 82727551 | $12,804.00 |
| 82727326 | $419.46 | 82727404 | $53.00 | 82727476 | $12,505.00 | 82727553 | $1,250.50 |
| 82727327 | $175.00 | 82727405 | $105.00 | 82727477 | $70.00 | 82727554 | $2,501.00 |
| 82727328 | $997.85 | 82727406 | $175.00 | 82727478 | $192.50 | 82727556 | $595.21 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82727557 | $20.14 | 82727646 | $313.61 | 82727716 | $87.50 | 82727789 | $1,067.50 |
| 82727563 | $700.00 | 82727647 | $185.06 | 82727718 | $252.00 | 82727791 | $70.00 |
| 82727566 | $700.00 | 82727648 | $26.50 | 82727720 | $1,459.50 | 82727793 | $175.00 |
| 82727567 | $42,000.00 | 82727649 | $2,758.10 | 82727721 | $105.00 | 82727794 | $700.00 |
| 82727570 | $250.10 | 82727650 | $654.85 | 82727722 | $7,000.00 | 82727795 | $1,573.66 |
| 82727571 | $227.50 | 82727652 | $383.10 | 82727724 | $350.00 | 82727798 | $87.50 |
| 82727572 | $168.00 | 82727653 | $256.59 | 82727725 | $87.50 | 82727800 | $175.00 |
| 82727573 | $2,501.00 | 82727654 | $700.00 | 82727728 | $437.50 | 82727805 | $350.00 |
| 82727576 | $3,751.50 | 82727656 | $2,851.00 | 82727729 | $10,500.00 | 82727807 | $2,450.00 |
| 82727577 | $810.75 | 82727658 | $35.00 | 82727730 | $598.50 | 82727808 | $245.00 |
| 82727579 | $11,756.83 | 82727659 | $35.00 | 82727731 | $938.00 | 82727809 | $1,918.20 |
| 82727585 | $85.53 | 82727661 | $234.50 | 82727732 | $514.50 | 82727810 | $87.50 |
| 82727586 | $1,536.50 | 82727662 | $3,201.00 | 82727733 | $892.50 | 82727816 | $1,575.00 |
| 82727587 | $1,415.88 | 82727666 | $309.09 | 82727734 | $612.50 | 82727817 | $17.50 |
| 82727589 | $1,050.00 | 82727667 | $6,201.50 | 82727735 | $1,400.00 | 82727819 | $1,400.00 |
| 82727590 | $140.00 | 82727670 | $17.50 | 82727736 | $437.50 | 82727822 | $105.00 |
| 82727592 | $1,050.00 | 82727672 | $35.00 | 82727737 | $1,050.00 | 82727824 | $416.50 |
| 82727595 | $1,853.15 | 82727673 | $530.00 | 82727738 | $1,050.00 | 82727827 | $140.00 |
| 82727596 | $125.05 | 82727674 | $1,000.40 | 82727739 | $63.00 | 82727828 | $5.30 |
| 82727597 | $4,276.50 | 82727675 | $11,810.44 | 82727740 | $350.00 | 82727829 | $1,719.77 |
| 82727599 | $399.14 | 82727676 | $25.01 | 82727741 | $119.00 | 82727830 | $220.06 |
| 82727601 | $42.00 | 82727677 | $1,120.00 | 82727742 | $105.00 | 82727832 | $12,804.00 |
| 82727602 | $230.27 | 82727678 | $17,500.00 | 82727743 | $828.25 | 82727838 | $4,044.67 |
| 82727604 | $25.01 | 82727680 | $35.00 | 82727745 | $4,251.00 | 82727839 | $105.00 |
| 82727605 | $6,823.00 | 82727684 | $872.80 | 82727746 | $35.51 | 82727841 | $8,750.00 |
| 82727606 | $1,925.00 | 82727685 | $53.00 | 82727749 | $1,257.50 | 82727843 | $24.50 |
| 82727608 | $87.50 | 82727686 | $3,500.00 | 82727753 | $700.00 | 82727846 | $171.50 |
| 82727609 | $3,500.00 | 82727687 | $84.00 | 82727755 | $350.00 | 82727847 | $437.50 |
| 82727610 | $71.02 | 82727688 | $469.00 | 82727757 | $3.50 | 82727850 | $2,205.00 |
| 82727611 | $25,772.00 | 82727689 | $70.00 | 82727759 | $182.00 | 82727851 | $500.20 |
| 82727612 | $3.50 | 82727691 | $525.00 | 82727762 | $875.00 | 82727852 | $87.50 |
| 82727614 | $143.50 | 82727692 | $59.50 | 82727765 | $12,254.90 | 82727854 | $2,800.00 |
| 82727616 | $77.00 | 82727693 | $2,213.20 | 82727766 | $25.01 | 82727855 | $1,655.50 |
| 82727618 | $770.00 | 82727696 | $350.00 | 82727767 | $542.50 | 82727858 | $255.59 |
| 82727620 | $427.65 | 82727697 | $3,150.00 | 82727768 | $191.50 | 82727859 | $28,510.00 |
| 82727621 | $1,050.00 | 82727699 | $1,120.00 | 82727769 | $1,527.89 | 82727861 | $262.50 |
| 82727623 | $1,784.51 | 82727700 | $128.55 | 82727772 | $1,942.50 | 82727862 | $28.00 |
| 82727624 | $122.50 | 82727701 | $213.50 | 82727773 | $1.59 | 82727865 | $3,325.00 |
| 82727627 | $277.35 | 82727704 | $350.00 | 82727776 | $7,384.09 | 82727866 | $175.00 |
| 82727631 | $2,800.00 | 82727705 | $84.00 | 82727777 | $6,752.00 | 82727867 | $87.50 |
| 82727633 | $1,400.00 | 82727710 | $122.50 | 82727778 | $1,000.40 | 82727868 | $136.67 |
| 82727634 | $1,103.00 | 82727711 | $269.50 | 82727783 | $2,851.00 | 82727869 | $129.50 |
| 82727635 | $2,657.00 | 82727712 | $245.00 | 82727784 | $280.00 | 82727872 | $6,257.69 |
| 82727636 | $35.00 | 82727713 | $1,750.00 | 82727785 | $87.50 | 82727874 | $140.00 |
| 82727637 | $2,851.00 | 82727714 | $745.50 | 82727787 | $350.00 | 82727875 | $350.00 |
| 82727639 | $700.00 | 82727715 | $486.50 | 82727788 | $1,995.70 | 82727876 | $570.20 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82727877 | $131.75 | 82727963 | $350.00 | 82728041 | $353.50 | 82728129 | $3.50 |
| 82727878 | $1,017.83 | 82727964 | $35.00 | 82728044 | $71.02 | 82728130 | $3.50 |
| 82727879 | $315.00 | 82727965 | $1,201.35 | 82728045 | $10.50 | 82728132 | $7.00 |
| 82727881 | $350.00 | 82727967 | $350.00 | 82728047 | $525.00 | 82728136 | $262.50 |
| 82727886 | $228.08 | 82727968 | $175.07 | 82728048 | $3.50 | 82728137 | $21.00 |
| 82727888 | $52.50 | 82727970 | $101.50 | 82728049 | $70.00 | 82728138 | $87.50 |
| 82727890 | $100.04 | 82727974 | $1,250.50 | 82728051 | $57.02 | 82728139 | $33.51 |
| 82727896 | $700.00 | 82727975 | $1,220.90 | 82728054 | $17.50 | 82728143 | $52.50 |
| 82727898 | $175.00 | 82727976 | $700.00 | 82728056 | $14.00 | 82728146 | $2,851.00 |
| 82727899 | $323.45 | 82727977 | $34,188.67 | 82728057 | $3.50 | 82728148 | $68.40 |
| 82727900 | $85.53 | 82727978 | $203.00 | 82728063 | $350.00 | 82728151 | $14.00 |
| 82727901 | $285.10 | 82727979 | $42.00 | 82728066 | $35.00 | 82728152 | $612.50 |
| 82727902 | $50.02 | 82727980 | $70.00 | 82728068 | $7.00 | 82728154 | $10.50 |
| 82727903 | $31.50 | 82727981 | $700.00 | 82728071 | $7.00 | 82728155 | $285.10 |
| 82727904 | $25.01 | 82727983 | $980.00 | 82728073 | $7.00 | 82728159 | $192.50 |
| 82727905 | $70.00 | 82727984 | $350.00 | 82728076 | $3.50 | 82728161 | $70.00 |
| 82727908 | $5,702.00 | 82727986 | $4,237.86 | 82728077 | $1,750.00 | 82728162 | $175.00 |
| 82727909 | $2.65 | 82727987 | $5,600.00 | 82728079 | $80.50 | 82728167 | $200.08 |
| 82727912 | $28.51 | 82727988 | $437.50 | 82728080 | $7.00 | 82728172 | $140.00 |
| 82727913 | $10.50 | 82727989 | $595.00 | 82728082 | $210.00 | 82728174 | $35.00 |
| 82727915 | $322.00 | 82727991 | $3,901.00 | 82728085 | $7.00 | 82728176 | $175.00 |
| 82727916 | $57.02 | 82727993 | $525.00 | 82728087 | $49.00 | 82728180 | $560.00 |
| 82727917 | $175.00 | 82727994 | $350.00 | 82728088 | $112.00 | 82728183 | $665.00 |
| 82727920 | $17.50 | 82727995 | $700.00 | 82728091 | $35.00 | 82728184 | $7.00 |
| 82727921 | $23.65 | 82727996 | $3,500.00 | 82728092 | $14.00 | 82728185 | $189.00 |
| 82727922 | $371.00 | 82727997 | $52.50 | 82728093 | $35.00 | 82728186 | $49.00 |
| 82727923 | $3,500.00 | 82727999 | $1,750.00 | 82728097 | $17.50 | 82728188 | $49.00 |
| 82727924 | $350.00 | 82728000 | $364.00 | 82728098 | $35.00 | 82728189 | $700.00 |
| 82727925 | $87.50 | 82728001 | $525.00 | 82728099 | $3.50 | 82728190 | $35.43 |
| 82727927 | $35.00 | 82728002 | $2,672.78 | 82728100 | $210.00 | 82728191 | $70.00 |
| 82727931 | $5,002.00 | 82728003 | $1,377.19 | 82728102 | $1,487.50 | 82728192 | $366.62 |
| 82727932 | $112.00 | 82728005 | $350.00 | 82728104 | $35.00 | 82728197 | $17.50 |
| 82727936 | $73.50 | 82728006 | $7,000.00 | 82728105 | $70.00 | 82728201 | $35.00 |
| 82727938 | $350.00 | 82728007 | $1,050.00 | 82728106 | $175.00 | 82728203 | $79.21 |
| 82727941 | $100.04 | 82728008 | $350.00 | 82728107 | $24.50 | 82728204 | $14.00 |
| 82727942 | $7.00 | 82728009 | $1,050.00 | 82728109 | $2,100.00 | 82728205 | $64.02 |
| 82727943 | $50.02 | 82728012 | $700.00 | 82728110 | $315.00 | 82728207 | $350.00 |
| 82727944 | $350.00 | 82728015 | $63.00 | 82728111 | $52.50 | 82728211 | $28.00 |
| 82727945 | $10.50 | 82728018 | $700.00 | 82728112 | $28.00 | 82728212 | $105.00 |
| 82727948 | $181.05 | 82728019 | $175.00 | 82728116 | $7.00 | 82728215 | $7.00 |
| 82727949 | $49.00 | 82728034 | $350.00 | 82728117 | $199.57 | 82728221 | $35.00 |
| 82727952 | $74.63 | 82728035 | $350.00 | 82728121 | $75.03 | 82728222 | $507.50 |
| 82727953 | $25.01 | 82728036 | $175.00 | 82728122 | $1,503.59 | 82728226 | $175.00 |
| 82727956 | $64.02 | 82728037 | $3,500.00 | 82728123 | $35.00 | 82728227 | $217.00 |
| 82727959 | $250.10 | 82728038 | $2,625.00 | 82728127 | $42.00 | 82728232 | $2,138.25 |
| 82727960 | $25.44 | 82728039 | $1,750.00 | 82728128 | $7.00 | 82728237 | $35.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82728238 | $17.50 | 82728333 | $70.00 | 82728421 | $14.00 | 82728502 | $122.50 |
| 82728240 | $114.04 | 82728335 | $7.00 | 82728422 | $3.50 | 82728503 | $21.00 |
| 82728242 | $150.50 | 82728336 | $14.00 | 82728423 | $346.50 | 82728504 | $3.50 |
| 82728246 | $25.01 | 82728337 | $3,150.00 | 82728424 | $10.50 | 82728505 | $3.50 |
| 82728251 | $52.50 | 82728338 | $175.07 | 82728425 | $7.00 | 82728506 | $140.00 |
| 82728254 | $66.50 | 82728339 | $177.55 | 82728427 | $35.00 | 82728507 | $535.20 |
| 82728258 | $3.50 | 82728341 | $10.50 | 82728431 | $28.51 | 82728509 | $350.00 |
| 82728260 | $700.00 | 82728344 | $175.00 | 82728432 | $28.51 | 82728511 | $105.00 |
| 82728261 | $21.00 | 82728346 | $7.00 | 82728435 | $70.00 | 82728512 | $10.50 |
| 82728264 | $630.00 | 82728347 | $21.00 | 82728436 | $17.50 | 82728513 | $31.50 |
| 82728265 | $49.00 | 82728351 | $7.00 | 82728438 | $350.00 | 82728517 | $7.00 |
| 82728266 | $136.50 | 82728353 | $142.55 | 82728443 | $266.00 | 82728518 | $1,750.00 |
| 82728268 | $35.00 | 82728354 | $175.00 | 82728445 | $262.50 | 82728519 | $17.50 |
| 82728269 | $1,250.50 | 82728355 | $7.00 | 82728448 | $38.50 | 82728520 | $520.81 |
| 82728270 | $28.00 | 82728356 | $560.00 | 82728450 | $3.50 | 82728521 | $2,450.00 |
| 82728274 | $762.77 | 82728358 | $14.00 | 82728451 | $17.50 | 82728522 | $142.55 |
| 82728276 | $90.42 | 82728363 | $420.00 | 82728452 | $142.55 | 82728523 | $660.62 |
| 82728278 | $351.80 | 82728364 | $3.50 | 82728453 | $21.00 | 82728524 | $875.00 |
| 82728279 | $57.02 | 82728365 | $31.50 | 82728456 | $67.52 | 82728525 | $3.50 |
| 82728280 | $7.00 | 82728366 | $10.50 | 82728457 | $70.00 | 82728527 | $70.00 |
| 82728281 | $14.00 | 82728369 | $350.00 | 82728461 | $7.00 | 82728530 | $10.50 |
| 82728283 | $1,120.42 | 82728372 | $52.50 | 82728462 | $3.50 | 82728531 | $35.00 |
| 82728284 | $700.00 | 82728375 | $7.00 | 82728463 | $3.50 | 82728532 | $105.00 |
| 82728287 | $350.00 | 82728377 | $52.50 | 82728464 | $105.00 | 82728534 | $140.00 |
| 82728289 | $350.00 | 82728378 | $14.00 | 82728466 | $230.40 | 82728535 | $24.50 |
| 82728290 | $798.21 | 82728379 | $122.50 | 82728467 | $3.50 | 82728536 | $7,000.00 |
| 82728291 | $791.00 | 82728383 | $3.50 | 82728468 | $42.00 | 82728538 | $350.00 |
| 82728293 | $3,500.00 | 82728384 | $10.50 | 82728470 | $245.00 | 82728540 | $38.50 |
| 82728294 | $3,402.84 | 82728386 | $123.78 | 82728472 | $265.00 | 82728541 | $175.00 |
| 82728296 | $25.01 | 82728388 | $98.00 | 82728473 | $2,915.39 | 82728542 | $3.50 |
| 82728298 | $765.09 | 82728390 | $1,330.00 | 82728474 | $245.00 | 82728543 | $31.50 |
| 82728299 | $21.00 | 82728391 | $7.00 | 82728475 | $437.50 | 82728544 | $206.50 |
| 82728302 | $7.00 | 82728394 | $35.00 | 82728477 | $17.50 | 82728545 | $350.00 |
| 82728307 | $17.50 | 82728397 | $280.00 | 82728479 | $1,274.00 | 82728548 | $350.00 |
| 82728309 | $85.53 | 82728398 | $203.00 | 82728480 | $210.00 | 82728549 | $122.50 |
| 82728311 | $70.00 | 82728400 | $3.50 | 82728482 | $2,501.00 | 82728551 | $49.00 |
| 82728315 | $7.00 | 82728401 | $152.16 | 82728484 | $21.00 | 82728553 | $564.31 |
| 82728318 | $1,000.40 | 82728403 | $3.50 | 82728486 | $17.50 | 82728554 | $7.00 |
| 82728319 | $7.00 | 82728405 | $70.00 | 82728488 | $14.00 | 82728557 | $7.00 |
| 82728322 | $427.65 | 82728406 | $285.10 | 82728491 | $70.00 | 82728558 | $437.50 |
| 82728324 | $24.50 | 82728407 | $17.50 | 82728492 | $14.00 | 82728560 | $350.00 |
| 82728326 | $164.50 | 82728408 | $7.00 | 82728493 | $1,000.40 | 82728561 | $52.50 |
| 82728328 | $10.50 | 82728411 | $19.15 | 82728496 | $45.50 | 82728562 | $52.50 |
| 82728329 | $5,002.00 | 82728413 | $7.00 | 82728497 | $175.00 | 82728563 | $595.00 |
| 82728331 | $31.50 | 82728415 | $270.01 | 82728499 | $908.55 | 82728564 | $35.00 |
| 82728332 | $35.00 | 82728419 | $3.50 | 82728500 | $156.55 | 82728566 | $192.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82728567 | $140.00 | 82728641 | $42.00 | 82728708 | $14.00 | 82728791 | $700.00 |
| 82728569 | $24.50 | 82728642 | $1,050.00 | 82728709 | $175.00 | 82728792 | $14.31 |
| 82728571 | $14.00 | 82728643 | $367.50 | 82728710 | $7,000.00 | 82728793 | $87.50 |
| 82728575 | $3,500.00 | 82728644 | $3,901.00 | 82728713 | $35.00 | 82728794 | $175.00 |
| 82728577 | $350.00 | 82728645 | $1,225.00 | 82728715 | $192.50 | 82728795 | $70.00 |
| 82728578 | $105.00 | 82728646 | $7.00 | 82728719 | $1,000.40 | 82728797 | $700.00 |
| 82728579 | $14.00 | 82728647 | $38.50 | 82728721 | $350.00 | 82728798 | $228.08 |
| 82728580 | $21.21 | 82728648 | $105.00 | 82728723 | $31.50 | 82728801 | $3.50 |
| 82728582 | $21.00 | 82728649 | $5,702.00 | 82728724 | $210.00 | 82728803 | $1,400.00 |
| 82728583 | $210.00 | 82728650 | $119.00 | 82728725 | $367.50 | 82728804 | $14.00 |
| 82728585 | $262.50 | 82728652 | $598.20 | 82728726 | $70.00 | 82728805 | $350.00 |
| 82728587 | $77.00 | 82728653 | $7.00 | 82728729 | $14.00 | 82728806 | $3,500.00 |
| 82728588 | $28.00 | 82728654 | $105.00 | 82728731 | $70.00 | 82728807 | $25.01 |
| 82728589 | $3,153.50 | 82728655 | $35.00 | 82728733 | $3.50 | 82728809 | $35.00 |
| 82728591 | $532.00 | 82728657 | $52.50 | 82728736 | $105.00 | 82728811 | $504.00 |
| 82728592 | $70.00 | 82728658 | $136.50 | 82728738 | $353.50 | 82728812 | $350.00 |
| 82728593 | $142.55 | 82728659 | $35.00 | 82728739 | $3.50 | 82728813 | $168.00 |
| 82728596 | $126.00 | 82728660 | $35.00 | 82728744 | $350.00 | 82728815 | $77.00 |
| 82728597 | $285.10 | 82728661 | $175.00 | 82728747 | $59.50 | 82728818 | $52.50 |
| 82728598 | $10.50 | 82728662 | $10.50 | 82728751 | $52.50 | 82728821 | $262.50 |
| 82728599 | $105.00 | 82728663 | $52.50 | 82728752 | $119.00 | 82728824 | $350.00 |
| 82728603 | $5,002.00 | 82728666 | $227.50 | 82728755 | $10.50 | 82728825 | $28.51 |
| 82728604 | $700.00 | 82728667 | $7.00 | 82728756 | $122.50 | 82728827 | $136.50 |
| 82728606 | $17.50 | 82728671 | $3,500.00 | 82728757 | $350.00 | 82728828 | $70.00 |
| 82728609 | $735.00 | 82728672 | $1,750.00 | 82728758 | $7.00 | 82728829 | $17.50 |
| 82728610 | $3,251.30 | 82728673 | $70.00 | 82728761 | $24.30 | 82728830 | $350.00 |
| 82728613 | $34.98 | 82728674 | $294.00 | 82728762 | $198.55 | 82728831 | $7,000.00 |
| 82728614 | $350.00 | 82728675 | $3,751.50 | 82728763 | $427.65 | 82728832 | $175.00 |
| 82728616 | $35.00 | 82728677 | $35.00 | 82728764 | $63.00 | 82728833 | $147.50 |
| 82728618 | $190.68 | 82728678 | $21.00 | 82728766 | $1,358.49 | 82728834 | $63.00 |
| 82728619 | $700.00 | 82728680 | $374.50 | 82728767 | $59.50 | 82728835 | $36,129.00 |
| 82728620 | $182.00 | 82728681 | $3.50 | 82728770 | $31.50 | 82728836 | $7.00 |
| 82728621 | $283.50 | 82728683 | $7.00 | 82728771 | $350.00 | 82728838 | $24.50 |
| 82728623 | $28.00 | 82728685 | $38.50 | 82728772 | $806.35 | 82728839 | $70.00 |
| 82728624 | $700.00 | 82728686 | $3.50 | 82728773 | $3.50 | 82728843 | $56.00 |
| 82728625 | $262.50 | 82728688 | $3.50 | 82728774 | $35.00 | 82728845 | $56.00 |
| 82728626 | $42.00 | 82728689 | $7.00 | 82728777 | $175.00 | 82728846 | $17.50 |
| 82728627 | $7.00 | 82728692 | $210.00 | 82728778 | $70.00 | 82728848 | $7.00 |
| 82728629 | $175.00 | 82728693 | $10,650.90 | 82728779 | $24.50 | 82728850 | $38.50 |
| 82728630 | $77.00 | 82728694 | $35.00 | 82728780 | $52.50 | 82728853 | $49.00 |
| 82728633 | $1,750.00 | 82728699 | $1,425.50 | 82728785 | $10,004.00 | 82728854 | $10.50 |
| 82728635 | $2,851.00 | 82728703 | $175.00 | 82728786 | $975.25 | 82728857 | $700.00 |
| 82728636 | $875.00 | 82728704 | $245.00 | 82728787 | $100.04 | 82728858 | $700.00 |
| 82728637 | $1,165.50 | 82728705 | $87.50 | 82728788 | $35.00 | 82728860 | $735.00 |
| 82728638 | $14.00 | 82728706 | $42.00 | 82728789 | $700.00 | 82728861 | $1,025.50 |
| 82728639 | $350.00 | 82728707 | $182.00 | 82728790 | $140.00 | 82728862 | $350.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82728864 | $1,540.00 | 82728955 | $4.37 | 82729034 | $1,750.00 | 82729124 | $2,501.00 |
| 82728865 | $59.50 | 82728956 | $137.97 | 82729036 | $7,503.00 | 82729125 | $730.25 |
| 82728866 | $1,691.36 | 82728959 | $115.50 | 82729039 | $700.00 | 82729126 | $175.00 |
| 82728867 | $899.50 | 82728960 | $38.50 | 82729042 | $1,750.00 | 82729127 | $402.50 |
| 82728868 | $7,127.50 | 82728962 | $152.86 | 82729044 | $114.04 | 82729129 | $718.68 |
| 82728869 | $350.00 | 82728963 | $56.00 | 82729045 | $390.10 | 82729130 | $406.00 |
| 82728870 | $885.50 | 82728964 | $1,750.00 | 82729046 | $0.83 | 82729132 | $350.00 |
| 82728871 | $493.50 | 82728965 | $48.25 | 82729049 | $7,350.00 | 82729133 | $14.00 |
| 82728872 | $1,424.50 | 82728967 | $31.50 | 82729052 | $17.50 | 82729134 | $1,925.00 |
| 82728873 | $3,500.00 | 82728969 | $367.50 | 82729054 | $8.40 | 82729136 | $1,250.50 |
| 82728874 | $350.00 | 82728973 | $28.51 | 82729056 | $14.00 | 82729139 | $70.00 |
| 82728875 | $227.50 | 82728974 | $80.50 | 82729057 | $297.50 | 82729144 | $3.50 |
| 82728876 | $70.00 | 82728976 | $142.55 | 82729059 | $7.00 | 82729146 | $9,203.40 |
| 82728878 | $700.00 | 82728977 | $17.50 | 82729060 | $350.00 | 82729149 | $700.00 |
| 82728879 | $119.00 | 82728978 | $997.50 | 82729061 | $627.22 | 82729151 | $350.00 |
| 82728883 | $700.00 | 82728980 | $70.00 | 82729064 | $105.00 | 82729156 | $21.00 |
| 82728885 | $2,501.00 | 82728981 | $276.50 | 82729065 | $56.00 | 82729157 | $700.00 |
| 82728890 | $17.50 | 82728982 | $668.71 | 82729066 | $350.00 | 82729159 | $350.00 |
| 82728893 | $350.14 | 82728984 | $427.65 | 82729067 | $350.00 | 82729160 | $27.03 |
| 82728895 | $350.00 | 82728985 | $7.00 | 82729068 | $227.66 | 82729161 | $17.50 |
| 82728896 | $285.10 | 82728987 | $350.00 | 82729070 | $4,646.20 | 82729162 | $3,500.00 |
| 82728897 | $1,005.73 | 82728988 | $525.00 | 82729071 | $7.00 | 82729168 | $220.57 |
| 82728901 | $126.00 | 82728989 | $245.00 | 82729072 | $2,600.90 | 82729169 | $41.34 |
| 82728904 | $350.00 | 82728990 | $392.65 | 82729076 | $1,000.40 | 82729172 | $350.00 |
| 82728906 | $199.50 | 82728992 | $343.00 | 82729079 | $175.00 | 82729173 | $45.50 |
| 82728910 | $13,159.80 | 82728993 | $17.50 | 82729080 | $52.50 | 82729175 | $14.00 |
| 82728911 | $280.00 | 82728996 | $1,750.00 | 82729081 | $285.10 | 82729177 | $28.00 |
| 82728912 | $114.04 | 82728998 | $17.50 | 82729082 | $1,260.00 | 82729178 | $87.50 |
| 82728915 | $70.00 | 82729003 | $3.50 | 82729085 | $525.00 | 82729181 | $1,600.50 |
| 82728917 | $285.10 | 82729004 | $35.00 | 82729086 | $149.55 | 82729183 | $10.50 |
| 82728918 | $5,086.60 | 82729006 | $350.00 | 82729093 | $35.00 | 82729184 | $17,929.54 |
| 82728920 | $182.00 | 82729007 | $1,050.00 | 82729095 | $660.50 | 82729190 | $7.00 |
| 82728922 | $570.20 | 82729008 | $369.72 | 82729097 | $280.00 | 82729191 | $355.72 |
| 82728923 | $161.00 | 82729010 | $175.00 | 82729102 | $175.00 | 82729192 | $25,760.30 |
| 82728924 | $14.00 | 82729014 | $42.00 | 82729103 | $286.56 | 82729193 | $6,402.00 |
| 82728927 | $350.00 | 82729015 | $28.00 | 82729104 | $115.50 | 82729195 | $350.00 |
| 82728931 | $323.60 | 82729016 | $57.02 | 82729106 | $105.00 | 82729196 | $17.50 |
| 82728932 | $2,380.00 | 82729017 | $1,107.00 | 82729109 | $3,500.00 | 82729197 | $3,500.00 |
| 82728934 | $350.00 | 82729018 | $57.02 | 82729112 | $122.50 | 82729199 | $350.00 |
| 82728935 | $57.02 | 82729019 | $24.50 | 82729114 | $1,006.10 | 82729201 | $105.00 |
| 82728941 | $1,137.50 | 82729020 | $119.51 | 82729115 | $625.25 | 82729203 | $700.00 |
| 82728943 | $7.00 | 82729026 | $14.00 | 82729117 | $35.00 | 82729206 | $6.36 |
| 82728944 | $350.00 | 82729027 | $525.00 | 82729119 | $700.00 | 82729207 | $350.00 |
| 82728951 | $7,000.00 | 82729028 | $35.00 | 82729120 | $140.00 | 82729211 | $87.50 |
| 82728952 | $85.53 | 82729029 | $157.50 | 82729121 | $700.00 | 82729212 | $17.50 |
| 82728954 | $2,351.95 | 82729032 | $350.00 | 82729122 | $700.00 | 82729218 | $595.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82729223 | $350.00 | 82729325 | $108.50 | 82729418 | $1,500.60 | 82729500 | $175.00 |
| 82729226 | $35.00 | 82729327 | $35.00 | 82729419 | $157.50 | 82729503 | $1,750.00 |
| 82729231 | $1,775.50 | 82729328 | $28.51 | 82729421 | $250.10 | 82729506 | $700.00 |
| 82729235 | $2,630.50 | 82729330 | $350.00 | 82729422 | $1,579.25 | 82729508 | $2,625.00 |
| 82729238 | $500.20 | 82729331 | $950.10 | 82729423 | $87.50 | 82729509 | $3,171.50 |
| 82729241 | $210.00 | 82729333 | $209.05 | 82729424 | $640.20 | 82729510 | $280.00 |
| 82729242 | $285.10 | 82729334 | $10.50 | 82729432 | $700.00 | 82729511 | $525.00 |
| 82729244 | $5,702.00 | 82729335 | $1,425.50 | 82729434 | $7,000.00 | 82729517 | $570.20 |
| 82729245 | $700.00 | 82729337 | $285.31 | 82729435 | $63.00 | 82729519 | $57,020.00 |
| 82729247 | $7.00 | 82729338 | $70.00 | 82729439 | $1,332.90 | 82729522 | $350.00 |
| 82729248 | $3,500.00 | 82729340 | $3.50 | 82729441 | $1,050.00 | 82729524 | $3,525.01 |
| 82729251 | $700.00 | 82729341 | $24.50 | 82729442 | $340.51 | 82729527 | $700.00 |
| 82729253 | $3,848.85 | 82729351 | $2,211.55 | 82729443 | $87.50 | 82729531 | $150.06 |
| 82729254 | $3,500.00 | 82729352 | $70.00 | 82729444 | $300.12 | 82729532 | $7,000.00 |
| 82729256 | $24.50 | 82729355 | $57.02 | 82729446 | $1,338.00 | 82729535 | $11,518.32 |
| 82729258 | $70.00 | 82729357 | $105.00 | 82729449 | $1,425.50 | 82729536 | $1,050.00 |
| 82729259 | $80.50 | 82729358 | $499.18 | 82729450 | $31.50 | 82729538 | $94.50 |
| 82729262 | $500.30 | 82729360 | $300.12 | 82729451 | $404.32 | 82729539 | $159.00 |
| 82729263 | $24.50 | 82729361 | $75.03 | 82729454 | $44,386.53 | 82729544 | $3,160.50 |
| 82729265 | $700.00 | 82729362 | $231.00 | 82729455 | $403.00 | 82729546 | $52.50 |
| 82729270 | $700.00 | 82729363 | $875.00 | 82729457 | $11,003.00 | 82729547 | $10.50 |
| 82729271 | $350.00 | 82729367 | $87.50 | 82729458 | $3.50 | 82729555 | $10,219.35 |
| 82729274 | $35.00 | 82729368 | $42.32 | 82729459 | $285.10 | 82729556 | $1,750.00 |
| 82729275 | $94.50 | 82729371 | $238.46 | 82729460 | $350.00 | 82729558 | $26.50 |
| 82729278 | $2,851.00 | 82729373 | $5.30 | 82729463 | $1,900.76 | 82729560 | $2,501.00 |
| 82729284 | $700.00 | 82729374 | $329.90 | 82729465 | $35.00 | 82729564 | $7.00 |
| 82729285 | $28,000.00 | 82729376 | $45.50 | 82729466 | $3,500.00 | 82729566 | $25.01 |
| 82729286 | $700.00 | 82729380 | $59.89 | 82729470 | $350.00 | 82729569 | $7,000.00 |
| 82729287 | $735.00 | 82729381 | $700.00 | 82729472 | $700.00 | 82729571 | $350.00 |
| 82729288 | $77.00 | 82729383 | $35.00 | 82729473 | $350.00 | 82729572 | $700.00 |
| 82729291 | $164.24 | 82729386 | $1,501.85 | 82729475 | $175.00 | 82729574 | $484.58 |
| 82729292 | $1,050.00 | 82729389 | $10,128.00 | 82729476 | $2,100.00 | 82729576 | $840.00 |
| 82729294 | $87.50 | 82729391 | $1,994.54 | 82729479 | $567.45 | 82729577 | $350.00 |
| 82729296 | $883.81 | 82729393 | $484.67 | 82729480 | $43.90 | 82729579 | $472.50 |
| 82729299 | $28.51 | 82729397 | $350.00 | 82729481 | $875.00 | 82729581 | $175.00 |
| 82729306 | $42.00 | 82729398 | $7.00 | 82729482 | $280.00 | 82729582 | $2,851.00 |
| 82729308 | $1,540.00 | 82729399 | $160.05 | 82729485 | $10.50 | 82729583 | $364.00 |
| 82729309 | $35.00 | 82729401 | $55.34 | 82729486 | $816.00 | 82729585 | $45.50 |
| 82729311 | $15,130.00 | 82729406 | $2,851.00 | 82729488 | $2,501.00 | 82729586 | $73.50 |
| 82729314 | $3,500.00 | 82729407 | $567.65 | 82729489 | $3,500.00 | 82729587 | $350.00 |
| 82729315 | $2,851.00 | 82729409 | $35.00 | 82729490 | $656.25 | 82729588 | $105.00 |
| 82729316 | $175.00 | 82729412 | $28.00 | 82729491 | $140.00 | 82729592 | $525.00 |
| 82729319 | $3,201.00 | 82729413 | $28.00 | 82729492 | $175.00 | 82729593 | $420.00 |
| 82729321 | $100.04 | 82729414 | $1,750.00 | 82729493 | $1,575.00 | 82729598 | $2,851.00 |
| 82729322 | $87.50 | 82729416 | $1,923.52 | 82729494 | $175.00 | 82729599 | $31.50 |
| 82729324 | $175.00 | 82729417 | $56.29 | 82729495 | $52.50 | 82729604 | $570.20 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82729605 | $140.00 | 82729696 | $1,750.00 | 82729781 | $570.20 | 82729853 | $418.05 |
| 82729606 | $1,351.00 | 82729698 | $997.50 | 82729782 | $397.50 | 82729854 | $3,500.00 |
| 82729608 | $385.00 | 82729700 | $1,750.00 | 82729784 | $285.10 | 82729855 | $7,000.00 |
| 82729609 | $377.05 | 82729701 | $350.00 | 82729785 | $350.00 | 82729856 | $3,293.50 |
| 82729610 | $285.10 | 82729703 | $28.00 | 82729787 | $35.00 | 82729859 | $1,424.50 |
| 82729611 | $350.00 | 82729704 | $2,125.50 | 82729790 | $87.50 | 82729862 | $1,225.00 |
| 82729612 | $42.00 | 82729705 | $2,965.04 | 82729792 | $525.00 | 82729863 | $700.00 |
| 82729613 | $285.10 | 82729709 | $3.50 | 82729793 | $175.00 | 82729864 | $525.00 |
| 82729615 | $1,511.03 | 82729713 | $350.00 | 82729794 | $112.00 | 82729865 | $171.50 |
| 82729618 | $85.02 | 82729715 | $122.50 | 82729796 | $70.17 | 82729866 | $45.50 |
| 82729619 | $185.50 | 82729716 | $3.50 | 82729799 | $5.00 | 82729867 | $66.50 |
| 82729621 | $24,850.88 | 82729718 | $2,501.00 | 82729800 | $724.50 | 82729868 | $437.50 |
| 82729622 | $927.50 | 82729719 | $1,050.00 | 82729801 | $25,010.00 | 82729873 | $1,750.00 |
| 82729626 | $1,406.10 | 82729721 | $683.15 | 82729802 | $451.77 | 82729874 | $563.50 |
| 82729627 | $210.00 | 82729723 | $350.00 | 82729803 | $10,354.00 | 82729877 | $70.00 |
| 82729628 | $700.00 | 82729727 | $4,375.00 | 82729804 | $700.00 | 82729878 | $350.00 |
| 82729631 | $42.00 | 82729728 | $138.54 | 82729806 | $1,250.50 | 82729879 | $350.14 |
| 82729633 | $350.00 | 82729729 | $287.00 | 82729808 | $1,672.60 | 82729880 | $53.52 |
| 82729634 | $17.01 | 82729730 | $350.00 | 82729809 | $2,851.00 | 82729881 | $7,000.00 |
| 82729636 | $175.00 | 82729731 | $52.50 | 82729812 | $157.50 | 82729883 | $700.00 |
| 82729637 | $49.00 | 82729733 | $350.00 | 82729814 | $30.10 | 82729886 | $350.00 |
| 82729642 | $35.00 | 82729734 | $126.00 | 82729816 | $659.16 | 82729889 | $350.00 |
| 82729645 | $87.50 | 82729736 | $4,200.00 | 82729819 | $15.90 | 82729893 | $142.55 |
| 82729646 | $2,024.21 | 82729740 | $245.00 | 82729821 | $49.00 | 82729895 | $199.57 |
| 82729647 | $204.15 | 82729741 | $500.20 | 82729823 | $5,250.00 | 82729899 | $787.50 |
| 82729648 | $1,820.00 | 82729743 | $2,501.00 | 82729824 | $612.50 | 82729900 | $525.00 |
| 82729649 | $525.00 | 82729747 | $570.20 | 82729825 | $700.00 | 82729902 | $4,200.00 |
| 82729655 | $350.00 | 82729749 | $70.00 | 82729833 | $2,423.35 | 82729907 | $3.50 |
| 82729657 | $285.10 | 82729750 | $1,050.00 | 82729834 | $1,836.57 | 82729911 | $3.50 |
| 82729658 | $175.07 | 82729754 | $350.00 | 82729836 | $1,925.00 | 82729912 | $17.50 |
| 82729659 | $35.00 | 82729755 | $9,603.00 | 82729837 | $171.50 | 82729913 | $106.00 |
| 82729660 | $1,250.50 | 82729756 | $350.00 | 82729838 | $157.50 | 82729917 | $700.00 |
| 82729665 | $4,364.00 | 82729757 | $2,851.00 | 82729839 | $1,099.00 | 82729918 | $35.00 |
| 82729668 | $17.50 | 82729759 | $350.00 | 82729840 | $934.50 | 82729919 | $997.85 |
| 82729671 | $5,591.00 | 82729760 | $75.03 | 82729841 | $1,242.50 | 82729921 | $750.30 |
| 82729673 | $122.50 | 82729761 | $437.50 | 82729842 | $350.00 | 82729922 | $28.00 |
| 82729676 | $2,501.00 | 82729762 | $350.00 | 82729843 | $24.50 | 82729923 | $350.00 |
| 82729677 | $1,050.00 | 82729763 | $175.00 | 82729844 | $112.00 | 82729925 | $2,800.00 |
| 82729678 | $355.10 | 82729764 | $175.00 | 82729845 | $1,004.50 | 82729927 | $175.00 |
| 82729679 | $2,450.00 | 82729769 | $350.00 | 82729846 | $91.00 | 82729930 | $350.00 |
| 82729680 | $560.00 | 82729770 | $2,851.00 | 82729847 | $161.00 | 82729932 | $21.00 |
| 82729682 | $70.00 | 82729772 | $5,702.00 | 82729848 | $700.00 | 82729933 | $678.25 |
| 82729684 | $250.10 | 82729773 | $28,860.00 | 82729849 | $350.00 | 82729937 | $350.00 |
| 82729685 | $1,253.98 | 82729775 | $2,501.00 | 82729850 | $525.00 | 82729943 | $1,282.95 |
| 82729691 | $28.00 | 82729779 | $182.00 | 82729851 | $1,575.00 | 82729945 | $875.00 |
| 82729693 | $175.00 | 82729780 | $35.00 | 82729852 | $350.00 | 82729948 | $735.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82729950 | $700.00 | 82730038 | $22.79 | 82730115 | $17.50 | 82730196 | $241.50 |
| 82729951 | $5,250.00 | 82730040 | $35.00 | 82730117 | $350.00 | 82730199 | $171.50 |
| 82729952 | $2,223.53 | 82730042 | $35.00 | 82730118 | $1,075.15 | 82730201 | $100.04 |
| 82729953 | $3.50 | 82730044 | $35.00 | 82730119 | $1,400.00 | 82730202 | $56.00 |
| 82729956 | $125.05 | 82730045 | $175.00 | 82730120 | $350.00 | 82730203 | $7.00 |
| 82729957 | $210.00 | 82730046 | $21.00 | 82730121 | $350.00 | 82730204 | $77.00 |
| 82729960 | $2,708.45 | 82730047 | $313.61 | 82730122 | $1,750.00 | 82730205 | $370.63 |
| 82729961 | $2,260.75 | 82730048 | $350.14 | 82730123 | $1,050.00 | 82730208 | $3.50 |
| 82729964 | $630.04 | 82730051 | $175.00 | 82730124 | $350.00 | 82730209 | $28.00 |
| 82729966 | $1,800.30 | 82730055 | $3,653.80 | 82730125 | $1,225.00 | 82730211 | $385.00 |
| 82729971 | $105.00 | 82730057 | $116.16 | 82730126 | $14.00 | 82730213 | $35.00 |
| 82729972 | $126.00 | 82730058 | $407.54 | 82730127 | $525.00 | 82730216 | $70.50 |
| 82729973 | $1,050.00 | 82730060 | $140.00 | 82730129 | $612.50 | 82730218 | $246.64 |
| 82729974 | $628.88 | 82730062 | $700.00 | 82730130 | $182.00 | 82730223 | $31.50 |
| 82729976 | $75,030.00 | 82730063 | $723.60 | 82730131 | $1,050.00 | 82730224 | $77.00 |
| 82729977 | $1,465.39 | 82730066 | $513.18 | 82730133 | $1,750.00 | 82730229 | $350.00 |
| 82729978 | $1,757.00 | 82730067 | $46.63 | 82730134 | $350.00 | 82730230 | $3.50 |
| 82729979 | $428.08 | 82730069 | $3,500.00 | 82730135 | $175.00 | 82730231 | $227.50 |
| 82729980 | $325.13 | 82730070 | $125.05 | 82730138 | $1,400.00 | 82730232 | $627.22 |
| 82729981 | $269.50 | 82730072 | $500.20 | 82730143 | $875.00 | 82730233 | $17.50 |
| 82729985 | $700.00 | 82730075 | $1,750.70 | 82730147 | $700.00 | 82730234 | $7.00 |
| 82729987 | $700.00 | 82730077 | $70.00 | 82730148 | $700.00 | 82730237 | $105.00 |
| 82729988 | $18,292.75 | 82730078 | $250.10 | 82730154 | $350.00 | 82730238 | $35.00 |
| 82729990 | $3,500.00 | 82730079 | $417.01 | 82730155 | $105.00 | 82730244 | $35.00 |
| 82729991 | $35.00 | 82730080 | $35.00 | 82730159 | $350.00 | 82730249 | $59.50 |
| 82729992 | $1,425.50 | 82730081 | $52.50 | 82730161 | $1,400.00 | 82730250 | $350.00 |
| 82729994 | $154.00 | 82730087 | $46.45 | 82730164 | $525.00 | 82730254 | $70.00 |
| 82729998 | $7.00 | 82730089 | $7.95 | 82730167 | $3,500.00 | 82730256 | $17.50 |
| 82729999 | $350.00 | 82730092 | $10.50 | 82730168 | $140.00 | 82730258 | $154.00 |
| 82730000 | $90.06 | 82730095 | $410.15 | 82730171 | $122.50 | 82730259 | $35.00 |
| 82730002 | $2,275.91 | 82730097 | $2,501.00 | 82730172 | $294.00 | 82730261 | $21.00 |
| 82730005 | $1,216.24 | 82730098 | $350.14 | 82730173 | $329.00 | 82730263 | $14.00 |
| 82730008 | $35.00 | 82730099 | $17.50 | 82730174 | $1,400.00 | 82730264 | $87.50 |
| 82730010 | $17.50 | 82730100 | $245.07 | 82730175 | $3,500.00 | 82730266 | $21.00 |
| 82730012 | $65.76 | 82730101 | $10.50 | 82730176 | $231.00 | 82730270 | $17.50 |
| 82730016 | $70.00 | 82730102 | $175.00 | 82730177 | $350.00 | 82730271 | $14.00 |
| 82730017 | $775.10 | 82730104 | $52.50 | 82730178 | $35.00 | 82730274 | $350.00 |
| 82730018 | $188.56 | 82730105 | $5,702.00 | 82730179 | $125.05 | 82730275 | $122.50 |
| 82730019 | $142.55 | 82730107 | $3,150.00 | 82730180 | $402.50 | 82730277 | $35.00 |
| 82730021 | $741.26 | 82730108 | $350.00 | 82730182 | $21.00 | 82730280 | $14.00 |
| 82730024 | $185.50 | 82730109 | $1,750.00 | 82730184 | $35.00 | 82730281 | $59.50 |
| 82730026 | $35.00 | 82730110 | $5,250.00 | 82730185 | $3.50 | 82730282 | $52.50 |
| 82730029 | $5.30 | 82730111 | $612.50 | 82730186 | $700.00 | 82730283 | $3.50 |
| 82730030 | $912.32 | 82730112 | $1,400.00 | 82730188 | $962.50 | 82730284 | $7.00 |
| 82730032 | $1,028.33 | 82730113 | $525.00 | 82730189 | $70.00 | 82730286 | $570.20 |
| 82730037 | $5,002.00 | 82730114 | $350.00 | 82730192 | $3.50 | 82730287 | $420.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82730288 | $77.00 | 82730371 | $10.50 | 82730469 | $3.50 | 82730569 | $105.00 |
| 82730289 | $125.05 | 82730372 | $3.50 | 82730470 | $112.74 | 82730571 | $77.00 |
| 82730290 | $210.00 | 82730373 | $313.61 | 82730471 | $3.50 | 82730572 | $70.00 |
| 82730291 | $3.50 | 82730376 | $238.00 | 82730473 | $140.00 | 82730578 | $210.00 |
| 82730292 | $175.00 | 82730379 | $385.00 | 82730475 | $3,500.00 | 82730581 | $42.00 |
| 82730294 | $21.00 | 82730382 | $175.00 | 82730476 | $35.00 | 82730583 | $83.75 |
| 82730299 | $285.10 | 82730384 | $17.50 | 82730480 | $21.00 | 82730584 | $105.00 |
| 82730301 | $200.08 | 82730387 | $114.04 | 82730481 | $342.12 | 82730585 | $10.50 |
| 82730302 | $73.50 | 82730389 | $75.03 | 82730482 | $875.00 | 82730587 | $945.00 |
| 82730304 | $1,635.68 | 82730390 | $3.50 | 82730484 | $350.00 | 82730588 | $245.00 |
| 82730305 | $560.65 | 82730393 | $199.50 | 82730485 | $35.00 | 82730589 | $706.73 |
| 82730306 | $399.14 | 82730394 | $157.50 | 82730487 | $105.00 | 82730592 | $203.00 |
| 82730307 | $39.01 | 82730395 | $17.50 | 82730488 | $385.00 | 82730594 | $35.00 |
| 82730309 | $42.00 | 82730397 | $17.50 | 82730489 | $32.01 | 82730597 | $125.05 |
| 82730310 | $87.50 | 82730398 | $50.02 | 82730490 | $2,170.00 | 82730599 | $2,851.00 |
| 82730312 | $85.53 | 82730399 | $24.50 | 82730494 | $630.00 | 82730600 | $1,750.00 |
| 82730313 | $14.00 | 82730401 | $280.00 | 82730495 | $52.50 | 82730601 | $2,257.50 |
| 82730315 | $70.00 | 82730406 | $245.00 | 82730496 | $161.00 | 82730602 | $52.50 |
| 82730316 | $3.50 | 82730409 | $175.00 | 82730497 | $350.00 | 82730603 | $52.50 |
| 82730318 | $17.50 | 82730410 | $175.00 | 82730498 | $119.00 | 82730604 | $217.00 |
| 82730320 | $3.50 | 82730411 | $14.00 | 82730499 | $248.50 | 82730606 | $3.50 |
| 82730323 | $84.00 | 82730413 | $140.00 | 82730500 | $7.00 | 82730607 | $35.00 |
| 82730325 | $105.00 | 82730417 | $10.50 | 82730501 | $525.00 | 82730610 | $203.00 |
| 82730326 | $52.50 | 82730419 | $350.00 | 82730511 | $4,561.60 | 82730611 | $77.00 |
| 82730327 | $17.50 | 82730422 | $7.00 | 82730515 | $157.50 | 82730612 | $154.00 |
| 82730331 | $114.04 | 82730424 | $140.00 | 82730517 | $3.50 | 82730613 | $175.00 |
| 82730333 | $31.50 | 82730427 | $7.00 | 82730521 | $105.00 | 82730614 | $720.63 |
| 82730334 | $3.50 | 82730429 | $15.54 | 82730522 | $7.00 | 82730618 | $35.00 |
| 82730338 | $280.00 | 82730431 | $75.03 | 82730526 | $437.50 | 82730619 | $140.00 |
| 82730340 | $153.05 | 82730432 | $3.50 | 82730528 | $350.00 | 82730620 | $245.00 |
| 82730341 | $525.21 | 82730434 | $6,405.71 | 82730529 | $35.00 | 82730621 | $14.00 |
| 82730342 | $4,228.27 | 82730437 | $57.02 | 82730532 | $420.00 | 82730622 | $70.00 |
| 82730345 | $35.00 | 82730438 | $21.00 | 82730533 | $14.00 | 82730623 | $70.00 |
| 82730346 | $1,277.50 | 82730439 | $3.50 | 82730538 | $7.00 | 82730626 | $49.00 |
| 82730349 | $162.25 | 82730440 | $166.32 | 82730540 | $14.00 | 82730627 | $210.00 |
| 82730350 | $70.00 | 82730441 | $3.50 | 82730543 | $17.50 | 82730628 | $35.00 |
| 82730355 | $94.50 | 82730444 | $1,750.00 | 82730546 | $262.50 | 82730630 | $21.00 |
| 82730356 | $38.50 | 82730448 | $7.00 | 82730547 | $24.50 | 82730631 | $63.00 |
| 82730359 | $10.50 | 82730450 | $1.69 | 82730548 | $50.02 | 82730632 | $14.00 |
| 82730360 | $3.50 | 82730451 | $700.00 | 82730550 | $28.51 | 82730634 | $28.00 |
| 82730361 | $126.00 | 82730452 | $35.00 | 82730553 | $14.00 | 82730635 | $560.00 |
| 82730362 | $35.00 | 82730455 | $52.50 | 82730559 | $17.50 | 82730637 | $245.00 |
| 82730364 | $17.50 | 82730462 | $175.00 | 82730562 | $3.50 | 82730638 | $1,750.00 |
| 82730367 | $14.00 | 82730465 | $52.50 | 82730564 | $595.00 | 82730639 | $250.10 |
| 82730369 | $3.50 | 82730466 | $175.00 | 82730565 | $2,151.04 | 82730643 | $685.93 |
| 82730370 | $35.00 | 82730467 | $35.00 | 82730567 | $2,851.00 | 82730646 | $192.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82730647 | $14.00 | 82730733 | $10.50 | 82730813 | $118.00 | 82730889 | $464.03 |
| 82730648 | $14.00 | 82730734 | $3.50 | 82730816 | $10,252.00 | 82730895 | $14.00 |
| 82730649 | $7.00 | 82730735 | $49.00 | 82730817 | $350.00 | 82730898 | $332.50 |
| 82730650 | $350.00 | 82730737 | $1,400.00 | 82730819 | $112.00 | 82730899 | $98.00 |
| 82730651 | $1,400.00 | 82730738 | $350.00 | 82730820 | $3.50 | 82730900 | $84.00 |
| 82730652 | $35.00 | 82730739 | $301.00 | 82730821 | $98.00 | 82730902 | $17.50 |
| 82730653 | $1,750.00 | 82730746 | $142.55 | 82730823 | $11.02 | 82730904 | $17.50 |
| 82730655 | $175.00 | 82730748 | $35.00 | 82730826 | $800.25 | 82730905 | $52.50 |
| 82730657 | $91.00 | 82730749 | $35.00 | 82730827 | $595.00 | 82730906 | $350.00 |
| 82730658 | $125.05 | 82730750 | $700.00 | 82730828 | $1,050.00 | 82730907 | $6,752.00 |
| 82730659 | $175.00 | 82730753 | $31.50 | 82730830 | $7.00 | 82730913 | $87.50 |
| 82730660 | $437.50 | 82730755 | $171.06 | 82730831 | $175.00 | 82730914 | $10.50 |
| 82730661 | $17.50 | 82730756 | $70.00 | 82730832 | $24.50 | 82730915 | $75.03 |
| 82730662 | $87.50 | 82730757 | $171.50 | 82730833 | $3,065.00 | 82730916 | $129.50 |
| 82730671 | $262.50 | 82730758 | $87.50 | 82730837 | $700.00 | 82730917 | $1,750.00 |
| 82730677 | $175.00 | 82730759 | $1,400.00 | 82730841 | $3.50 | 82730920 | $84.00 |
| 82730681 | $35.00 | 82730760 | $21.14 | 82730843 | $70.00 | 82730922 | $7.00 |
| 82730684 | $105.00 | 82730763 | $700.00 | 82730846 | $350.00 | 82730924 | $140.00 |
| 82730686 | $17.50 | 82730764 | $17.50 | 82730847 | $3.50 | 82730925 | $192.50 |
| 82730688 | $210.00 | 82730765 | $3.50 | 82730849 | $105.00 | 82730926 | $350.00 |
| 82730689 | $35.00 | 82730767 | $7.00 | 82730851 | $1,237.89 | 82730927 | $52.50 |
| 82730690 | $56.00 | 82730768 | $21.00 | 82730853 | $262.50 | 82730929 | $1,050.00 |
| 82730691 | $1,282.95 | 82730769 | $1,400.00 | 82730854 | $52.50 | 82730930 | $1,750.00 |
| 82730692 | $140.00 | 82730770 | $175.00 | 82730855 | $420.00 | 82730931 | $2,501.00 |
| 82730693 | $525.00 | 82730772 | $87.50 | 82730858 | $14.00 | 82730932 | $49.00 |
| 82730697 | $21.00 | 82730773 | $45.50 | 82730859 | $525.00 | 82730933 | $14.00 |
| 82730698 | $73.50 | 82730781 | $45.50 | 82730861 | $346.50 | 82730934 | $1,400.00 |
| 82730699 | $105.00 | 82730782 | $10.50 | 82730862 | $140.00 | 82730936 | $2,024.21 |
| 82730700 | $140.00 | 82730785 | $35.00 | 82730863 | $70.00 | 82730940 | $601.70 |
| 82730701 | $35.00 | 82730786 | $35.00 | 82730864 | $525.00 | 82730941 | $210.00 |
| 82730704 | $52.50 | 82730788 | $38.50 | 82730865 | $70.00 | 82730942 | $35.00 |
| 82730707 | $52.50 | 82730789 | $840.00 | 82730868 | $70.00 | 82730944 | $35.00 |
| 82730708 | $10.50 | 82730790 | $59.50 | 82730870 | $175.00 | 82730946 | $350.00 |
| 82730709 | $11.98 | 82730792 | $70.00 | 82730871 | $350.00 | 82730947 | $147.00 |
| 82730710 | $1,575.00 | 82730795 | $245.00 | 82730872 | $59.50 | 82730948 | $3.50 |
| 82730711 | $175.00 | 82730797 | $100.70 | 82730873 | $350.00 | 82730949 | $35.00 |
| 82730713 | $70.00 | 82730799 | $175.00 | 82730874 | $17.50 | 82730950 | $3.50 |
| 82730714 | $500.20 | 82730800 | $280.00 | 82730875 | $24.50 | 82730952 | $14.00 |
| 82730715 | $24.50 | 82730802 | $35.00 | 82730877 | $14.00 | 82730953 | $10.50 |
| 82730716 | $3.50 | 82730804 | $24.50 | 82730880 | $17.50 | 82730954 | $140.00 |
| 82730718 | $943.63 | 82730805 | $325.13 | 82730881 | $87.50 | 82730955 | $2,325.93 |
| 82730719 | $7.00 | 82730806 | $35.00 | 82730882 | $35.00 | 82730958 | $175.00 |
| 82730720 | $4,561.60 | 82730807 | $399.14 | 82730884 | $3,751.50 | 82730960 | $175.00 |
| 82730722 | $28.00 | 82730808 | $7,615.82 | 82730886 | $105.00 | 82730961 | $175.00 |
| 82730723 | $94.50 | 82730809 | $35.00 | 82730887 | $70.00 | 82730962 | $3.50 |
| 82730732 | $350.00 | 82730810 | $28.00 | 82730888 | $493.50 | 82730966 | $101.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82730968 | $315.00 | 82731050 | $42.00 | 82731159 | $7.00 | 82731238 | $703.50 |
| 82730971 | $56.00 | 82731052 | $25,805.60 | 82731161 | $875.00 | 82731239 | $2,956.00 |
| 82730972 | $56.00 | 82731054 | $3.50 | 82731162 | $87.50 | 82731240 | $70.00 |
| 82730975 | $185.06 | 82731057 | $35.00 | 82731163 | $427.65 | 82731243 | $3,150.00 |
| 82730978 | $35.00 | 82731061 | $143.50 | 82731165 | $28,000.00 | 82731247 | $35.00 |
| 82730979 | $56.00 | 82731064 | $142.55 | 82731166 | $35.00 | 82731249 | $140.00 |
| 82730981 | $1,677.60 | 82731070 | $175.00 | 82731167 | $483.00 | 82731252 | $350.00 |
| 82730982 | $7.00 | 82731075 | $20,825.00 | 82731168 | $500.20 | 82731254 | $175.00 |
| 82730983 | $455.00 | 82731076 | $5,933.00 | 82731170 | $24.50 | 82731258 | $175.00 |
| 82730985 | $10,500.00 | 82731077 | $1,050.00 | 82731171 | $700.00 | 82731260 | $50.02 |
| 82730986 | $525.00 | 82731078 | $525.00 | 82731172 | $1,775.50 | 82731261 | $2,501.00 |
| 82730989 | $787.50 | 82731080 | $6,209.50 | 82731176 | $1,050.00 | 82731264 | $399.00 |
| 82730990 | $1.00 | 82731083 | $250.10 | 82731177 | $49.51 | 82731265 | $350.00 |
| 82730991 | $28.00 | 82731086 | $1,174.78 | 82731179 | $31.50 | 82731266 | $3,556.00 |
| 82730993 | $2,323.67 | 82731088 | $140.00 | 82731183 | $45.50 | 82731267 | $1,050.00 |
| 82730994 | $3,500.00 | 82731089 | $525.00 | 82731184 | $35.00 | 82731268 | $265.00 |
| 82730995 | $444.50 | 82731090 | $350.00 | 82731185 | $250.10 | 82731271 | $143.50 |
| 82730996 | $350.00 | 82731096 | $245.00 | 82731187 | $105.00 | 82731272 | $87.50 |
| 82730997 | $497.00 | 82731101 | $175.00 | 82731188 | $35.00 | 82731273 | $3,150.00 |
| 82730998 | $602.00 | 82731102 | $598.71 | 82731189 | $4.30 | 82731275 | $210.00 |
| 82730999 | $5,250.00 | 82731103 | $285.10 | 82731190 | $350.00 | 82731276 | $700.00 |
| 82731000 | $1,015.00 | 82731104 | $105.00 | 82731191 | $42.00 | 82731279 | $35.00 |
| 82731001 | $59.50 | 82731105 | $3.50 | 82731192 | $7.00 | 82731280 | $50.02 |
| 82731002 | $668.50 | 82731107 | $175.00 | 82731193 | $997.85 | 82731281 | $320.10 |
| 82731003 | $70.00 | 82731116 | $235.16 | 82731194 | $14.00 | 82731282 | $1,282.95 |
| 82731005 | $350.00 | 82731117 | $35.00 | 82731198 | $574.14 | 82731283 | $125.05 |
| 82731006 | $35.00 | 82731118 | $7.00 | 82731201 | $28.51 | 82731284 | $3,154.00 |
| 82731012 | $94.50 | 82731119 | $21.20 | 82731202 | $35.00 | 82731286 | $350.00 |
| 82731013 | $525.00 | 82731120 | $38.50 | 82731204 | $407.60 | 82731288 | $689.00 |
| 82731014 | $700.00 | 82731125 | $175.00 | 82731209 | $329.00 | 82731290 | $87.50 |
| 82731017 | $7,315.78 | 82731127 | $3.50 | 82731212 | $34.45 | 82731292 | $140.00 |
| 82731019 | $712.75 | 82731130 | $350.00 | 82731213 | $238.14 | 82731293 | $350.00 |
| 82731021 | $1,764.00 | 82731132 | $1,347.50 | 82731215 | $1,225.00 | 82731296 | $525.00 |
| 82731025 | $570.20 | 82731134 | $35.00 | 82731217 | $262.50 | 82731298 | $10.50 |
| 82731026 | $1,237.75 | 82731137 | $75.30 | 82731220 | $35.00 | 82731299 | $17.50 |
| 82731028 | $175.00 | 82731138 | $21.69 | 82731221 | $1,228.50 | 82731301 | $77.00 |
| 82731029 | $175.00 | 82731139 | $35.00 | 82731223 | $350.00 | 82731302 | $1,250.50 |
| 82731031 | $700.00 | 82731144 | $140.00 | 82731224 | $35.00 | 82731304 | $350.00 |
| 82731034 | $84.00 | 82731145 | $3.50 | 82731225 | $3,500.00 | 82731305 | $3.50 |
| 82731036 | $60.52 | 82731147 | $35.00 | 82731228 | $525.00 | 82731309 | $769.50 |
| 82731038 | $660.25 | 82731149 | $171.06 | 82731229 | $912.32 | 82731314 | $24.50 |
| 82731040 | $87.61 | 82731151 | $75.30 | 82731230 | $5,569.88 | 82731318 | $1.11 |
| 82731041 | $35.00 | 82731152 | $882.70 | 82731232 | $57,020.00 | 82731320 | $52.50 |
| 82731043 | $87.50 | 82731153 | $350.00 | 82731234 | $370.63 | 82731322 | $329.00 |
| 82731044 | $1,095.50 | 82731155 | $175.07 | 82731235 | $175.00 | 82731329 | $4,236.40 |
| 82731046 | $140.00 | 82731156 | $350.00 | 82731237 | $3.50 | 82731330 | $24.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 82731331 | $105.00 | 82731408 | $7.00 | 82731492 | $199.50 | 82731589 | $1,050.00 |
| 82731333 | $31.50 | 82731409 | $342.12 | 82731493 | $1,144.50 | 82731592 | $665.00 |
| 82731334 | $855.30 | 82731410 | $17.50 | 82731499 | $52.50 | 82731594 | $21.00 |
| 82731337 | $57.02 | 82731412 | $3,445.00 | 82731501 | $52.50 | 82731595 | $35.00 |
| 82731339 | $35.00 | 82731414 | $7.00 | 82731508 | $1,600.50 | 82731596 | $700.00 |
| 82731340 | $35.00 | 82731416 | $21.00 | 82731509 | $42.00 | 82731598 | $2,581.42 |
| 82731341 | $3.50 | 82731419 | $140.00 | 82731512 | $28.51 | 82731603 | $175.00 |
| 82731342 | $3,500.00 | 82731420 | $105.00 | 82731518 | $151.52 | 82731607 | $100.04 |
| 82731345 | $21.00 | 82731422 | $1,083.38 | 82731521 | $1,513.00 | 82731608 | $3,500.00 |
| 82731346 | $124.02 | 82731425 | $100.04 | 82731525 | $35.00 | 82731615 | $35.00 |
| 82731348 | $300.05 | 82731431 | $2,851.00 | 82731528 | $3,201.00 | 82731617 | $420.00 |
| 82731349 | $80.50 | 82731433 | $350.00 | 82731531 | $112.00 | 82731618 | $175.00 |
| 82731350 | $15.90 | 82731435 | $13.25 | 82731534 | $1,225.00 | 82731619 | $350.00 |
| 82731352 | $712.75 | 82731436 | $141.72 | 82731535 | $350.00 | 82731621 | $623.20 |
| 82731354 | $35.00 | 82731438 | $1,291.00 | 82731536 | $70.00 | 82731623 | $224.00 |
| 82731355 | $1,400.00 | 82731440 | $605.50 | 82731537 | $875.00 | 82731624 | $14,255.00 |
| 82731356 | $4,200.00 | 82731442 | $70.00 | 82731541 | $4,200.00 | 82731626 | $700.00 |
| 82731359 | $175.00 | 82731443 | $1,839.73 | 82731543 | $105.00 | 82731630 | $70.00 |
| 82731360 | $875.00 | 82731444 | $350.00 | 82731545 | $543.16 | 82731633 | $1,050.00 |
| 82731361 | $1,140.40 | 82731445 | $1,400.00 | 82731546 | $440.92 | 82731637 | $1,050.00 |
| 82731364 | $448.00 | 82731446 | $437.50 | 82731547 | $280.00 | 82731638 | $6,351.00 |
| 82731365 | $175.00 | 82731447 | $3,010.00 | 82731549 | $3,421.20 | 82731639 | $350.00 |
| 82731369 | $276.50 | 82731448 | $350.00 | 82731550 | $342.12 | 82731643 | $300.12 |
| 82731370 | $52.50 | 82731449 | $26.50 | 82731551 | $350.00 | 82731644 | $1,378.00 |
| 82731371 | $87.04 | 82731451 | $35.00 | 82731552 | $3.50 | 82731647 | $2,132.61 |
| 82731372 | $14.00 | 82731454 | $42.00 | 82731555 | $122.50 | 82731648 | $70.00 |
| 82731374 | $3,500.00 | 82731455 | $122.50 | 82731556 | $560.00 | 82731649 | $175.00 |
| 82731375 | $175.00 | 82731456 | $231.00 | 82731557 | $1,250.50 | 82731652 | $1,750.00 |
| 82731377 | $8,777.60 | 82731459 | $980.00 | 82731558 | $200.08 | 82731655 | $250.10 |
| 82731378 | $252.00 | 82731461 | $700.00 | 82731559 | $3.50 | 82731656 | $125.05 |
| 82731381 | $56.20 | 82731465 | $220.50 | 82731563 | $3,500.00 | 82731660 | $600.10 |
| 82731383 | $49.00 | 82731467 | $875.00 | 82731565 | $70.00 | 82731662 | $105.00 |
| 82731384 | $31.50 | 82731468 | $570.20 | 82731566 | $700.00 | 82731663 | $2,522.81 |
| 82731385 | $1,750.00 | 82731470 | $87.50 | 82731568 | $1,425.50 | 82731664 | $7.00 |
| 82731387 | $700.00 | 82731471 | $1,426.50 | 82731570 | $3,251.50 | 82731667 | $140.00 |
| 82731392 | $35.00 | 82731473 | $700.00 | 82731571 | $35.00 | 82731669 | $455.00 |
| 82731394 | $700.00 | 82731476 | $1,190.00 | 82731572 | $262.50 | 82731670 | $192.50 |
| 82731395 | $700.00 | 82731477 | $2,851.00 | 82731573 | $52.50 | 82731673 | $164.50 |
| 82731396 | $539.00 | 82731478 | $17.50 | 82731575 | $3,395.00 | 82731676 | $280.00 |
| 82731399 | $175.00 | 82731481 | $87.12 | 82731578 | $350.00 | 82731679 | $700.00 |
| 82731400 | $30,012.00 | 82731482 | $3,392.69 | 82731581 | $52.50 | 82731680 | $175.00 |
| 82731402 | $156.04 | 82731483 | $28.00 | 82731582 | $315.00 | 82731683 | $696.50 |
| 82731403 | $53.10 | 82731484 | $70.00 | 82731584 | $5,250.00 | 82731684 | $927.50 |
| 82731404 | $612.50 | 82731485 | $350.00 | 82731585 | $725.15 | 82731685 | $17,106.00 |
| 82731405 | $175.00 | 82731486 | $38.50 | 82731586 | $655.73 | 82731688 | $175.00 |
| 82731407 | $21.00 | 82731488 | $142.55 | 82731588 | $700.00 | 82731689 | $6,052.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82731690 | $570.20 | 82731777 | $342.12 | 82731842 | $1,494.60 | 82731929 | $665.00 |
| 82731691 | $35.00 | 82731778 | $342.12 | 82731847 | $175.00 | 82731930 | $175.00 |
| 82731694 | $185.50 | 82731779 | $175.00 | 82731848 | $2,625.00 | 82731931 | $853.42 |
| 82731698 | $297.50 | 82731780 | $1,050.00 | 82731849 | $256.59 | 82731932 | $747.75 |
| 82731699 | $85.53 | 82731783 | $2,625.00 | 82731850 | $161.00 | 82731933 | $87.50 |
| 82731701 | $280.00 | 82731785 | $52.50 | 82731851 | $142.55 | 82731936 | $175.00 |
| 82731702 | $1,123.70 | 82731787 | $12.27 | 82731852 | $52.50 | 82731937 | $28.51 |
| 82731704 | $245.00 | 82731788 | $49.00 | 82731853 | $2,425.20 | 82731939 | $52.50 |
| 82731705 | $350.00 | 82731789 | $4,898.00 | 82731856 | $337.38 | 82731940 | $140.00 |
| 82731706 | $19.25 | 82731790 | $168.29 | 82731857 | $500.20 | 82731941 | $175.07 |
| 82731709 | $255.50 | 82731791 | $122.50 | 82731862 | $280.00 | 82731942 | $350.00 |
| 82731710 | $45.50 | 82731792 | $7,503.00 | 82731864 | $12,505.00 | 82731943 | $2,475.85 |
| 82731711 | $1,050.00 | 82731793 | $32.01 | 82731865 | $1,050.00 | 82731945 | $84.00 |
| 82731712 | $31,711.00 | 82731794 | $2,851.00 | 82731867 | $21.20 | 82731946 | $875.00 |
| 82731713 | $56.32 | 82731797 | $350.00 | 82731870 | $248.57 | 82731947 | $379.55 |
| 82731714 | $350.00 | 82731798 | $84.00 | 82731871 | $140.00 | 82731948 | $1,750.00 |
| 82731715 | $350.00 | 82731799 | $98.00 | 82731872 | $350.00 | 82731949 | $350.00 |
| 82731722 | $157.50 | 82731801 | $70.00 | 82731873 | $227.50 | 82731950 | $10.50 |
| 82731723 | $1,750.00 | 82731802 | $689.50 | 82731874 | $175.00 | 82731951 | $87.50 |
| 82731724 | $346.50 | 82731803 | $1,400.00 | 82731881 | $52.50 | 82731954 | $855.30 |
| 82731727 | $1,250.50 | 82731804 | $175.00 | 82731882 | $700.00 | 82731955 | $1,421.00 |
| 82731729 | $3,500.00 | 82731806 | $355.10 | 82731886 | $258.00 | 82731956 | $550.22 |
| 82731730 | $3,500.00 | 82731809 | $875.00 | 82731889 | $85.53 | 82731957 | $3,500.00 |
| 82731731 | $500.20 | 82731810 | $4,816.50 | 82731891 | $3,500.00 | 82731958 | $700.00 |
| 82731732 | $1,232.50 | 82731811 | $7,802.00 | 82731893 | $2,851.00 | 82731960 | $546.00 |
| 82731733 | $140.00 | 82731813 | $413.14 | 82731895 | $265.12 | 82731961 | $35.00 |
| 82731741 | $2,691.58 | 82731814 | $17.50 | 82731896 | $3.50 | 82731963 | $350.00 |
| 82731742 | $158,300.00 | 82731815 | $7.00 | 82731897 | $80.50 | 82731964 | $975.25 |
| 82731743 | $3,500.00 | 82731816 | $3,150.00 | 82731899 | $525.00 | 82731965 | $521.50 |
| 82731746 | $1,400.00 | 82731817 | $14.00 | 82731900 | $875.00 | 82731966 | $136.50 |
| 82731747 | $712.75 | 82731819 | $427.65 | 82731902 | $350.00 | 82731967 | $700.00 |
| 82731748 | $2,125.85 | 82731821 | $5,002.00 | 82731904 | $1,750.00 | 82731968 | $3,500.00 |
| 82731750 | $175.00 | 82731822 | $1,425.50 | 82731905 | $775.80 | 82731969 | $175.00 |
| 82731751 | $560.00 | 82731823 | $250.10 | 82731908 | $315.00 | 82731971 | $864.50 |
| 82731752 | $458.50 | 82731824 | $5,930.08 | 82731909 | $625.25 | 82731972 | $35.00 |
| 82731756 | $17,500.00 | 82731825 | $350.00 | 82731912 | $2,800.00 | 82731973 | $346.50 |
| 82731757 | $1,750.00 | 82731826 | $175.00 | 82731914 | $4,827.36 | 82731974 | $801.50 |
| 82731761 | $87.50 | 82731828 | $273.00 | 82731916 | $1,750.00 | 82731975 | $84.00 |
| 82731764 | $3,496.17 | 82731830 | $6,351.00 | 82731917 | $7.00 | 82731976 | $1,050.00 |
| 82731766 | $45.05 | 82731832 | $350.00 | 82731919 | $280.00 | 82731978 | $28.00 |
| 82731767 | $350.00 | 82731833 | $285.10 | 82731920 | $1,750.00 | 82731979 | $1,522.50 |
| 82731770 | $1,400.00 | 82731835 | $5,250.00 | 82731923 | $4,276.50 | 82731981 | $808.50 |
| 82731771 | $13.25 | 82731837 | $225.09 | 82731924 | $73.50 | 82731982 | $350.00 |
| 82731772 | $325.13 | 82731838 | $350.00 | 82731925 | $612.50 | 82731984 | $476.00 |
| 82731773 | $350.00 | 82731839 | $6,300.00 | 82731927 | $176.67 | 82731985 | $119.00 |
| 82731775 | $1,688.00 | 82731840 | $52.50 | 82731928 | $1,350.40 | 82731989 | $1,400.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82731990 | $192.50 | 82732081 | $178.50 | 82732175 | $91.00 | 82732275 | $553.00 |
| 82731991 | $1,750.00 | 82732082 | $484.67 | 82732178 | $80.50 | 82732279 | $290.04 |
| 82731992 | $787.50 | 82732084 | $3.50 | 82732179 | $57.02 | 82732280 | $24.50 |
| 82731993 | $3,500.00 | 82732085 | $455.00 | 82732180 | $112.00 | 82732281 | $24.50 |
| 82731994 | $252.00 | 82732087 | $245.00 | 82732184 | $10.50 | 82732282 | $35.00 |
| 82731995 | $350.00 | 82732088 | $100.04 | 82732186 | $116.77 | 82732284 | $350.00 |
| 82731996 | $185.50 | 82732092 | $25.01 | 82732187 | $3,706.30 | 82732285 | $35.00 |
| 82731997 | $63.00 | 82732094 | $1,575.00 | 82732191 | $18.34 | 82732286 | $147.00 |
| 82731998 | $570.20 | 82732096 | $105.00 | 82732192 | $375.15 | 82732287 | $634.22 |
| 82732004 | $756.72 | 82732098 | $3,430.00 | 82732193 | $840.00 | 82732288 | $432.86 |
| 82732006 | $210.00 | 82732099 | $682.50 | 82732196 | $87.50 | 82732292 | $352.14 |
| 82732009 | $175.00 | 82732100 | $422.76 | 82732197 | $3,901.00 | 82732293 | $350.00 |
| 82732010 | $70.00 | 82732101 | $105.00 | 82732198 | $63.00 | 82732297 | $175.00 |
| 82732011 | $5,250.00 | 82732102 | $24.50 | 82732199 | $3.50 | 82732298 | $1,425.50 |
| 82732016 | $129.50 | 82732104 | $142.55 | 82732204 | $35.00 | 82732299 | $77.73 |
| 82732019 | $175.00 | 82732105 | $1,513.00 | 82732205 | $16.12 | 82732305 | $684.46 |
| 82732020 | $385.00 | 82732107 | $14.00 | 82732206 | $49.00 | 82732307 | $245.00 |
| 82732025 | $243.69 | 82732108 | $175.00 | 82732207 | $35.00 | 82732308 | $107.82 |
| 82732029 | $700.00 | 82732113 | $5,130.55 | 82732208 | $57.02 | 82732309 | $1,103.52 |
| 82732031 | $358.60 | 82732115 | $35.00 | 82732210 | $35.00 | 82732311 | $17.50 |
| 82732033 | $3.50 | 82732119 | $59.50 | 82732217 | $635.10 | 82732313 | $134.70 |
| 82732034 | $3,288.54 | 82732120 | $3,273.92 | 82732218 | $200.08 | 82732315 | $175.00 |
| 82732035 | $8,750.00 | 82732122 | $595.00 | 82732220 | $10.50 | 82732320 | $142.55 |
| 82732036 | $56.00 | 82732126 | $63.00 | 82732223 | $2,501.00 | 82732324 | $350.00 |
| 82732038 | $143.50 | 82732127 | $70.00 | 82732224 | $87.50 | 82732327 | $77.00 |
| 82732040 | $250.10 | 82732132 | $285.10 | 82732230 | $25.01 | 82732330 | $13.25 |
| 82732041 | $350.00 | 82732133 | $53,020.50 | 82732232 | $24.50 | 82732331 | $379.72 |
| 82732043 | $475.19 | 82732134 | $35.00 | 82732233 | $1.25 | 82732333 | $250.10 |
| 82732044 | $17.50 | 82732135 | $49.00 | 82732235 | $57.02 | 82732336 | $217.25 |
| 82732049 | $140.00 | 82732138 | $125.05 | 82732236 | $10.50 | 82732337 | $1,225.49 |
| 82732050 | $957.82 | 82732139 | $122.50 | 82732238 | $32.01 | 82732338 | $35.00 |
| 82732053 | $1,246.46 | 82732141 | $25.01 | 82732241 | $45.50 | 82732340 | $3.50 |
| 82732054 | $98.00 | 82732143 | $177.14 | 82732243 | $684.24 | 82732342 | $160.07 |
| 82732055 | $855.30 | 82732144 | $125.05 | 82732244 | $1,125.45 | 82732343 | $17.50 |
| 82732058 | $2,926.17 | 82732147 | $923.20 | 82732247 | $98.00 | 82732348 | $45.50 |
| 82732061 | $1,750.00 | 82732149 | $3.50 | 82732248 | $14.00 | 82732350 | $28.00 |
| 82732065 | $1,750.00 | 82732151 | $35.00 | 82732249 | $202.05 | 82732353 | $2,865.64 |
| 82732066 | $700.00 | 82732154 | $646.21 | 82732256 | $10.69 | 82732356 | $57.02 |
| 82732068 | $52.50 | 82732158 | $14.00 | 82732258 | $840.00 | 82732358 | $269.50 |
| 82732069 | $322.74 | 82732160 | $17.50 | 82732260 | $63.00 | 82732359 | $285.10 |
| 82732070 | $315.00 | 82732161 | $3.50 | 82732264 | $35.00 | 82732360 | $1,111.89 |
| 82732074 | $658.00 | 82732163 | $456.16 | 82732265 | $3.50 | 82732362 | $57.02 |
| 82732075 | $2,501.00 | 82732166 | $445.15 | 82732267 | $10.50 | 82732365 | $293.07 |
| 82732076 | $210.00 | 82732167 | $35.46 | 82732269 | $371.00 | 82732367 | $427.65 |
| 82732077 | $105.00 | 82732168 | $192.50 | 82732270 | $490.00 | 82732371 | $31.50 |
| 82732078 | $6,001.00 | 82732170 | $1,270.50 | 82732274 | $812.65 | 82732377 | $91.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82732380 | $142.55 | 82732478 | $28.51 | 82732569 | $1,250.50 | 82732658 | $175.00 |
| 82732382 | $140.00 | 82732480 | $3.50 | 82732571 | $3.50 | 82732659 | $1,050.00 |
| 82732383 | $7.00 | 82732481 | $7.00 | 82732579 | $4,876.95 | 82732660 | $3,500.00 |
| 82732385 | $14.00 | 82732482 | $160.05 | 82732580 | $1,338.00 | 82732662 | $14,000.00 |
| 82732386 | $250.10 | 82732486 | $350.00 | 82732585 | $912.32 | 82732663 | $42.65 |
| 82732387 | $70.00 | 82732487 | $300.12 | 82732589 | $2,851.00 | 82732665 | $210.00 |
| 82732388 | $142.55 | 82732490 | $10.50 | 82732590 | $87.50 | 82732666 | $3,937.50 |
| 82732398 | $85.53 | 82732492 | $3,500.00 | 82732591 | $3.50 | 82732667 | $350.00 |
| 82732399 | $59.50 | 82732493 | $140.00 | 82732592 | $70.00 | 82732668 | $787.50 |
| 82732401 | $241.50 | 82732494 | $1,500.60 | 82732594 | $285.10 | 82732669 | $84.00 |
| 82732402 | $313.61 | 82732498 | $350.00 | 82732597 | $52.50 | 82732670 | $350.00 |
| 82732407 | $399.14 | 82732499 | $14.00 | 82732600 | $199.57 | 82732672 | $266.00 |
| 82732408 | $700.00 | 82732500 | $17.50 | 82732603 | $171.06 | 82732674 | $7.00 |
| 82732409 | $3.50 | 82732507 | $31.50 | 82732604 | $7.00 | 82732675 | $224.00 |
| 82732410 | $35.00 | 82732508 | $35.00 | 82732606 | $17.50 | 82732676 | $1,386.00 |
| 82732411 | $350.00 | 82732512 | $125.05 | 82732609 | $35.00 | 82732677 | $1,425.50 |
| 82732418 | $87.50 | 82732513 | $63.00 | 82732610 | $28.51 | 82732678 | $574.00 |
| 82732419 | $87.50 | 82732514 | $525.00 | 82732613 | $144.69 | 82732679 | $350.00 |
| 82732420 | $175.00 | 82732515 | $2.12 | 82732617 | $425.10 | 82732680 | $4,123.00 |
| 82732421 | $233.92 | 82732518 | $256.65 | 82732618 | $235.08 | 82732681 | $52.50 |
| 82732423 | $192.50 | 82732519 | $67.01 | 82732619 | $114.57 | 82732682 | $350.00 |
| 82732425 | $92.53 | 82732521 | $21.00 | 82732623 | $100.04 | 82732683 | $285.10 |
| 82732427 | $413.00 | 82732522 | $142.55 | 82732624 | $420.00 | 82732685 | $402.50 |
| 82732434 | $350.00 | 82732524 | $97.72 | 82732628 | $350.00 | 82732687 | $700.00 |
| 82732435 | $7.00 | 82732526 | $525.00 | 82732629 | $220.50 | 82732688 | $350.00 |
| 82732436 | $125.05 | 82732527 | $74.01 | 82732630 | $119.00 | 82732689 | $350.00 |
| 82732437 | $35.00 | 82732529 | $70.00 | 82732631 | $63.00 | 82732690 | $350.00 |
| 82732439 | $31.50 | 82732531 | $140.00 | 82732632 | $17.50 | 82732691 | $350.00 |
| 82732440 | $7.00 | 82732539 | $1,625.65 | 82732633 | $1,106.00 | 82732692 | $175.00 |
| 82732441 | $85.53 | 82732542 | $120.75 | 82732634 | $875.00 | 82732693 | $700.00 |
| 82732442 | $24.48 | 82732543 | $2,501.00 | 82732635 | $70.00 | 82732694 | $350.00 |
| 82732444 | $500.20 | 82732544 | $700.00 | 82732637 | $1,925.00 | 82732695 | $143.50 |
| 82732445 | $125.05 | 82732545 | $7.00 | 82732639 | $1,575.00 | 82732696 | $700.00 |
| 82732449 | $1,084.79 | 82732547 | $350.00 | 82732642 | $1,925.00 | 82732697 | $700.00 |
| 82732450 | $124.54 | 82732548 | $7.00 | 82732643 | $700.00 | 82732698 | $700.00 |
| 82732452 | $285.10 | 82732549 | $679.84 | 82732644 | $633.60 | 82732699 | $35.00 |
| 82732454 | $3.50 | 82732551 | $87.50 | 82732645 | $357.00 | 82732700 | $1,050.00 |
| 82732456 | $17.50 | 82732554 | $99.53 | 82732646 | $1,050.00 | 82732701 | $4,396.00 |
| 82732459 | $52.50 | 82732555 | $3.50 | 82732647 | $700.00 | 82732702 | $56.00 |
| 82732460 | $4,076.93 | 82732556 | $3.50 | 82732648 | $350.00 | 82732703 | $350.00 |
| 82732464 | $31.98 | 82732558 | $66.50 | 82732649 | $769.77 | 82732704 | $14.00 |
| 82732469 | $2,565.90 | 82732559 | $24.50 | 82732651 | $525.00 | 82732705 | $3,500.00 |
| 82732472 | $525.00 | 82732564 | $2,501.00 | 82732652 | $612.50 | 82732706 | $700.00 |
| 82732474 | $226.63 | 82732565 | $87.50 | 82732653 | $18.02 | 82732707 | $525.00 |
| 82732475 | $17.50 | 82732566 | $52.50 | 82732654 | $9.54 | 82732708 | $1,312.50 |
| 82732476 | $220.50 | 82732568 | $1,750.00 | 82732657 | $1,050.00 | 82732709 | $612.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|---|---|
| 82732710 | $472.50 | 82732765 | $525.00 | 82732851 | $7.00 | 82732945 | $329.00 | | |
| 82732711 | $525.00 | 82732766 | $1,662.50 | 82732852 | $2,633.35 | 82732946 | $413.00 | | |
| 82732712 | $210.00 | 82732767 | $7,982.80 | 82732854 | $35.00 | 82732947 | $500.00 | | |
| 82732713 | $210.00 | 82732768 | $1,400.00 | 82732858 | $199.57 | 82732951 | $653.18 | | |
| 82732714 | $52.50 | 82732769 | $262.50 | 82732859 | $3.50 | 82732952 | $2,366.33 | | |
| 82732715 | $350.00 | 82732771 | $280.00 | 82732862 | $370.63 | 82732953 | $100.04 | | |
| 82732716 | $1,050.00 | 82732772 | $320.08 | 82732863 | $49.00 | 82732955 | $3.50 | | |
| 82732717 | $962.50 | 82732773 | $217.00 | 82732865 | $25.01 | 82732956 | $997.85 | | |
| 82732718 | $28.00 | 82732775 | $1,400.00 | 82732866 | $2,024.21 | 82732965 | $2,123.29 | | |
| 82732719 | $150.50 | 82732780 | $87.50 | 82732867 | $570.20 | 82732968 | $700.00 | | |
| 82732720 | $787.50 | 82732783 | $250.10 | 82732869 | $28.00 | 82732969 | $3.50 | | |
| 82732721 | $35.00 | 82732784 | $35.00 | 82732870 | $50.02 | 82732970 | $395.25 | | |
| 82732722 | $875.00 | 82732786 | $125.05 | 82732876 | $75.03 | 82732974 | $285.10 | | |
| 82732723 | $875.00 | 82732787 | $35.00 | 82732877 | $350.00 | 82732975 | $17.50 | | |
| 82732724 | $525.00 | 82732788 | $35.00 | 82732881 | $2,501.00 | 82732976 | $150.06 | | |
| 82732725 | $350.00 | 82732792 | $2.65 | 82732884 | $14.00 | 82732977 | $1,676.50 | | |
| 82732726 | $280.00 | 82732793 | $700.00 | 82732886 | $2,501.00 | 82732982 | $1,042.98 | | |
| 82732727 | $437.50 | 82732794 | $16,711.15 | 82732888 | $35.00 | 82732984 | $482.51 | | |
| 82732728 | $1,050.00 | 82732796 | $85.53 | 82732891 | $250.10 | 82732985 | $26.97 | | |
| 82732730 | $1,568.05 | 82732797 | $203.58 | 82732896 | $200.08 | 82732986 | $250.10 | | |
| 82732731 | $700.00 | 82732801 | $3.50 | 82732897 | $650.26 | 82732987 | $45.50 | | |
| 82732733 | $1,400.00 | 82732802 | $14.00 | 82732899 | $7.95 | 82732991 | $175.00 | | |
| 82732735 | $875.00 | 82732805 | $10.50 | 82732900 | $447.89 | 82732994 | $35.00 | | |
| 82732737 | $756.00 | 82732807 | $63.00 | 82732901 | $21.00 | 82732996 | $100.04 | | |
| 82732738 | $875.00 | 82732808 | $300.05 | 82732902 | $115.50 | 82732997 | $152.68 | | |
| 82732739 | $1,400.00 | 82732812 | $52.50 | 82732903 | $684.24 | 82732998 | $28.51 | | |
| 82732740 | $700.00 | 82732813 | $10.50 | 82732904 | $91.00 | 82732999 | $250.10 | | |
| 82732741 | $3,150.00 | 82732814 | $50.02 | 82732906 | $88.23 | 82733000 | $7.00 | | |
| 82732742 | $31.50 | 82732815 | $687.93 | 82732907 | $35.00 | 82733006 | $2,863.00 | | |
| 82732743 | $35.00 | 82732816 | $70.00 | 82732909 | $2,944.27 | 82733008 | $28.51 | | |
| 82732744 | $315.00 | 82732820 | $105.00 | 82732912 | $7.00 | 82733009 | $575.23 | | |
| 82732745 | $31.50 | 82732825 | $35.00 | 82732917 | $8,543.70 | 82733010 | $785.30 | | |
| 82732746 | $133.00 | 82732826 | $350.00 | 82732918 | $3.50 | 82733014 | $35.00 | | |
| 82732747 | $133.00 | 82732827 | $49.00 | 82732920 | $38.50 | 82733015 | $46.19 | | |
| 82732750 | $70.00 | 82732828 | $35.00 | 82732922 | $45.05 | 82733019 | $1,775.71 | | |
| 82732751 | $175.00 | 82732831 | $1,650.66 | 82732924 | $70.00 | 82733021 | $3,500.00 | | |
| 82732752 | $3,500.00 | 82732832 | $142.55 | 82732925 | $133.00 | 82733023 | $175.00 | | |
| 82732753 | $700.00 | 82732833 | $38.50 | 82732927 | $28,681.06 | 82733026 | $147.85 | | |
| 82732754 | $700.00 | 82732835 | $252.58 | 82732930 | $3,400.10 | 82733029 | $101.02 | | |
| 82732758 | $1,850.60 | 82732836 | $14.31 | 82732931 | $301.00 | 82733030 | $568.45 | | |
| 82732759 | $350.00 | 82732838 | $18,207.28 | 82732932 | $350.00 | 82733036 | $188.45 | | |
| 82732760 | $35.00 | 82732839 | $50.02 | 82732933 | $114.04 | 82733037 | $28.51 | | |
| 82732761 | $3,500.00 | 82732842 | $35.00 | 82732937 | $285.10 | 82733038 | $25.01 | | |
| 82732762 | $1,050.00 | 82732843 | $623.21 | 82732938 | $35.00 | 82733039 | $175.00 | | |
| 82732763 | $157.50 | 82732848 | $403.66 | 82732941 | $175.00 | 82733040 | $21.00 | | |
| 82732764 | $262.50 | 82732850 | $700.00 | 82732944 | $916.29 | 82733044 | $35.00 | | |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82733050 | $375.15 | 82733153 | $350.00 | 82733251 | $7.00 | 82733345 | $381.50 |
| 82733051 | $142.55 | 82733154 | $28.51 | 82733253 | $52.50 | 82733346 | $35.00 |
| 82733052 | $700.00 | 82733158 | $31.50 | 82733257 | $35.00 | 82733350 | $280.00 |
| 82733054 | $285.10 | 82733159 | $140.00 | 82733259 | $7,000.00 | 82733353 | $150.06 |
| 82733055 | $362.61 | 82733160 | $875.00 | 82733260 | $31.50 | 82733354 | $427.65 |
| 82733056 | $4,675.64 | 82733161 | $70.00 | 82733261 | $175.00 | 82733358 | $7.00 |
| 82733060 | $85.02 | 82733162 | $175.00 | 82733263 | $14.00 | 82733359 | $1,425.50 |
| 82733064 | $171.50 | 82733163 | $51.59 | 82733264 | $7.00 | 82733362 | $125.05 |
| 82733066 | $35.00 | 82733166 | $875.00 | 82733267 | $350.00 | 82733364 | $285.10 |
| 82733067 | $6.91 | 82733167 | $350.00 | 82733268 | $1,032.50 | 82733365 | $350.00 |
| 82733069 | $70.00 | 82733169 | $175.07 | 82733271 | $370.63 | 82733366 | $75.03 |
| 82733072 | $70.00 | 82733170 | $175.07 | 82733273 | $1,975.79 | 82733368 | $70.00 |
| 82733074 | $350.00 | 82733172 | $1,250.50 | 82733274 | $700.00 | 82733370 | $4,427.50 |
| 82733076 | $49.00 | 82733173 | $3,143.48 | 82733277 | $140.00 | 82733371 | $8.87 |
| 82733078 | $10.50 | 82733175 | $208.90 | 82733279 | $3.50 | 82733375 | $280.00 |
| 82733081 | $12.63 | 82733176 | $50.02 | 82733280 | $962.50 | 82733377 | $875.00 |
| 82733082 | $70.00 | 82733178 | $285.10 | 82733282 | $7.00 | 82733378 | $3.50 |
| 82733083 | $14.00 | 82733180 | $204.40 | 82733284 | $28.51 | 82733381 | $299.10 |
| 82733084 | $10.50 | 82733181 | $2,409.56 | 82733286 | $7.00 | 82733382 | $45.50 |
| 82733086 | $14.00 | 82733182 | $140.00 | 82733287 | $14.00 | 82733385 | $1.06 |
| 82733087 | $189.00 | 82733187 | $10.50 | 82733292 | $7.00 | 82733386 | $31.50 |
| 82733088 | $350.00 | 82733188 | $10.50 | 82733295 | $1,557.50 | 82733387 | $6,159.15 |
| 82733090 | $35.00 | 82733189 | $350.00 | 82733296 | $87.50 | 82733388 | $350.00 |
| 82733092 | $157.50 | 82733191 | $1,500.60 | 82733297 | $4.24 | 82733390 | $70.00 |
| 82733093 | $7.00 | 82733194 | $17.50 | 82733301 | $13.41 | 82733392 | $57.02 |
| 82733096 | $52.50 | 82733197 | $92.53 | 82733302 | $570.20 | 82733394 | $140.00 |
| 82733097 | $350.00 | 82733200 | $21.00 | 82733305 | $10.50 | 82733396 | $75.03 |
| 82733099 | $24.50 | 82733207 | $52.50 | 82733306 | $1,785.70 | 82733399 | $17.50 |
| 82733100 | $2,676.00 | 82733211 | $960.30 | 82733307 | $35.00 | 82733401 | $21.00 |
| 82733105 | $35.00 | 82733213 | $875.00 | 82733309 | $350.00 | 82733402 | $7.00 |
| 82733108 | $175.00 | 82733214 | $2,426.08 | 82733310 | $21.00 | 82733405 | $1,400.00 |
| 82733109 | $50.02 | 82733217 | $75.03 | 82733311 | $342.12 | 82733408 | $350.00 |
| 82733110 | $402.64 | 82733220 | $2,851.00 | 82733313 | $247.25 | 82733409 | $175.00 |
| 82733115 | $277.50 | 82733223 | $1.06 | 82733317 | $15.52 | 82733413 | $1,050.00 |
| 82733118 | $350.00 | 82733226 | $192.50 | 82733319 | $7.00 | 82733414 | $350.00 |
| 82733120 | $84.25 | 82733227 | $112.00 | 82733329 | $286.32 | 82733415 | $105.00 |
| 82733123 | $370.63 | 82733228 | $3,955.00 | 82733330 | $34.84 | 82733416 | $49.00 |
| 82733126 | $475.19 | 82733231 | $28.51 | 82733331 | $800.25 | 82733417 | $28.51 |
| 82733127 | $70.00 | 82733235 | $56.00 | 82733332 | $14.00 | 82733419 | $52.50 |
| 82733128 | $75.03 | 82733236 | $189.00 | 82733333 | $2,851.00 | 82733420 | $35.00 |
| 82733133 | $2,851.00 | 82733237 | $3,201.00 | 82733335 | $250.10 | 82733421 | $17.50 |
| 82733138 | $350.00 | 82733240 | $126.00 | 82733338 | $76.30 | 82733422 | $2,904.00 |
| 82733142 | $1,825.00 | 82733244 | $3.50 | 82733340 | $35.00 | 82733423 | $17.50 |
| 82733145 | $1,250.50 | 82733245 | $3.50 | 82733341 | $3.50 | 82733425 | $997.85 |
| 82733150 | $17.50 | 82733247 | $620.08 | 82733342 | $84.00 | 82733426 | $534.68 |
| 82733151 | $7.00 | 82733248 | $70.00 | 82733344 | $24,503.50 | 82733428 | $70.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82733431 | $7.00 | 82733558 | $1,502.91 | 82733665 | $35.00 | 82733760 | $799.90 |
| 82733433 | $28.00 | 82733562 | $802.66 | 82733667 | $25.01 | 82733762 | $17.50 |
| 82733435 | $37.28 | 82733565 | $261.55 | 82733670 | $658.00 | 82733763 | $537.31 |
| 82733439 | $52.50 | 82733567 | $1,250.50 | 82733672 | $1,050.00 | 82733764 | $156.55 |
| 82733441 | $250.10 | 82733571 | $14.00 | 82733673 | $114.04 | 82733767 | $450.18 |
| 82733445 | $7.00 | 82733574 | $570.20 | 82733675 | $150.06 | 82733768 | $50.02 |
| 82733447 | $1,257.70 | 82733580 | $35.00 | 82733677 | $70.00 | 82733769 | $10,254.10 |
| 82733450 | $38.50 | 82733581 | $35.00 | 82733678 | $7.00 | 82733770 | $100.04 |
| 82733457 | $1,250.50 | 82733584 | $126.00 | 82733683 | $84.00 | 82733771 | $115.50 |
| 82733458 | $70.00 | 82733585 | $433.45 | 82733684 | $600.17 | 82733773 | $60.52 |
| 82733459 | $85.53 | 82733587 | $35.00 | 82733685 | $497.00 | 82733774 | $52.50 |
| 82733460 | $250.10 | 82733588 | $42.00 | 82733686 | $35.00 | 82733775 | $108.50 |
| 82733461 | $249.57 | 82733592 | $5,002.00 | 82733689 | $3.50 | 82733777 | $35.00 |
| 82733462 | $342.12 | 82733594 | $437.50 | 82733692 | $17.50 | 82733779 | $12,505.00 |
| 82733464 | $14.00 | 82733595 | $28.00 | 82733693 | $402.50 | 82733783 | $140.00 |
| 82733469 | $625.25 | 82733598 | $25.01 | 82733698 | $91.00 | 82733785 | $17.50 |
| 82733470 | $1,015.00 | 82733599 | $171.06 | 82733700 | $35.00 | 82733786 | $75.03 |
| 82733471 | $25.01 | 82733601 | $332.50 | 82733701 | $35.00 | 82733790 | $3,204.50 |
| 82733472 | $500.20 | 82733603 | $1,443.70 | 82733702 | $174.56 | 82733791 | $35.00 |
| 82733477 | $143.67 | 82733604 | $7,828.58 | 82733704 | $31.50 | 82733793 | $4,626.50 |
| 82733481 | $3.50 | 82733609 | $459.66 | 82733708 | $168.00 | 82733794 | $1,050.00 |
| 82733484 | $146.47 | 82733610 | $392.00 | 82733709 | $375.15 | 82733795 | $225.09 |
| 82733486 | $42.00 | 82733611 | $42.00 | 82733711 | $35.00 | 82733796 | $865.00 |
| 82733487 | $61.98 | 82733612 | $125.05 | 82733712 | $175.00 | 82733809 | $14.00 |
| 82733488 | $375.12 | 82733613 | $150.50 | 82733715 | $700.00 | 82733810 | $213.50 |
| 82733494 | $70.00 | 82733615 | $92.97 | 82733717 | $17.50 | 82733812 | $185.50 |
| 82733495 | $202.25 | 82733617 | $114.04 | 82733718 | $700.00 | 82733813 | $53.00 |
| 82733497 | $7.00 | 82733620 | $131.41 | 82733719 | $33.11 | 82733817 | $57.02 |
| 82733498 | $3,551.00 | 82733621 | $25.01 | 82733720 | $70.00 | 82733822 | $10.60 |
| 82733501 | $157.50 | 82733623 | $285.10 | 82733721 | $14.00 | 82733823 | $7,426.95 |
| 82733504 | $190.30 | 82733625 | $42.00 | 82733722 | $35.00 | 82733824 | $7.00 |
| 82733508 | $105.00 | 82733632 | $66.50 | 82733724 | $175.00 | 82733825 | $35.00 |
| 82733509 | $49.00 | 82733636 | $250.10 | 82733726 | $70.00 | 82733831 | $24.50 |
| 82733512 | $7.00 | 82733637 | $250.10 | 82733733 | $1,125.45 | 82733832 | $175.00 |
| 82733513 | $112.00 | 82733643 | $20,008.00 | 82733734 | $25,010.00 | 82733835 | $85.19 |
| 82733516 | $4.24 | 82733646 | $57.02 | 82733736 | $14.00 | 82733838 | $150.06 |
| 82733519 | $175.00 | 82733648 | $11,703.00 | 82733737 | $925.30 | 82733840 | $185.50 |
| 82733521 | $35.00 | 82733650 | $28.00 | 82733738 | $14.00 | 82733842 | $318.50 |
| 82733522 | $708.92 | 82733655 | $7.00 | 82733739 | $276.50 | 82733849 | $741.26 |
| 82733532 | $63.00 | 82733656 | $2,851.00 | 82733742 | $391.30 | 82733851 | $70.00 |
| 82733535 | $1,379.00 | 82733657 | $7.00 | 82733743 | $125.05 | 82733853 | $28.50 |
| 82733536 | $70.00 | 82733659 | $119.00 | 82733746 | $10.50 | 82733854 | $14.00 |
| 82733549 | $325.13 | 82733660 | $108.50 | 82733750 | $375.15 | 82733856 | $3.50 |
| 82733551 | $14.00 | 82733662 | $2,450.00 | 82733752 | $725.88 | 82733858 | $420.00 |
| 82733552 | $45.50 | 82733663 | $10.50 | 82733754 | $14.00 | 82733859 | $315.00 |
| 82733556 | $2,100.00 | 82733664 | $700.00 | 82733757 | $3.50 | 82733860 | $10.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82733862 | $35.00 | 82733968 | $25.01 | 82734040 | $1,050.00 | 82734090 | $175.00 |
| 82733863 | $7.00 | 82733973 | $100.04 | 82734041 | $3,500.00 | 82734091 | $168.00 |
| 82733867 | $658.75 | 82733975 | $12.86 | 82734042 | $1,400.00 | 82734092 | $437.50 |
| 82733869 | $0.53 | 82733976 | $101.50 | 82734043 | $157.50 | 82734093 | $399.00 |
| 82733870 | $17.50 | 82733977 | $77.00 | 82734044 | $35.00 | 82734094 | $105.00 |
| 82733871 | $700.00 | 82733981 | $7,401.70 | 82734045 | $87.50 | 82734095 | $175.00 |
| 82733876 | $87.50 | 82733982 | $35.00 | 82734046 | $700.00 | 82734096 | $175.00 |
| 82733877 | $28.51 | 82733989 | $70.00 | 82734047 | $525.00 | 82734097 | $371.00 |
| 82733880 | $3,500.00 | 82733990 | $14.00 | 82734048 | $2,215.50 | 82734098 | $875.00 |
| 82733886 | $24.50 | 82733991 | $3.50 | 82734049 | $350.00 | 82734099 | $1,400.00 |
| 82733887 | $603.34 | 82733994 | $1,400.00 | 82734050 | $1,270.50 | 82734100 | $175.00 |
| 82733888 | $500.20 | 82733995 | $171.06 | 82734051 | $115.50 | 82734101 | $787.50 |
| 82733889 | $7.00 | 82733996 | $260.09 | 82734052 | $1,673.00 | 82734102 | $700.00 |
| 82733890 | $50.02 | 82733997 | $7.00 | 82734053 | $105.00 | 82734104 | $210.00 |
| 82733894 | $161.00 | 82733998 | $350.00 | 82734056 | $262.50 | 82734106 | $1,050.00 |
| 82733897 | $820.30 | 82734001 | $700.00 | 82734057 | $623.00 | 82734109 | $70.00 |
| 82733899 | $28.51 | 82734002 | $5,372.78 | 82734058 | $1,400.00 | 82734110 | $525.21 |
| 82733900 | $2.65 | 82734003 | $1,190.00 | 82734059 | $262.50 | 82734111 | $735.00 |
| 82733901 | $75.03 | 82734004 | $1,225.93 | 82734060 | $11,203.50 | 82734113 | $87.50 |
| 82733902 | $4,550.00 | 82734005 | $336.00 | 82734063 | $350.00 | 82734114 | $175.00 |
| 82733903 | $350.00 | 82734006 | $378.00 | 82734064 | $665.00 | 82734115 | $525.00 |
| 82733904 | $625.25 | 82734007 | $94.50 | 82734065 | $350.00 | 82734116 | $350.00 |
| 82733906 | $250.10 | 82734008 | $105.00 | 82734066 | $350.00 | 82734118 | $38.50 |
| 82733907 | $3.50 | 82734009 | $241.50 | 82734067 | $2,575.75 | 82734119 | $73.50 |
| 82733911 | $17.50 | 82734010 | $875.00 | 82734068 | $66.50 | 82734120 | $829.50 |
| 82733912 | $52.50 | 82734011 | $105.00 | 82734069 | $350.00 | 82734121 | $119.00 |
| 82733917 | $5.30 | 82734012 | $1,739.11 | 82734070 | $350.00 | 82734126 | $700.00 |
| 82733920 | $175.00 | 82734014 | $1,750.00 | 82734071 | $38.50 | 82734127 | $342.12 |
| 82733921 | $655.73 | 82734015 | $2,625.00 | 82734072 | $1,400.00 | 82734128 | $700.00 |
| 82733927 | $1,881.66 | 82734016 | $2,851.00 | 82734073 | $350.00 | 82734129 | $700.00 |
| 82733928 | $66.50 | 82734017 | $1,750.00 | 82734074 | $350.00 | 82734130 | $262.50 |
| 82733936 | $35.00 | 82734018 | $2,800.00 | 82734075 | $350.00 | 82734134 | $227.50 |
| 82733939 | $2,751.10 | 82734020 | $350.00 | 82734076 | $350.00 | 82734137 | $420.00 |
| 82733940 | $4,447.56 | 82734022 | $7,000.00 | 82734077 | $35.00 | 82734138 | $525.00 |
| 82733943 | $125.05 | 82734023 | $1,050.00 | 82734078 | $49.00 | 82734139 | $1,662.50 |
| 82733946 | $175.00 | 82734025 | $350.00 | 82734079 | $5,600.00 | 82734140 | $2,450.00 |
| 82733948 | $21.00 | 82734026 | $1,575.00 | 82734080 | $577.50 | 82734141 | $262.50 |
| 82733955 | $239.56 | 82734027 | $1,400.00 | 82734081 | $7,000.00 | 82734142 | $350.00 |
| 82733956 | $70.00 | 82734028 | $1,750.00 | 82734082 | $1,750.00 | 82734143 | $1,662.50 |
| 82733957 | $657.64 | 82734029 | $17.49 | 82734083 | $875.00 | 82734144 | $1,400.00 |
| 82733958 | $217.00 | 82734030 | $350.00 | 82734084 | $682.50 | 82734145 | $385.00 |
| 82733960 | $66.50 | 82734032 | $228.08 | 82734085 | $1,312.50 | 82734146 | $17.50 |
| 82733961 | $122.50 | 82734034 | $427.65 | 82734086 | $122.50 | 82734147 | $700.00 |
| 82733964 | $3,278.65 | 82734035 | $665.00 | 82734087 | $525.00 | 82734148 | $126.00 |
| 82733966 | $200.08 | 82734036 | $111.30 | 82734088 | $38.50 | 82734149 | $259.00 |
| 82733967 | $63.00 | 82734039 | $70.00 | 82734089 | $2,800.00 | 82734150 | $42,765.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82734151 | $142.55 | 82734235 | $700.00 | 82734333 | $350.00 | 82734440 | $149.89 |
| 82734153 | $35.00 | 82734237 | $3.50 | 82734334 | $110.74 | 82734443 | $35.00 |
| 82734154 | $160.05 | 82734241 | $139.05 | 82734337 | $42.00 | 82734446 | $3.50 |
| 82734157 | $57.02 | 82734243 | $35.00 | 82734340 | $2,902.88 | 82734448 | $430.13 |
| 82734158 | $350.00 | 82734246 | $85.53 | 82734341 | $45.50 | 82734449 | $89.03 |
| 82734162 | $285.10 | 82734251 | $7,503.00 | 82734344 | $302.60 | 82734451 | $87.50 |
| 82734163 | $17.50 | 82734252 | $320.10 | 82734345 | $267.60 | 82734453 | $7.00 |
| 82734166 | $500.20 | 82734255 | $175.00 | 82734346 | $114.04 | 82734456 | $7.00 |
| 82734169 | $735.00 | 82734256 | $592.10 | 82734347 | $540.16 | 82734460 | $75.03 |
| 82734170 | $28.51 | 82734257 | $28.51 | 82734348 | $448.85 | 82734463 | $21.00 |
| 82734172 | $219.04 | 82734260 | $20.15 | 82734351 | $35.00 | 82734464 | $77.00 |
| 82734173 | $5,702.00 | 82734262 | $2,943.25 | 82734354 | $250.10 | 82734467 | $525.00 |
| 82734174 | $17.50 | 82734264 | $28.51 | 82734356 | $5.30 | 82734469 | $285.10 |
| 82734175 | $24.50 | 82734266 | $24.50 | 82734358 | $17.50 | 82734471 | $305.45 |
| 82734177 | $70.00 | 82734269 | $6,930.00 | 82734359 | $10.50 | 82734473 | $175.00 |
| 82734180 | $925.30 | 82734274 | $350.00 | 82734363 | $35.00 | 82734477 | $50.02 |
| 82734185 | $650.26 | 82734275 | $168.00 | 82734364 | $75.03 | 82734479 | $42.51 |
| 82734186 | $24.59 | 82734280 | $6,116.90 | 82734365 | $225.09 | 82734480 | $528.50 |
| 82734187 | $2,851.00 | 82734281 | $192.70 | 82734366 | $247.51 | 82734484 | $35.00 |
| 82734190 | $2,800.00 | 82734283 | $10.50 | 82734367 | $125.05 | 82734486 | $275.11 |
| 82734191 | $70.00 | 82734286 | $1,225.35 | 82734368 | $313.33 | 82734488 | $175.00 |
| 82734196 | $1,050.00 | 82734287 | $114.04 | 82734371 | $35.00 | 82734489 | $175.00 |
| 82734198 | $2,071.10 | 82734288 | $7.00 | 82734375 | $28.00 | 82734491 | $26.50 |
| 82734199 | $476.00 | 82734289 | $85.53 | 82734380 | $712.75 | 82734494 | $70.00 |
| 82734203 | $35.00 | 82734293 | $28.51 | 82734381 | $7.00 | 82734495 | $855.30 |
| 82734205 | $88.25 | 82734294 | $10.50 | 82734387 | $10.50 | 82734499 | $41.11 |
| 82734207 | $1,461.50 | 82734296 | $525.00 | 82734391 | $350.00 | 82734500 | $3.50 |
| 82734208 | $1,250.50 | 82734299 | $868.45 | 82734394 | $121.04 | 82734504 | $5.12 |
| 82734209 | $200.08 | 82734300 | $175.00 | 82734395 | $114.04 | 82734506 | $87.48 |
| 82734211 | $725.90 | 82734301 | $3.50 | 82734396 | $7.00 | 82734510 | $35.00 |
| 82734212 | $80.50 | 82734302 | $50.02 | 82734398 | $154.00 | 82734512 | $427.65 |
| 82734213 | $525.00 | 82734303 | $285.10 | 82734402 | $381.50 | 82734513 | $175.00 |
| 82734214 | $35.00 | 82734305 | $735.00 | 82734403 | $140.00 | 82734514 | $133.00 |
| 82734215 | $161.00 | 82734309 | $7.00 | 82734404 | $125.05 | 82734516 | $1,311.69 |
| 82734216 | $2.80 | 82734310 | $1,625.65 | 82734405 | $101.50 | 82734522 | $1,107.50 |
| 82734218 | $376.61 | 82734312 | $35.00 | 82734413 | $87.50 | 82734523 | $262.50 |
| 82734221 | $2,017.99 | 82734314 | $1,512.00 | 82734416 | $2,488.25 | 82734527 | $836.50 |
| 82734222 | $0.50 | 82734315 | $87.50 | 82734419 | $17.50 | 82734528 | $2,700.75 |
| 82734223 | $56.00 | 82734317 | $193.56 | 82734421 | $350.00 | 82734530 | $427.65 |
| 82734224 | $105.00 | 82734320 | $1,050.00 | 82734422 | $52.50 | 82734535 | $35.00 |
| 82734225 | $73.50 | 82734326 | $28.51 | 82734425 | $7.00 | 82734536 | $14,255.00 |
| 82734227 | $3.71 | 82734327 | $598.71 | 82734426 | $427.65 | 82734538 | $22,750.00 |
| 82734229 | $969.50 | 82734328 | $35.00 | 82734430 | $94.50 | 82734541 | $557.84 |
| 82734230 | $700.00 | 82734329 | $7.00 | 82734432 | $125.05 | 82734543 | $7.00 |
| 82734233 | $350.00 | 82734330 | $7.00 | 82734433 | $17.50 | 82734544 | $2,423.35 |
| 82734234 | $169.32 | 82734332 | $25.01 | 82734434 | $35.00 | 82734545 | $142.55 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82734548 | $7.00 | 82734639 | $57.02 | 82734748 | $330.60 | 82734843 | $15.23 |
| 82734549 | $125.05 | 82734641 | $28.51 | 82734749 | $1,207.50 | 82734844 | $100.04 |
| 82734551 | $70.00 | 82734646 | $28.00 | 82734750 | $50.02 | 82734845 | $17.50 |
| 82734553 | $300.12 | 82734648 | $175.07 | 82734752 | $320.10 | 82734847 | $28.00 |
| 82734554 | $306.10 | 82734650 | $570.20 | 82734753 | $925.37 | 82734849 | $157.50 |
| 82734555 | $140.00 | 82734651 | $35.29 | 82734756 | $171.06 | 82734851 | $200.08 |
| 82734556 | $25.01 | 82734652 | $28.51 | 82734757 | $52.50 | 82734855 | $17.50 |
| 82734557 | $17.50 | 82734653 | $1,750.00 | 82734758 | $175.07 | 82734856 | $275.11 |
| 82734559 | $28.00 | 82734656 | $140.00 | 82734762 | $32.01 | 82734858 | $337.60 |
| 82734560 | $105.00 | 82734661 | $125.05 | 82734764 | $122.50 | 82734859 | $35.00 |
| 82734561 | $175.07 | 82734662 | $59.50 | 82734765 | $125.05 | 82734861 | $1,250.50 |
| 82734562 | $142.55 | 82734665 | $17.50 | 82734766 | $217.58 | 82734863 | $80.50 |
| 82734567 | $700.00 | 82734667 | $35.00 | 82734770 | $350.00 | 82734868 | $34.73 |
| 82734568 | $17.50 | 82734668 | $189.00 | 82734772 | $140.00 | 82734869 | $67.52 |
| 82734569 | $3.50 | 82734669 | $50.02 | 82734774 | $3.50 | 82734870 | $59.50 |
| 82734572 | $650.26 | 82734671 | $3.50 | 82734777 | $7.00 | 82734871 | $6.36 |
| 82734574 | $70.00 | 82734673 | $49.00 | 82734778 | $313.61 | 82734872 | $196.00 |
| 82734576 | $52.50 | 82734677 | $52.50 | 82734780 | $75.03 | 82734873 | $35.00 |
| 82734577 | $250.10 | 82734681 | $1.59 | 82734781 | $334.18 | 82734874 | $14.00 |
| 82734578 | $570.20 | 82734682 | $35.00 | 82734782 | $50.02 | 82734875 | $4,375.00 |
| 82734579 | $45.50 | 82734685 | $700.00 | 82734783 | $24.50 | 82734876 | $100.04 |
| 82734580 | $40.42 | 82734686 | $3,500.00 | 82734787 | $825.33 | 82734877 | $35.00 |
| 82734581 | $231.00 | 82734690 | $3,500.00 | 82734789 | $425.17 | 82734878 | $1,511.03 |
| 82734584 | $3,351.20 | 82734697 | $3.50 | 82734790 | $175.00 | 82734880 | $1,140.40 |
| 82734586 | $10.50 | 82734699 | $49.00 | 82734792 | $33,760.00 | 82734883 | $87.50 |
| 82734590 | $1,056.33 | 82734700 | $280.00 | 82734798 | $75.03 | 82734888 | $85.53 |
| 82734592 | $28.51 | 82734701 | $56.00 | 82734800 | $7.00 | 82734890 | $87.50 |
| 82734594 | $89.66 | 82734702 | $341.44 | 82734803 | $544.17 | 82734891 | $3.50 |
| 82734598 | $7.00 | 82734704 | $45.50 | 82734805 | $225.09 | 82734895 | $500.20 |
| 82734603 | $625.25 | 82734707 | $74.52 | 82734808 | $171.50 | 82734896 | $33.46 |
| 82734606 | $41.04 | 82734710 | $350.00 | 82734810 | $525.00 | 82734897 | $67.96 |
| 82734607 | $228.08 | 82734711 | $3,551.00 | 82734811 | $1,274.79 | 82734899 | $75.03 |
| 82734608 | $285.10 | 82734712 | $541.69 | 82734814 | $441.91 | 82734900 | $70.00 |
| 82734613 | $70.00 | 82734713 | $7.00 | 82734815 | $35.00 | 82734902 | $1,700.80 |
| 82734617 | $3,076.23 | 82734714 | $24.50 | 82734819 | $70.00 | 82734903 | $14.00 |
| 82734618 | $63.93 | 82734718 | $173.18 | 82734822 | $600.10 | 82734905 | $42.00 |
| 82734623 | $285.10 | 82734722 | $21.00 | 82734827 | $3.50 | 82734907 | $175.00 |
| 82734624 | $62.54 | 82734724 | $77.00 | 82734828 | $250.10 | 82734909 | $14.00 |
| 82734625 | $52.50 | 82734725 | $1,050.00 | 82734832 | $375.15 | 82734910 | $52.50 |
| 82734627 | $210.00 | 82734728 | $1,312.50 | 82734833 | $175.00 | 82734911 | $161.00 |
| 82734628 | $17.50 | 82734737 | $188.38 | 82734834 | $31.50 | 82734912 | $59.20 |
| 82734630 | $350.00 | 82734740 | $70.00 | 82734836 | $817.75 | 82734913 | $70.00 |
| 82734631 | $2,851.00 | 82734741 | $84.00 | 82734837 | $100.84 | 82734917 | $70.00 |
| 82734632 | $239.09 | 82734742 | $3.50 | 82734838 | $28.00 | 82734918 | $149.04 |
| 82734637 | $122.50 | 82734743 | $87.50 | 82734840 | $87.23 | 82734919 | $7.00 |
| 82734638 | $70.00 | 82734747 | $24.50 | 82734841 | $770.00 | 82734920 | $2,851.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82734921 | $75.03 | 82735010 | $6,329.75 | 82735096 | $28.00 | 82735167 | $17.50 |
| 82734924 | $4,065.10 | 82735012 | $1,325.25 | 82735097 | $142.55 | 82735170 | $350.00 |
| 82734925 | $50.02 | 82735013 | $210.00 | 82735098 | $57.02 | 82735174 | $14.00 |
| 82734927 | $114.04 | 82735014 | $1,592.50 | 82735100 | $427.65 | 82735179 | $297.50 |
| 82734928 | $101.50 | 82735015 | $175.00 | 82735101 | $98.00 | 82735180 | $17.50 |
| 82734930 | $56.00 | 82735023 | $1,050.00 | 82735102 | $115.50 | 82735181 | $14.00 |
| 82734932 | $5.62 | 82735024 | $700.00 | 82735103 | $1,168.91 | 82735183 | $31.50 |
| 82734935 | $35.00 | 82735025 | $2,100.00 | 82735104 | $42.00 | 82735184 | $42.00 |
| 82734936 | $367.50 | 82735026 | $1,050.00 | 82735105 | $64.02 | 82735186 | $142.55 |
| 82734937 | $28.51 | 82735027 | $1,050.00 | 82735106 | $910.00 | 82735188 | $17.50 |
| 82734938 | $196.51 | 82735029 | $525.00 | 82735107 | $35.00 | 82735191 | $565.17 |
| 82734941 | $21.00 | 82735035 | $315.00 | 82735109 | $164.50 | 82735193 | $87.50 |
| 82734943 | $404.46 | 82735036 | $700.00 | 82735110 | $21.00 | 82735194 | $38.50 |
| 82734944 | $161.00 | 82735042 | $3,500.00 | 82735111 | $105.00 | 82735196 | $7.00 |
| 82734950 | $57.02 | 82735043 | $280.00 | 82735113 | $70.00 | 82735197 | $35.00 |
| 82734951 | $1,284.00 | 82735047 | $70.00 | 82735114 | $50.02 | 82735199 | $3.50 |
| 82734955 | $455.00 | 82735048 | $353.50 | 82735115 | $21.00 | 82735200 | $525.00 |
| 82734962 | $3.50 | 82735049 | $2,817.50 | 82735117 | $17.50 | 82735203 | $114.04 |
| 82734966 | $350.00 | 82735050 | $3.50 | 82735120 | $700.00 | 82735204 | $52.50 |
| 82734968 | $77.06 | 82735052 | $133.00 | 82735123 | $35.00 | 82735206 | $3,150.00 |
| 82734969 | $3.50 | 82735053 | $10.50 | 82735124 | $385.00 | 82735210 | $35.00 |
| 82734970 | $225.09 | 82735057 | $787.50 | 82735126 | $140.00 | 82735211 | $7.00 |
| 82734971 | $149.35 | 82735058 | $3,500.00 | 82735127 | $25.01 | 82735213 | $262.50 |
| 82734972 | $115.50 | 82735059 | $52.50 | 82735128 | $350.00 | 82735217 | $3,108.00 |
| 82734973 | $262.50 | 82735061 | $500.20 | 82735129 | $17.50 | 82735218 | $751.01 |
| 82734979 | $740.03 | 82735062 | $3.50 | 82735131 | $52.50 | 82735223 | $70.00 |
| 82734981 | $52.50 | 82735064 | $105.00 | 82735136 | $14.00 | 82735224 | $80.50 |
| 82734983 | $300.12 | 82735066 | $7.00 | 82735138 | $38.50 | 82735225 | $10.50 |
| 82734984 | $2,100.00 | 82735067 | $700.00 | 82735139 | $3.50 | 82735226 | $3.50 |
| 82734985 | $567.00 | 82735068 | $24.50 | 82735140 | $11,803.14 | 82735227 | $1,786.00 |
| 82734986 | $147.00 | 82735069 | $231.00 | 82735141 | $14.00 | 82735228 | $2,423.35 |
| 82734988 | $3,500.00 | 82735070 | $86.06 | 82735143 | $7.00 | 82735230 | $35.00 |
| 82734991 | $750.30 | 82735071 | $17.50 | 82735144 | $563.50 | 82735231 | $250.10 |
| 82734993 | $150.50 | 82735075 | $17.50 | 82735145 | $285.10 | 82735232 | $199.57 |
| 82734995 | $395.50 | 82735076 | $197.86 | 82735146 | $56.00 | 82735233 | $52.50 |
| 82734996 | $53.00 | 82735077 | $10.50 | 82735147 | $14.00 | 82735237 | $315.00 |
| 82734997 | $1,330.00 | 82735079 | $395.50 | 82735148 | $66.50 | 82735239 | $91.00 |
| 82734999 | $10,505.60 | 82735081 | $14.00 | 82735151 | $115.50 | 82735240 | $350.00 |
| 82735000 | $875.00 | 82735082 | $35.00 | 82735152 | $87.50 | 82735241 | $142.55 |
| 82735001 | $875.00 | 82735086 | $199.57 | 82735154 | $14.00 | 82735242 | $35.00 |
| 82735002 | $875.00 | 82735087 | $122.50 | 82735155 | $10.50 | 82735247 | $35.00 |
| 82735003 | $1,575.00 | 82735088 | $87.50 | 82735157 | $77.00 | 82735249 | $35.00 |
| 82735004 | $612.50 | 82735089 | $60.52 | 82735159 | $28.51 | 82735253 | $1,750.00 |
| 82735007 | $1,750.00 | 82735090 | $35.00 | 82735162 | $122.50 | 82735254 | $350.00 |
| 82735008 | $437.50 | 82735091 | $3,125.50 | 82735165 | $3.50 | 82735255 | $50.02 |
| 82735009 | $159.00 | 82735094 | $50.02 | 82735166 | $57.02 | 82735257 | $10.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82735258 | $175.00 | 82735344 | $70.00 | 82735434 | $10.50 | 82735508 | $10.50 |
| 82735266 | $7.00 | 82735346 | $7.00 | 82735437 | $87.50 | 82735510 | $3.50 |
| 82735269 | $125.05 | 82735347 | $38.50 | 82735438 | $7.00 | 82735511 | $3,465.00 |
| 82735270 | $490.28 | 82735351 | $52.50 | 82735439 | $35.00 | 82735513 | $700.00 |
| 82735274 | $10.50 | 82735354 | $700.00 | 82735441 | $17.50 | 82735515 | $28.00 |
| 82735275 | $700.00 | 82735358 | $7.00 | 82735442 | $525.00 | 82735516 | $17.50 |
| 82735276 | $75.03 | 82735359 | $77.00 | 82735443 | $105.00 | 82735518 | $143.50 |
| 82735277 | $7.00 | 82735361 | $7.00 | 82735444 | $52.50 | 82735520 | $52.50 |
| 82735282 | $84.00 | 82735363 | $350.00 | 82735446 | $10.50 | 82735521 | $35.00 |
| 82735285 | $87.50 | 82735364 | $28.00 | 82735447 | $273.00 | 82735523 | $10.50 |
| 82735287 | $297.50 | 82735365 | $126.00 | 82735449 | $262.50 | 82735524 | $7.00 |
| 82735288 | $250.10 | 82735367 | $70.00 | 82735451 | $10.50 | 82735526 | $14.00 |
| 82735289 | $14.00 | 82735368 | $21.00 | 82735456 | $10.50 | 82735527 | $406.00 |
| 82735290 | $3.50 | 82735370 | $70.00 | 82735458 | $10.50 | 82735528 | $35.00 |
| 82735291 | $56.00 | 82735371 | $7.00 | 82735459 | $7.00 | 82735530 | $547.60 |
| 82735292 | $322.00 | 82735372 | $175.00 | 82735463 | $105.00 | 82735532 | $70.00 |
| 82735294 | $700.00 | 82735373 | $59.50 | 82735464 | $165.04 | 82735533 | $3.50 |
| 82735295 | $31.50 | 82735378 | $115.00 | 82735465 | $17.50 | 82735537 | $14.00 |
| 82735296 | $1,050.00 | 82735380 | $350.00 | 82735468 | $63.00 | 82735538 | $35.00 |
| 82735298 | $28.51 | 82735381 | $570.20 | 82735470 | $52.50 | 82735539 | $10.50 |
| 82735299 | $7.00 | 82735383 | $17.50 | 82735471 | $280.00 | 82735540 | $3,762.50 |
| 82735302 | $101.50 | 82735385 | $70.00 | 82735474 | $700.00 | 82735542 | $1,284.88 |
| 82735303 | $700.00 | 82735391 | $100.04 | 82735475 | $228.08 | 82735543 | $14.00 |
| 82735306 | $52.50 | 82735393 | $175.00 | 82735476 | $8,990.50 | 82735544 | $105.00 |
| 82735307 | $35.00 | 82735395 | $46.01 | 82735478 | $612.50 | 82735545 | $35.00 |
| 82735308 | $280.00 | 82735396 | $857.50 | 82735479 | $5,702.00 | 82735546 | $101.50 |
| 82735313 | $3.50 | 82735399 | $220.50 | 82735480 | $1,050.00 | 82735547 | $14.00 |
| 82735315 | $7.00 | 82735400 | $35.00 | 82735481 | $875.00 | 82735549 | $35.00 |
| 82735316 | $35.00 | 82735401 | $3.50 | 82735482 | $549.50 | 82735552 | $350.00 |
| 82735317 | $7.00 | 82735402 | $17.50 | 82735483 | $875.00 | 82735553 | $7.00 |
| 82735318 | $1,050.00 | 82735406 | $45.50 | 82735484 | $70.00 | 82735557 | $3.50 |
| 82735319 | $3.50 | 82735407 | $57.02 | 82735485 | $535.50 | 82735560 | $350.00 |
| 82735320 | $140.00 | 82735414 | $52.50 | 82735487 | $105.00 | 82735562 | $7.00 |
| 82735321 | $70.00 | 82735416 | $175.00 | 82735489 | $35.00 | 82735563 | $140.00 |
| 82735325 | $28.00 | 82735417 | $350.00 | 82735492 | $374.02 | 82735564 | $945.00 |
| 82735326 | $3.50 | 82735422 | $182.00 | 82735494 | $35.00 | 82735565 | $38.50 |
| 82735328 | $28.51 | 82735424 | $977.80 | 82735495 | $21.00 | 82735567 | $787.50 |
| 82735329 | $7.00 | 82735425 | $38.50 | 82735496 | $210.00 | 82735568 | $3.50 |
| 82735330 | $17.50 | 82735426 | $87.50 | 82735497 | $7.00 | 82735569 | $52.50 |
| 82735332 | $140.00 | 82735427 | $31.50 | 82735498 | $490.00 | 82735570 | $1,037.73 |
| 82735333 | $116.18 | 82735428 | $2,501.00 | 82735499 | $175.00 | 82735571 | $7.00 |
| 82735335 | $3.50 | 82735429 | $185.50 | 82735501 | $175.00 | 82735572 | $787.50 |
| 82735337 | $175.00 | 82735430 | $175.00 | 82735503 | $1,000.40 | 82735573 | $70.00 |
| 82735339 | $480.66 | 82735431 | $3.50 | 82735504 | $9.69 | 82735575 | $350.00 |
| 82735340 | $285.10 | 82735432 | $7.00 | 82735505 | $35.00 | 82735577 | $28.00 |
| 82735341 | $14.00 | 82735433 | $350.00 | 82735507 | $70.00 | 82735579 | $21.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82735580 | $1,400.00 | 82735660 | $17.50 | 82735730 | $1,425.50 | 82735807 | $10.50 |
| 82735584 | $3,449.71 | 82735662 | $3,500.00 | 82735731 | $24.50 | 82735808 | $35.00 |
| 82735585 | $350.00 | 82735663 | $7.00 | 82735735 | $35.00 | 82735818 | $710.20 |
| 82735587 | $24.50 | 82735665 | $700.00 | 82735736 | $3.50 | 82735820 | $35.00 |
| 82735589 | $35.00 | 82735667 | $700.00 | 82735737 | $66.50 | 82735821 | $56.00 |
| 82735590 | $3.50 | 82735668 | $280.00 | 82735738 | $87.50 | 82735822 | $94.50 |
| 82735593 | $175.00 | 82735669 | $232.62 | 82735742 | $122.50 | 82735823 | $752.50 |
| 82735594 | $316.40 | 82735670 | $52.50 | 82735745 | $275.11 | 82735824 | $3.50 |
| 82735595 | $74.10 | 82735671 | $350.00 | 82735746 | $35.00 | 82735825 | $616.00 |
| 82735598 | $14.00 | 82735672 | $105.00 | 82735749 | $24.50 | 82735826 | $14.00 |
| 82735599 | $1,487.50 | 82735673 | $70.00 | 82735754 | $262.50 | 82735827 | $17.50 |
| 82735600 | $745.85 | 82735675 | $2,583.53 | 82735758 | $210.00 | 82735828 | $52.50 |
| 82735602 | $17.50 | 82735676 | $91.00 | 82735759 | $14.00 | 82735833 | $140.00 |
| 82735603 | $3.50 | 82735678 | $1,750.00 | 82735760 | $17.50 | 82735834 | $175.00 |
| 82735604 | $35.00 | 82735682 | $10.50 | 82735762 | $87.50 | 82735838 | $770.00 |
| 82735605 | $35.00 | 82735683 | $1,050.00 | 82735764 | $7.00 | 82735839 | $35.00 |
| 82735606 | $350.00 | 82735686 | $17.50 | 82735765 | $53.00 | 82735840 | $52.50 |
| 82735607 | $3.50 | 82735687 | $3.18 | 82735766 | $164.50 | 82735841 | $350.00 |
| 82735608 | $35.00 | 82735688 | $175.00 | 82735767 | $350.00 | 82735843 | $14.00 |
| 82735609 | $350.00 | 82735689 | $24.09 | 82735769 | $3,421.20 | 82735844 | $1,750.00 |
| 82735611 | $388.50 | 82735691 | $35.00 | 82735772 | $91.00 | 82735846 | $2,100.00 |
| 82735612 | $101.50 | 82735693 | $35.00 | 82735773 | $3.50 | 82735847 | $98.00 |
| 82735613 | $35.00 | 82735694 | $35.00 | 82735774 | $10.50 | 82735849 | $175.00 |
| 82735617 | $2,450.98 | 82735695 | $245.00 | 82735775 | $122.50 | 82735851 | $362.10 |
| 82735619 | $525.00 | 82735696 | $31.50 | 82735776 | $175.00 | 82735856 | $350.00 |
| 82735620 | $427.65 | 82735697 | $10.50 | 82735778 | $177.55 | 82735858 | $350.00 |
| 82735621 | $10.50 | 82735699 | $350.00 | 82735780 | $217.00 | 82735860 | $8,268.00 |
| 82735624 | $479.50 | 82735700 | $350.00 | 82735782 | $2.12 | 82735862 | $560.00 |
| 82735626 | $210.07 | 82735701 | $187.05 | 82735783 | $49.51 | 82735863 | $6,933.42 |
| 82735629 | $35.00 | 82735702 | $35.00 | 82735784 | $1,140.40 | 82735864 | $700.00 |
| 82735630 | $350.00 | 82735704 | $2,501.00 | 82735785 | $7.00 | 82735866 | $210.00 |
| 82735634 | $87.50 | 82735706 | $1,425.50 | 82735786 | $7.00 | 82735867 | $700.00 |
| 82735636 | $122.50 | 82735709 | $1,530.50 | 82735790 | $472.50 | 82735868 | $2,450.00 |
| 82735637 | $3.50 | 82735711 | $70.00 | 82735791 | $198.75 | 82735869 | $473.00 |
| 82735639 | $35.00 | 82735712 | $14.00 | 82735792 | $700.00 | 82735871 | $700.00 |
| 82735640 | $14.00 | 82735713 | $87.50 | 82735793 | $1,400.00 | 82735872 | $1,775.50 |
| 82735642 | $350.00 | 82735714 | $700.00 | 82735794 | $49.00 | 82735873 | $24.48 |
| 82735645 | $3,388.75 | 82735715 | $35.00 | 82735795 | $124.02 | 82735874 | $3,026.00 |
| 82735646 | $35.00 | 82735716 | $87.50 | 82735797 | $7.00 | 82735875 | $381.50 |
| 82735647 | $10.50 | 82735717 | $3,153.00 | 82735798 | $114.04 | 82735876 | $1,325.25 |
| 82735649 | $7.00 | 82735718 | $31.50 | 82735799 | $24.50 | 82735877 | $168.00 |
| 82735650 | $7.00 | 82735720 | $50.02 | 82735802 | $350.00 | 82735879 | $350.00 |
| 82735651 | $142.55 | 82735724 | $175.00 | 82735803 | $28.00 | 82735880 | $3,500.00 |
| 82735652 | $70.00 | 82735725 | $17.50 | 82735804 | $1,325.39 | 82735881 | $539.00 |
| 82735655 | $3.50 | 82735726 | $1,125.45 | 82735805 | $70.00 | 82735882 | $19,600.00 |
| 82735658 | $70.00 | 82735728 | $17.50 | 82735806 | $350.00 | 82735883 | $350.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82735884 | $157.50 | 82735986 | $700.00 | 82736075 | $60.52 | 82736170 | $38.50 |
| 82735885 | $350.00 | 82735987 | $100.04 | 82736076 | $350.00 | 82736171 | $780.20 |
| 82735886 | $280.00 | 82735991 | $75.03 | 82736078 | $350.00 | 82736173 | $710.20 |
| 82735887 | $2,987.50 | 82735992 | $1,750.00 | 82736080 | $35.00 | 82736175 | $50.02 |
| 82735888 | $1,050.00 | 82735994 | $2,475.85 | 82736082 | $525.00 | 82736176 | $35.00 |
| 82735892 | $280.00 | 82735995 | $728.00 | 82736083 | $5,702.00 | 82736177 | $350.00 |
| 82735893 | $350.00 | 82735996 | $140.00 | 82736084 | $245.00 | 82736180 | $175.00 |
| 82735894 | $1,000.40 | 82735999 | $21.32 | 82736087 | $89.03 | 82736182 | $17,500.00 |
| 82735895 | $1,137.50 | 82736001 | $1,057.00 | 82736092 | $350.00 | 82736188 | $7.00 |
| 82735898 | $14.00 | 82736004 | $1,140.40 | 82736094 | $246.60 | 82736190 | $155.37 |
| 82735899 | $70.00 | 82736005 | $105.00 | 82736095 | $70.00 | 82736191 | $3.50 |
| 82735905 | $200.08 | 82736006 | $1,956.50 | 82736096 | $14.00 | 82736192 | $140.00 |
| 82735907 | $5,416.90 | 82736009 | $1,500.60 | 82736097 | $1,050.00 | 82736194 | $33.39 |
| 82735910 | $15.37 | 82736011 | $3.50 | 82736098 | $1,600.50 | 82736195 | $36.59 |
| 82735911 | $3,346.84 | 82736012 | $114.04 | 82736099 | $24,755.00 | 82736196 | $700.00 |
| 82735913 | $17.50 | 82736013 | $75.03 | 82736100 | $70.00 | 82736200 | $24.50 |
| 82735915 | $175.00 | 82736015 | $525.00 | 82736102 | $50.02 | 82736202 | $175.00 |
| 82735918 | $1,750.00 | 82736021 | $262.50 | 82736104 | $87.50 | 82736204 | $70.00 |
| 82735919 | $41.15 | 82736022 | $705.11 | 82736105 | $14.18 | 82736205 | $700.00 |
| 82735920 | $630.75 | 82736023 | $1,400.00 | 82736108 | $64.68 | 82736206 | $2,093.05 |
| 82735927 | $350.00 | 82736024 | $70.00 | 82736110 | $1,596.56 | 82736209 | $142.55 |
| 82735928 | $628.75 | 82736025 | $35.00 | 82736111 | $1,368.47 | 82736210 | $28.51 |
| 82735929 | $350.00 | 82736027 | $3.50 | 82736112 | $14,000.00 | 82736212 | $142.55 |
| 82735932 | $3,500.00 | 82736029 | $350.00 | 82736120 | $910.00 | 82736213 | $17.50 |
| 82735934 | $350.00 | 82736031 | $3.50 | 82736123 | $315.00 | 82736223 | $70.00 |
| 82735940 | $70.00 | 82736035 | $105.00 | 82736124 | $525.00 | 82736225 | $350.00 |
| 82735941 | $285.10 | 82736036 | $57.02 | 82736125 | $2,501.00 | 82736230 | $350.00 |
| 82735943 | $836.50 | 82736037 | $77.00 | 82736126 | $350.00 | 82736231 | $12.72 |
| 82735949 | $98.00 | 82736038 | $297.50 | 82736128 | $63.00 | 82736233 | $350.00 |
| 82735950 | $29.20 | 82736039 | $262.50 | 82736131 | $140.00 | 82736235 | $350.00 |
| 82735951 | $1.59 | 82736041 | $1,850.74 | 82736132 | $70.00 | 82736237 | $114.04 |
| 82735953 | $87.50 | 82736043 | $59.50 | 82736135 | $325.00 | 82736241 | $4,200.00 |
| 82735957 | $7.00 | 82736044 | $250.10 | 82736136 | $14,255.00 | 82736246 | $376.50 |
| 82735959 | $70.00 | 82736046 | $700.00 | 82736143 | $153.43 | 82736248 | $49.00 |
| 82735961 | $168.00 | 82736047 | $1,875.75 | 82736147 | $17.50 | 82736253 | $17.50 |
| 82735965 | $160.50 | 82736048 | $128.52 | 82736148 | $4,795.00 | 82736256 | $114.85 |
| 82735967 | $7.00 | 82736049 | $525.00 | 82736151 | $3,500.00 | 82736260 | $572.17 |
| 82735968 | $1,016.67 | 82736050 | $52.50 | 82736152 | $350.00 | 82736261 | $87.50 |
| 82735970 | $115.73 | 82736053 | $599.09 | 82736153 | $22.35 | 83501367 | $2,100.00 |
| 82735971 | $146.63 | 82736056 | $73.50 | 82736157 | $455.00 | 83501372 | $14.00 |
| 82735973 | $175.00 | 82736057 | $50.90 | 82736158 | $164.50 | 83501374 | $7.00 |
| 82735974 | $7.00 | 82736060 | $66.50 | 82736161 | $4,826.93 | 83501375 | $300.12 |
| 82735977 | $186.18 | 82736066 | $350.00 | 82736165 | $150.06 | 83501385 | $17.78 |
| 82735980 | $5,702.00 | 82736068 | $70.00 | 82736166 | $350.00 | 83501408 | $7.00 |
| 82735981 | $350.00 | 82736071 | $350.00 | 82736167 | $7.00 | 83501412 | $361.56 |
| 82735985 | $2,250.90 | 82736073 | $1,750.00 | 82736168 | $1,000.40 | 83501413 | $72.04 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 83501414 | $70.00 | 83501695 | $3,251.30 | 83502023 | $35.00 | 83502280 | $39.58 |
| 83501415 | $497.00 | 83501696 | $105.00 | 83502024 | $63.00 | 83502287 | $5,702.00 |
| 83501420 | $10.50 | 83501706 | $7.00 | 83502027 | $87.50 | 83502289 | $490.30 |
| 83501423 | $7.00 | 83501713 | $633.71 | 83502030 | $300.12 | 83502299 | $10.50 |
| 83501426 | $3.50 | 83501716 | $57.02 | 83502031 | $1,366.01 | 83502308 | $40.00 |
| 83501430 | $205.00 | 83501723 | $196.00 | 83502032 | $142.55 | 83502311 | $114.04 |
| 83501435 | $7.00 | 83501736 | $894.06 | 83502037 | $565.00 | 83502313 | $14.00 |
| 83501443 | $285.10 | 83501741 | $3.50 | 83502042 | $3.50 | 83502318 | $250.10 |
| 83501460 | $3.50 | 83501753 | $700.00 | 83502043 | $195.30 | 83502320 | $35.00 |
| 83501473 | $36.61 | 83501767 | $142.55 | 83502060 | $14.00 | 83502327 | $660.00 |
| 83501478 | $28.51 | 83501772 | $420.00 | 83502063 | $106.88 | 83502331 | $842.00 |
| 83501481 | $50.02 | 83501778 | $3.50 | 83502076 | $7.00 | 83502332 | $28.51 |
| 83501486 | $5.01 | 83501791 | $285.10 | 83502080 | $2,170.70 | 83502338 | $10.50 |
| 83501492 | $52.50 | 83501797 | $140.00 | 83502081 | $30.84 | 83502356 | $1,370.73 |
| 83501493 | $272.10 | 83501802 | $25.01 | 83502084 | $1,050.00 | 83502359 | $35.00 |
| 83501504 | $2,501.00 | 83501807 | $7.00 | 83502085 | $3.50 | 83502360 | $142.55 |
| 83501515 | $57.02 | 83501810 | $28.00 | 83502090 | $217.07 | 83502362 | $7.00 |
| 83501516 | $122.50 | 83501819 | $85.53 | 83502113 | $7.00 | 83502371 | $385.00 |
| 83501521 | $14.00 | 83501825 | $17.50 | 83502114 | $17.50 | 83502373 | $203.00 |
| 83501532 | $56.00 | 83501828 | $108.50 | 83502118 | $29.04 | 83502375 | $2.89 |
| 83501533 | $157.50 | 83501831 | $112.08 | 83502119 | $14.00 | 83502377 | $35.00 |
| 83501534 | $462.60 | 83501841 | $140.00 | 83502121 | $70.00 | 83502379 | $140.00 |
| 83501541 | $175.00 | 83501855 | $1.06 | 83502123 | $17.50 | 83502380 | $38.50 |
| 83501542 | $10.50 | 83501878 | $140.00 | 83502125 | $17.50 | 83502386 | $105.00 |
| 83501549 | $224.00 | 83501901 | $7.00 | 83502127 | $74.52 | 83502397 | $14.00 |
| 83501554 | $3.50 | 83501906 | $7.00 | 83502128 | $3.50 | 83502407 | $10.50 |
| 83501557 | $17.50 | 83501920 | $14.00 | 83502129 | $3.50 | 83502410 | $125.05 |
| 83501565 | $17.50 | 83501923 | $21.00 | 83502143 | $100.04 | 83502411 | $234.57 |
| 83501586 | $19.52 | 83501926 | $42.58 | 83502157 | $85.53 | 83502418 | $17.50 |
| 83501591 | $1,880.83 | 83501931 | $17.50 | 83502160 | $237.18 | 83502427 | $506.00 |
| 83501604 | $10.50 | 83501935 | $1.06 | 83502178 | $0.53 | 83502428 | $154.00 |
| 83501606 | $781.22 | 83501944 | $140.00 | 83502179 | $3.50 | 83502430 | $3.50 |
| 83501616 | $7.00 | 83501952 | $350.00 | 83502180 | $70.00 | 83502441 | $35.00 |
| 83501619 | $25.01 | 83501953 | $26.50 | 83502185 | $50.02 | 83502444 | $105.00 |
| 83501620 | $165.34 | 83501958 | $25.01 | 83502199 | $28.51 | 83502447 | $25.01 |
| 83501628 | $31.50 | 83501959 | $175.07 | 83502219 | $35.00 | 83502456 | $142.55 |
| 83501631 | $14.00 | 83501962 | $210.00 | 83502221 | $25.01 | 83502459 | $1,050.00 |
| 83501637 | $70.00 | 83501965 | $142.55 | 83502225 | $24.50 | 83502463 | $700.00 |
| 83501640 | $550.00 | 83501972 | $2,154.44 | 83502226 | $61.09 | 83502464 | $25.01 |
| 83501648 | $7.00 | 83501981 | $23.19 | 83502234 | $75.03 | 83502466 | $122.50 |
| 83501659 | $70.00 | 83501985 | $210.00 | 83502236 | $134.95 | 83502467 | $35.00 |
| 83501682 | $42.00 | 83501996 | $50.02 | 83502238 | $77.00 | 83502470 | $100.04 |
| 83501683 | $105.00 | 83501997 | $450.18 | 83502245 | $35.00 | 83502471 | $58.11 |
| 83501687 | $25.01 | 83502000 | $125.05 | 83502265 | $3.50 | 83502476 | $67.52 |
| 83501691 | $66.50 | 83502013 | $87.50 | 83502266 | $285.10 | 83502486 | $3.50 |
| 83501692 | $1,997.68 | 83502017 | $17.50 | 83502279 | $350.00 | 83502496 | $175.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83502503 | $175.07 | 83502728 | $280.00 | 83503020 | $50.02 | 83503314 | $78.02 |
| 83502522 | $4.01 | 83502729 | $7.00 | 83503039 | $105.00 | 83503318 | $38.50 |
| 83502524 | $4,817.72 | 83502746 | $147.00 | 83503050 | $345.65 | 83503324 | $17.50 |
| 83502525 | $7.00 | 83502748 | $346.50 | 83503055 | $28.00 | 83503325 | $2,000.80 |
| 83502537 | $3.50 | 83502763 | $7.00 | 83503057 | $28.51 | 83503336 | $77.00 |
| 83502541 | $3,398.60 | 83502767 | $17.50 | 83503059 | $50.02 | 83503349 | $25.01 |
| 83502553 | $35.00 | 83502769 | $875.00 | 83503061 | $890.30 | 83503360 | $35.00 |
| 83502555 | $14.00 | 83502770 | $70.00 | 83503067 | $21.00 | 83503361 | $92.00 |
| 83502563 | $38.50 | 83502774 | $125.05 | 83503068 | $52.50 | 83503363 | $350.00 |
| 83502566 | $1,760.00 | 83502791 | $14.00 | 83503072 | $1,466.25 | 83503375 | $14.00 |
| 83502568 | $25.01 | 83502796 | $3,004.99 | 83503080 | $308.00 | 83503386 | $827.43 |
| 83502580 | $350.00 | 83502800 | $341.10 | 83503082 | $17.50 | 83503390 | $7.00 |
| 83502583 | $571.77 | 83502805 | $117.54 | 83503083 | $49.53 | 83503406 | $50.02 |
| 83502590 | $658.72 | 83502817 | $167.00 | 83503090 | $1.06 | 83503411 | $105.00 |
| 83502593 | $7.00 | 83502821 | $25.01 | 83503096 | $285.10 | 83503412 | $105.00 |
| 83502595 | $35.00 | 83502837 | $1.05 | 83503100 | $114.04 | 83503413 | $7.00 |
| 83502597 | $3.50 | 83502845 | $3.50 | 83503104 | $2,238.80 | 83503430 | $335.00 |
| 83502598 | $10.50 | 83502851 | $35.51 | 83503107 | $250.10 | 83503441 | $867.75 |
| 83502599 | $175.00 | 83502857 | $35.00 | 83503109 | $196.00 | 83503442 | $1,258.41 |
| 83502606 | $38.50 | 83502860 | $663.01 | 83503133 | $225.09 | 83503446 | $100.04 |
| 83502608 | $262.90 | 83502868 | $3.50 | 83503137 | $16,365.00 | 83503454 | $3.50 |
| 83502614 | $3.50 | 83502874 | $525.21 | 83503142 | $250.10 | 83503456 | $84.00 |
| 83502615 | $159.26 | 83502879 | $10.50 | 83503148 | $28.00 | 83503459 | $195.00 |
| 83502621 | $25.01 | 83502884 | $27.00 | 83503154 | $513.18 | 83503462 | $17.05 |
| 83502626 | $92.75 | 83502885 | $704.05 | 83503165 | $7.00 | 83503468 | $1.06 |
| 83502632 | $3.50 | 83502899 | $300.12 | 83503166 | $28.51 | 83503473 | $674.00 |
| 83502634 | $157.50 | 83502909 | $31.50 | 83503172 | $2,318.35 | 83503480 | $35.00 |
| 83502637 | $57.02 | 83502914 | $13.78 | 83503177 | $715.22 | 83503489 | $35.00 |
| 83502645 | $14.00 | 83502915 | $28.00 | 83503179 | $35.00 | 83503490 | $30.33 |
| 83502647 | $35.00 | 83502927 | $87.50 | 83503181 | $51.40 | 83503493 | $105.00 |
| 83502650 | $10,580.14 | 83502930 | $10.50 | 83503197 | $31.50 | 83503504 | $225.09 |
| 83502655 | $87.50 | 83502935 | $1,197.00 | 83503202 | $1,162.56 | 83503509 | $25.01 |
| 83502659 | $1,410.00 | 83502937 | $630.00 | 83503205 | $120.00 | 83503513 | $52.50 |
| 83502666 | $142.55 | 83502949 | $140.00 | 83503206 | $32.01 | 83503514 | $225.09 |
| 83502667 | $684.24 | 83502958 | $35.00 | 83503212 | $35.00 | 83503530 | $7.00 |
| 83502678 | $120.49 | 83502960 | $370.63 | 83503214 | $3.50 | 83503536 | $7.00 |
| 83502687 | $70.00 | 83502967 | $98.00 | 83503218 | $1,360.00 | 83503538 | $7.00 |
| 83502691 | $319.61 | 83502969 | $70.00 | 83503237 | $7.00 | 83503539 | $22.20 |
| 83502692 | $154.00 | 83502971 | $52.50 | 83503240 | $100.04 | 83503545 | $63.00 |
| 83502694 | $28.51 | 83502983 | $3.50 | 83503257 | $70.00 | 83503557 | $140.00 |
| 83502704 | $3.50 | 83502984 | $700.00 | 83503261 | $7.00 | 83503563 | $175.00 |
| 83502713 | $35.00 | 83502991 | $238.00 | 83503271 | $3.50 | 83503569 | $427.65 |
| 83502716 | $3.50 | 83502993 | $10.50 | 83503272 | $56.00 | 83503573 | $175.07 |
| 83502720 | $31.50 | 83503008 | $142.55 | 83503287 | $10.50 | 83503577 | $40.62 |
| 83502722 | $151.00 | 83503015 | $7.00 | 83503309 | $59.50 | 83503581 | $28.51 |
| 83502726 | $10.50 | 83503018 | $17.50 | 83503313 | $250.10 | 83503582 | $140.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83503583 | $10.50 | 83503872 | $140.00 | 83504134 | $21.00 | 83504364 | $70.00 |
| 83503588 | $35.00 | 83503878 | $682.50 | 83504138 | $3.50 | 83504365 | $50.02 |
| 83503599 | $175.07 | 83503880 | $182.08 | 83504142 | $50.02 | 83504366 | $51.64 |
| 83503601 | $400.16 | 83503881 | $114.04 | 83504143 | $413.00 | 83504382 | $273.00 |
| 83503602 | $9.88 | 83503892 | $285.10 | 83504146 | $140.00 | 83504386 | $87.50 |
| 83503604 | $74.52 | 83503899 | $133.00 | 83504152 | $70.00 | 83504390 | $50.02 |
| 83503618 | $57.02 | 83503909 | $42.19 | 83504167 | $77.00 | 83504395 | $28.51 |
| 83503621 | $280.00 | 83503915 | $700.00 | 83504171 | $35.00 | 83504399 | $105.00 |
| 83503623 | $7.00 | 83503921 | $14.00 | 83504174 | $350.00 | 83504403 | $413.00 |
| 83503624 | $25.01 | 83503924 | $84.00 | 83504181 | $17.50 | 83504435 | $23.28 |
| 83503630 | $177.55 | 83503927 | $35.00 | 83504190 | $142.55 | 83504438 | $142.55 |
| 83503632 | $14.00 | 83503928 | $1,155.00 | 83504197 | $105.00 | 83504441 | $38.50 |
| 83503634 | $230.16 | 83503930 | $10.50 | 83504199 | $57.02 | 83504449 | $17.50 |
| 83503642 | $2,501.00 | 83503932 | $7.00 | 83504200 | $10.50 | 83504455 | $84.00 |
| 83503651 | $28.00 | 83503937 | $1.59 | 83504204 | $7.00 | 83504458 | $105.00 |
| 83503660 | $10.50 | 83503938 | $31.50 | 83504211 | $32.01 | 83504459 | $280.00 |
| 83503662 | $17.50 | 83503946 | $35.00 | 83504219 | $3.50 | 83504460 | $350.00 |
| 83503668 | $3.50 | 83503955 | $25.01 | 83504221 | $2,501.00 | 83504461 | $3.50 |
| 83503672 | $25.01 | 83503956 | $38.50 | 83504223 | $17.50 | 83504466 | $28.51 |
| 83503677 | $625.25 | 83503959 | $21.00 | 83504232 | $21.00 | 83504472 | $87.50 |
| 83503683 | $3.50 | 83503961 | $125.05 | 83504238 | $120.00 | 83504477 | $35.00 |
| 83503691 | $124.54 | 83503964 | $156.40 | 83504239 | $17.50 | 83504479 | $14.00 |
| 83503696 | $87.50 | 83503973 | $100.04 | 83504242 | $143.50 | 83504485 | $3.50 |
| 83503702 | $103.03 | 83503976 | $3.50 | 83504243 | $191.98 | 83504486 | $8.29 |
| 83503715 | $350.00 | 83503982 | $2,100.00 | 83504245 | $25.01 | 83504487 | $0.24 |
| 83503719 | $172.50 | 83503983 | $864.00 | 83504248 | $14.00 | 83504490 | $35.00 |
| 83503725 | $28.51 | 83503988 | $32.48 | 83504253 | $300.12 | 83504492 | $21.60 |
| 83503726 | $70.00 | 83504000 | $225.42 | 83504258 | $3.50 | 83504494 | $25.01 |
| 83503727 | $21.00 | 83504001 | $3.50 | 83504260 | $25.01 | 83504495 | $25.01 |
| 83503728 | $49.51 | 83504006 | $10.50 | 83504261 | $500.20 | 83504496 | $17.50 |
| 83503732 | $17.50 | 83504008 | $17.50 | 83504264 | $58.40 | 83504506 | $28.51 |
| 83503741 | $161.00 | 83504010 | $3.50 | 83504274 | $35.00 | 83504508 | $10.50 |
| 83503750 | $70.00 | 83504021 | $199.50 | 83504275 | $3.50 | 83504511 | $105.00 |
| 83503755 | $121.14 | 83504034 | $1.06 | 83504288 | $455.00 | 83504512 | $1,750.00 |
| 83503756 | $1,804.38 | 83504041 | $45.50 | 83504291 | $38.50 | 83504514 | $7.00 |
| 83503773 | $17.50 | 83504046 | $7.00 | 83504302 | $3.50 | 83504519 | $14.00 |
| 83503775 | $9.95 | 83504054 | $38.50 | 83504305 | $35.00 | 83504523 | $17.50 |
| 83503818 | $618.23 | 83504066 | $45.50 | 83504306 | $117.54 | 83504526 | $105.00 |
| 83503820 | $830.00 | 83504071 | $87.50 | 83504319 | $22.79 | 83504527 | $70.00 |
| 83503843 | $105.00 | 83504072 | $7.00 | 83504330 | $224.07 | 83504529 | $35.00 |
| 83503844 | $42.51 | 83504078 | $528.50 | 83504334 | $61.50 | 83504531 | $87.50 |
| 83503854 | $14.00 | 83504102 | $17.50 | 83504336 | $92.53 | 83504533 | $124.45 |
| 83503858 | $7.00 | 83504103 | $59.50 | 83504339 | $650.26 | 83504538 | $14.84 |
| 83503859 | $38.50 | 83504108 | $1.15 | 83504340 | $25.01 | 83504545 | $7.00 |
| 83503861 | $109.42 | 83504125 | $10.50 | 83504350 | $35.00 | 83504546 | $10.50 |
| 83503870 | $7.00 | 83504127 | $59.50 | 83504359 | $1,007.89 | 83504547 | $38.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83504548 | $872.80 | 83504772 | $114.80 | 83504928 | $10.50 | 83505136 | $175.00 |
| 83504549 | $3.50 | 83504777 | $36.56 | 83504929 | $350.00 | 83505137 | $525.00 |
| 83504562 | $85.53 | 83504778 | $128.04 | 83504931 | $25.01 | 83505146 | $17.50 |
| 83504563 | $71.02 | 83504779 | $52.50 | 83504936 | $25.01 | 83505151 | $125.05 |
| 83504564 | $10.50 | 83504790 | $460.10 | 83504938 | $245.00 | 83505152 | $50.02 |
| 83504565 | $114.04 | 83504791 | $35.00 | 83504942 | $92.02 | 83505154 | $10.50 |
| 83504567 | $152.10 | 83504793 | $7.00 | 83504944 | $28.51 | 83505157 | $142.55 |
| 83504570 | $3.50 | 83504797 | $395.50 | 83504947 | $3.50 | 83505158 | $10.50 |
| 83504573 | $15.01 | 83504799 | $8.50 | 83504950 | $57.02 | 83505163 | $3.50 |
| 83504574 | $2,296.00 | 83504800 | $11.49 | 83504955 | $14.00 | 83505169 | $25.01 |
| 83504578 | $10.50 | 83504803 | $198.02 | 83504957 | $24.50 | 83505170 | $31.50 |
| 83504583 | $17.50 | 83504806 | $85.53 | 83504958 | $3.50 | 83505171 | $7.00 |
| 83504585 | $38.50 | 83504810 | $509.00 | 83504961 | $17.50 | 83505176 | $3.50 |
| 83504592 | $17.50 | 83504811 | $85.53 | 83504967 | $3.50 | 83505179 | $28.00 |
| 83504593 | $385.00 | 83504816 | $381.50 | 83504981 | $70.00 | 83505185 | $262.50 |
| 83504595 | $3.50 | 83504822 | $77.00 | 83504984 | $3.50 | 83505187 | $28.00 |
| 83504600 | $17.50 | 83504824 | $245.00 | 83504991 | $17.50 | 83505196 | $42.61 |
| 83504611 | $175.00 | 83504826 | $14.00 | 83504995 | $35.00 | 83505200 | $105.00 |
| 83504616 | $92.80 | 83504828 | $175.00 | 83504998 | $3.50 | 83505205 | $24.50 |
| 83504618 | $75.03 | 83504832 | $7.00 | 83504999 | $125.05 | 83505207 | $28.00 |
| 83504625 | $35.00 | 83504839 | $745.42 | 83505000 | $85.53 | 83505209 | $216.56 |
| 83504632 | $3.50 | 83504858 | $1,302.00 | 83505001 | $10.12 | 83505212 | $3.50 |
| 83504633 | $52.50 | 83504859 | $17.50 | 83505003 | $10.50 | 83505215 | $3.50 |
| 83504647 | $289.16 | 83504865 | $30.87 | 83505004 | $14.00 | 83505216 | $14.00 |
| 83504648 | $411.30 | 83504874 | $14.00 | 83505005 | $28.51 | 83505222 | $3.50 |
| 83504651 | $87.09 | 83504877 | $17.50 | 83505011 | $25.01 | 83505227 | $7.00 |
| 83504664 | $64.02 | 83504879 | $175.00 | 83505015 | $3.50 | 83505229 | $280.00 |
| 83504676 | $3,706.30 | 83504880 | $575.23 | 83505017 | $28.51 | 83505232 | $14.00 |
| 83504685 | $13.78 | 83504882 | $85.53 | 83505025 | $262.50 | 83505233 | $31.50 |
| 83504692 | $7.00 | 83504886 | $25.01 | 83505028 | $175.00 | 83505237 | $3.50 |
| 83504699 | $14.00 | 83504888 | $14.00 | 83505035 | $285.10 | 83505239 | $120.90 |
| 83504706 | $40.02 | 83504890 | $19.54 | 83505039 | $25.01 | 83505244 | $73.50 |
| 83504712 | $25.01 | 83504891 | $3.50 | 83505049 | $57.02 | 83505245 | $14.00 |
| 83504720 | $87.50 | 83504893 | $17.50 | 83505052 | $3.50 | 83505247 | $10.50 |
| 83504731 | $11.13 | 83504894 | $23.49 | 83505053 | $10.10 | 83505248 | $66.50 |
| 83504736 | $25.01 | 83504897 | $7.00 | 83505054 | $155.00 | 83505249 | $7.00 |
| 83504738 | $17.50 | 83504900 | $28.00 | 83505061 | $350.00 | 83505257 | $3.50 |
| 83504741 | $7.00 | 83504902 | $280.00 | 83505067 | $475.05 | 83505259 | $10.50 |
| 83504744 | $7.00 | 83504906 | $84.00 | 83505081 | $17.50 | 83505260 | $275.11 |
| 83504745 | $99.53 | 83504910 | $70.00 | 83505084 | $250.10 | 83505265 | $357.00 |
| 83504757 | $3.50 | 83504913 | $14.00 | 83505086 | $175.00 | 83505266 | $94.50 |
| 83504761 | $77.00 | 83504916 | $400.16 | 83505088 | $35.00 | 83505273 | $28.00 |
| 83504763 | $100.04 | 83504918 | $73.50 | 83505102 | $85.53 | 83505274 | $3.50 |
| 83504765 | $285.10 | 83504925 | $70.00 | 83505115 | $3.50 | 83505280 | $350.00 |
| 83504766 | $350.00 | 83504926 | $28.51 | 83505117 | $3.50 | 83505296 | $87.50 |
| 83504769 | $28.51 | 83504927 | $250.00 | 83505131 | $7.00 | 83505301 | $7.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83505303 | $87.50 | 83505540 | $7.00 | 83505751 | $63.00 | 83505978 | $3.50 |
| 83505308 | $59.50 | 83505552 | $14.00 | 83505760 | $10.50 | 83505981 | $35.00 |
| 83505321 | $311.50 | 83505571 | $115.50 | 83505765 | $3.50 | 83505983 | $31.50 |
| 83505323 | $350.00 | 83505579 | $14.00 | 83505769 | $31.50 | 83505984 | $10.50 |
| 83505325 | $14.00 | 83505587 | $14.00 | 83505772 | $122.50 | 83505985 | $28.00 |
| 83505336 | $10.50 | 83505597 | $11.80 | 83505775 | $3.50 | 83505986 | $14.00 |
| 83505339 | $3.50 | 83505603 | $70.00 | 83505783 | $17.50 | 83505987 | $35.00 |
| 83505341 | $7.00 | 83505604 | $63.00 | 83505792 | $17.50 | 83505989 | $28.00 |
| 83505357 | $3.50 | 83505606 | $7.00 | 83505811 | $24.50 | 83505990 | $17.50 |
| 83505365 | $45.50 | 83505611 | $10.50 | 83505818 | $24.50 | 83505998 | $35.00 |
| 83505366 | $7.00 | 83505612 | $17.50 | 83505820 | $14.00 | 83505999 | $7.00 |
| 83505369 | $12.96 | 83505613 | $63.00 | 83505828 | $24.50 | 83506000 | $66.50 |
| 83505372 | $35.00 | 83505618 | $35.00 | 83505834 | $3.50 | 83506001 | $122.50 |
| 83505382 | $3.50 | 83505626 | $17.50 | 83505840 | $7.00 | 83506004 | $21.00 |
| 83505388 | $28.00 | 83505629 | $192.50 | 83505847 | $7.00 | 83506007 | $28.00 |
| 83505389 | $1,865.50 | 83505632 | $56.00 | 83505848 | $10.50 | 83506010 | $14.00 |
| 83505393 | $115.50 | 83505641 | $175.00 | 83505849 | $49.00 | 83506012 | $10.50 |
| 83505394 | $3.50 | 83505642 | $525.00 | 83505855 | $14.00 | 83506013 | $3.50 |
| 83505395 | $7.00 | 83505647 | $45.50 | 83505856 | $339.50 | 83506016 | $7.00 |
| 83505408 | $35.00 | 83505648 | $3.50 | 83505858 | $3.50 | 83506024 | $98.00 |
| 83505414 | $80.50 | 83505653 | $63.00 | 83505859 | $35.00 | 83506036 | $70.00 |
| 83505422 | $38.50 | 83505655 | $3.50 | 83505864 | $17.50 | 83506040 | $70.00 |
| 83505423 | $70.00 | 83505660 | $7.00 | 83505871 | $24.50 | 83506045 | $766.50 |
| 83505434 | $140.00 | 83505666 | $14.00 | 83505879 | $7.00 | 83506049 | $10.50 |
| 83505440 | $35.00 | 83505670 | $14.00 | 83505880 | $7.00 | 83506051 | $35.00 |
| 83505442 | $176.20 | 83505677 | $17.50 | 83505884 | $38.50 | 83506052 | $94.50 |
| 83505447 | $350.00 | 83505678 | $52.50 | 83505886 | $3.50 | 83506053 | $56.00 |
| 83505453 | $3.50 | 83505681 | $7.00 | 83505897 | $91.00 | 83506056 | $3.50 |
| 83505454 | $7.00 | 83505686 | $70.00 | 83505900 | $3.50 | 83506061 | $14.00 |
| 83505459 | $7.00 | 83505688 | $21.00 | 83505910 | $59.50 | 83506063 | $35.00 |
| 83505468 | $70.00 | 83505694 | $21.00 | 83505916 | $140.00 | 83506066 | $7.00 |
| 83505485 | $280.00 | 83505701 | $7.00 | 83505922 | $14.00 | 83506069 | $3.50 |
| 83505489 | $525.00 | 83505702 | $227.50 | 83505925 | $38.50 | 83506074 | $10.50 |
| 83505492 | $7.00 | 83505714 | $35.00 | 83505926 | $17.50 | 83506076 | $31.50 |
| 83505499 | $7.00 | 83505720 | $350.00 | 83505931 | $21.00 | 83506081 | $24.50 |
| 83505503 | $10.50 | 83505721 | $10.50 | 83505938 | $14.00 | 83506084 | $7.00 |
| 83505504 | $7.00 | 83505725 | $462.00 | 83505940 | $126.00 | 83506085 | $3.50 |
| 83505506 | $7.00 | 83505728 | $350.00 | 83505942 | $35.00 | 83506088 | $91.00 |
| 83505515 | $42.00 | 83505730 | $49.00 | 83505947 | $14.00 | 83506091 | $10.50 |
| 83505516 | $17.50 | 83505732 | $28.00 | 83505948 | $3.50 | 83506094 | $21.00 |
| 83505520 | $35.00 | 83505737 | $7.00 | 83505952 | $10.50 | 83506097 | $66.50 |
| 83505521 | $3.50 | 83505740 | $875.00 | 83505959 | $262.50 | 83506100 | $42.00 |
| 83505522 | $10.50 | 83505742 | $3.50 | 83505964 | $63.00 | 83506110 | $3.50 |
| 83505526 | $3.50 | 83505743 | $10.50 | 83505967 | $10.50 | 83506120 | $28.00 |
| 83505530 | $525.00 | 83505746 | $14.00 | 83505973 | $24.50 | 83506125 | $14.00 |
| 83505538 | $3.50 | 83505749 | $45.50 | 83505976 | $7.00 | 83506134 | $21.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83506135 | $14.00 | 83506276 | $7.00 | 83506419 | $14.00 | 83506543 | $22.57 |
| 83506138 | $35.00 | 83506278 | $7.00 | 83506421 | $28.00 | 83506544 | $2.86 |
| 83506141 | $3.50 | 83506282 | $70.00 | 83506422 | $10.50 | 83506545 | $13.48 |
| 83506144 | $98.00 | 83506287 | $14.00 | 83506423 | $70.00 | 83506546 | $102.75 |
| 83506145 | $24.50 | 83506289 | $77.00 | 83506425 | $35.00 | 83506550 | $0.49 |
| 83506149 | $21.00 | 83506290 | $17.50 | 83506430 | $3.50 | 83506554 | $39.00 |
| 83506153 | $49.00 | 83506295 | $3.50 | 83506434 | $140.00 | 83506555 | $35.83 |
| 83506154 | $7.00 | 83506298 | $3.50 | 83506435 | $7.00 | 83506557 | $71.48 |
| 83506156 | $3.50 | 83506300 | $28.00 | 83506436 | $31.50 | 83506558 | $61.92 |
| 83506159 | $3.50 | 83506306 | $17.50 | 83506439 | $1,050.00 | 83506559 | $1.75 |
| 83506163 | $7.00 | 83506314 | $7.00 | 83506441 | $14.00 | 83506560 | $3.57 |
| 83506170 | $10.50 | 83506320 | $3.50 | 83506442 | $35.00 | 83506563 | $20.51 |
| 83506176 | $7.00 | 83506322 | $59.50 | 83506447 | $3.50 | 83506566 | $188.83 |
| 83506181 | $3.50 | 83506323 | $35.00 | 83506450 | $10.50 | 83506567 | $10.75 |
| 83506183 | $17.50 | 83506327 | $10.50 | 83506451 | $70.00 | 83506568 | $23.26 |
| 83506185 | $133.00 | 83506333 | $17.50 | 83506453 | $10.50 | 83506569 | $448.98 |
| 83506187 | $24.50 | 83506336 | $7.00 | 83506457 | $3.50 | 83506577 | $0.49 |
| 83506189 | $14.00 | 83506338 | $14.00 | 83506458 | $17.50 | 83506583 | $5.99 |
| 83506191 | $350.00 | 83506340 | $10.50 | 83506459 | $49.00 | 83506584 | $148.18 |
| 83506192 | $14.00 | 83506342 | $17.50 | 83506470 | $14.00 | 83506586 | $11.34 |
| 83506194 | $7.00 | 83506347 | $7.00 | 83506471 | $7.00 | 83506590 | $9.31 |
| 83506195 | $35.00 | 83506349 | $35.00 | 83506472 | $735.00 | 83506594 | $19.15 |
| 83506201 | $52.50 | 83506352 | $56.00 | 83506475 | $14.00 | 83506599 | $1.44 |
| 83506203 | $3.50 | 83506362 | $94.50 | 83506476 | $7.00 | 83506601 | $95.62 |
| 83506214 | $70.00 | 83506363 | $700.00 | 83506480 | $112.00 | 83506602 | $0.67 |
| 83506215 | $129.50 | 83506365 | $35.00 | 83506484 | $3.50 | 83506605 | $18.43 |
| 83506224 | $42.00 | 83506369 | $3.50 | 83506486 | $7.00 | 83506607 | $2.70 |
| 83506230 | $5.51 | 83506372 | $17.50 | 83506489 | $7.00 | 83506608 | $1.76 |
| 83506231 | $17.50 | 83506374 | $17.50 | 83506491 | $339.50 | 83506612 | $1,149.75 |
| 83506235 | $7.00 | 83506375 | $112.00 | 83506499 | $28.00 | 83506615 | $2.28 |
| 83506239 | $17.50 | 83506376 | $28.00 | 83506500 | $7.00 | 83506616 | $21.76 |
| 83506242 | $38.50 | 83506379 | $21.00 | 83506504 | $280.00 | 83506617 | $4.03 |
| 83506243 | $10.50 | 83506381 | $262.50 | 83506506 | $63.00 | 83506618 | $541.93 |
| 83506245 | $31.50 | 83506382 | $3.50 | 83506510 | $35.00 | 83506620 | $96.36 |
| 83506246 | $49.00 | 83506385 | $14.00 | 83506511 | $140.00 | 83506621 | $11.55 |
| 83506248 | $3.50 | 83506392 | $35.00 | 83506512 | $14.00 | 83506629 | $2.35 |
| 83506250 | $87.50 | 83506395 | $3.50 | 83506514 | $3.50 | 83506631 | $12.36 |
| 83506252 | $7.00 | 83506396 | $45.50 | 83506519 | $14.00 | 83506633 | $41.43 |
| 83506258 | $595.00 | 83506397 | $17.50 | 83506522 | $3.50 | 83506638 | $76.28 |
| 83506263 | $10.50 | 83506399 | $3.50 | 83506524 | $17.50 | 83506639 | $1.30 |
| 83506264 | $3.50 | 83506402 | $224.00 | 83506529 | $171.50 | 83506640 | $3.50 |
| 83506266 | $315.23 | 83506405 | $10.50 | 83506532 | $3.50 | 83506642 | $69.53 |
| 83506268 | $24.50 | 83506410 | $7.00 | 83506533 | $7.00 | 83506644 | $357.10 |
| 83506269 | $59.50 | 83506414 | $10.50 | 83506535 | $8.79 | 83506645 | $7.00 |
| 83506273 | $45.50 | 83506415 | $7.00 | 83506539 | $213.26 | 83506649 | $3.50 |
| 83506275 | $3.50 | 83506418 | $21.00 | 83506540 | $4.56 | 83506655 | $244.60 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83506657 | $0.21 | 83506748 | $29.02 | 83506861 | $25.01 | 83506968 | $27.56 |
| 83506658 | $170.83 | 83506749 | $0.49 | 83506862 | $3.50 | 83506971 | $326.08 |
| 83506661 | $0.95 | 83506754 | $1.33 | 83506863 | $2,100.00 | 83506974 | $1.06 |
| 83506662 | $181.66 | 83506760 | $77.83 | 83506864 | $102.52 | 83506978 | $3.50 |
| 83506663 | $10.70 | 83506766 | $6,263.50 | 83506865 | $10.50 | 83506982 | $3.50 |
| 83506665 | $18.53 | 83506767 | $28.51 | 83506866 | $3.50 | 83506983 | $114.04 |
| 83506668 | $4.13 | 83506773 | $28.51 | 83506868 | $85.53 | 83506984 | $105.00 |
| 83506669 | $25.72 | 83506776 | $73.50 | 83506869 | $21.00 | 83506985 | $3.50 |
| 83506670 | $1.54 | 83506777 | $14.00 | 83506870 | $225.09 | 83506987 | $7.00 |
| 83506677 | $4.49 | 83506779 | $100.04 | 83506876 | $3.50 | 83506988 | $25.01 |
| 83506678 | $21.63 | 83506780 | $52.50 | 83506878 | $123.50 | 83506992 | $63.00 |
| 83506679 | $49.84 | 83506783 | $10.50 | 83506881 | $24.50 | 83506993 | $10.50 |
| 83506680 | $6.75 | 83506784 | $21.00 | 83506884 | $7.00 | 83506997 | $114.04 |
| 83506682 | $53.72 | 83506786 | $3.50 | 83506889 | $10.50 | 83507001 | $25.01 |
| 83506683 | $6.55 | 83506798 | $30.47 | 83506894 | $228.08 | 83507002 | $17.50 |
| 83506685 | $5.79 | 83506799 | $3.50 | 83506896 | $24.50 | 83507003 | $17.50 |
| 83506687 | $1.44 | 83506801 | $3.50 | 83506898 | $50.02 | 83507005 | $7.00 |
| 83506688 | $7.13 | 83506802 | $98.90 | 83506899 | $3.50 | 83507016 | $45.50 |
| 83506689 | $10.50 | 83506803 | $875.00 | 83506900 | $14.00 | 83507017 | $4.62 |
| 83506691 | $55.77 | 83506804 | $57.02 | 83506903 | $6.00 | 83507021 | $525.00 |
| 83506692 | $185.32 | 83506805 | $17.50 | 83506912 | $0.74 | 83507024 | $7.00 |
| 83506694 | $3.50 | 83506810 | $28.51 | 83506914 | $70.49 | 83507025 | $7.00 |
| 83506697 | $30.31 | 83506812 | $59.50 | 83506918 | $13,255.30 | 83507034 | $182.22 |
| 83506705 | $1.12 | 83506814 | $17.50 | 83506920 | $10.50 | 83507043 | $121.07 |
| 83506708 | $866.59 | 83506815 | $7.00 | 83506921 | $24.50 | 83507074 | $17.50 |
| 83506710 | $12.78 | 83506817 | $469.09 | 83506922 | $100.04 | 83507075 | $3,500.00 |
| 83506713 | $14.81 | 83506818 | $7.00 | 83506924 | $7.00 | 83507085 | $70.00 |
| 83506714 | $10.05 | 83506820 | $58.08 | 83506925 | $14.00 | 83507087 | $0.53 |
| 83506715 | $79.20 | 83506821 | $350.00 | 83506926 | $285.10 | 83507093 | $7.00 |
| 83506716 | $6.92 | 83506822 | $42.00 | 83506932 | $228.08 | 83507101 | $35.00 |
| 83506717 | $26.36 | 83506828 | $28.51 | 83506935 | $35.00 | 83507108 | $3.50 |
| 83506718 | $12.35 | 83506829 | $14.00 | 83506940 | $28.51 | 83507114 | $210.00 |
| 83506719 | $0.16 | 83506830 | $17.50 | 83506941 | $627.22 | 83507118 | $80.50 |
| 83506720 | $2.17 | 83506831 | $7.00 | 83506942 | $35.00 | 83507121 | $14.00 |
| 83506727 | $6.27 | 83506833 | $94.50 | 83506944 | $28.00 | 83507123 | $26.32 |
| 83506730 | $4.31 | 83506834 | $228.08 | 83506945 | $7.00 | 83507129 | $1,311.46 |
| 83506734 | $1.26 | 83506835 | $28.00 | 83506946 | $3.50 | 83507151 | $460.10 |
| 83506735 | $7.70 | 83506837 | $21.00 | 83506951 | $70.00 | 83507152 | $70.00 |
| 83506736 | $2.03 | 83506842 | $42.00 | 83506953 | $75.03 | 83507159 | $70.00 |
| 83506737 | $0.14 | 83506846 | $1,125.45 | 83506956 | $57.02 | 83507161 | $1,275.51 |
| 83506740 | $0.07 | 83506849 | $7.00 | 83506957 | $3.50 | 83507185 | $28.00 |
| 83506742 | $1.23 | 83506853 | $1,380.97 | 83506958 | $500.20 | 83507186 | $28.51 |
| 83506743 | $3.50 | 83506854 | $125.05 | 83506959 | $114.04 | 83507194 | $164.50 |
| 83506745 | $1.30 | 83506857 | $105.00 | 83506963 | $7.00 | 83507202 | $25.01 |
| 83506746 | $0.81 | 83506858 | $17.50 | 83506965 | $35.00 | 83507205 | $280.00 |
| 83506747 | $2.52 | 83506860 | $56.00 | 83506966 | $7.00 | 83507209 | $3.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83507216 | $70.00 | 83507437 | $26.50 | 83507705 | $583.18 | 83507885 | $17.50 |
| 83507222 | $3.50 | 83507443 | $25.01 | 83507708 | $7.00 | 83507890 | $570.20 |
| 83507223 | $122.50 | 83507467 | $87.50 | 83507721 | $15.55 | 83507895 | $3.50 |
| 83507228 | $77.51 | 83507468 | $87.50 | 83507739 | $87.50 | 83507897 | $25.01 |
| 83507236 | $8.33 | 83507474 | $91.00 | 83507742 | $59.50 | 83507899 | $7.00 |
| 83507250 | $28.00 | 83507477 | $761.75 | 83507754 | $57.02 | 83507904 | $125.05 |
| 83507254 | $126.00 | 83507490 | $66.50 | 83507755 | $195.79 | 83507920 | $205.55 |
| 83507259 | $87.50 | 83507494 | $14.00 | 83507758 | $25.01 | 83507921 | $171.96 |
| 83507264 | $70.00 | 83507500 | $175.00 | 83507762 | $35.00 | 83507930 | $70.00 |
| 83507272 | $84.00 | 83507505 | $285.10 | 83507775 | $35.00 | 83507944 | $50.02 |
| 83507274 | $25.01 | 83507509 | $700.00 | 83507779 | $24.50 | 83507947 | $100.04 |
| 83507280 | $45.50 | 83507515 | $77.00 | 83507784 | $25.01 | 83507949 | $11.32 |
| 83507286 | $35.00 | 83507516 | $24.50 | 83507786 | $25.01 | 83507955 | $57.02 |
| 83507289 | $31.50 | 83507517 | $7.00 | 83507787 | $42.00 | 83507957 | $80.50 |
| 83507294 | $50.02 | 83507524 | $19.06 | 83507790 | $14.00 | 83507965 | $28.51 |
| 83507297 | $140.00 | 83507527 | $14.11 | 83507792 | $3.50 | 83507970 | $25.01 |
| 83507299 | $35.00 | 83507533 | $750.30 | 83507797 | $28.51 | 83507973 | $125.05 |
| 83507305 | $23.82 | 83507536 | $17.50 | 83507799 | $35.00 | 83507974 | $100.04 |
| 83507308 | $108.50 | 83507554 | $475.19 | 83507806 | $125.05 | 83507977 | $250.10 |
| 83507312 | $7.00 | 83507559 | $285.10 | 83507807 | $25.01 | 83508001 | $13.78 |
| 83507319 | $140.00 | 83507580 | $630.00 | 83507809 | $25.01 | 83508008 | $50.02 |
| 83507321 | $28.51 | 83507586 | $28.00 | 83507810 | $447.55 | 83508018 | $17.50 |
| 83507327 | $595.00 | 83507590 | $82.03 | 83507811 | $0.53 | 83508020 | $31.50 |
| 83507333 | $64.02 | 83507592 | $3.50 | 83507812 | $750.30 | 83508025 | $105.00 |
| 83507335 | $21.00 | 83507593 | $84.00 | 83507813 | $2,250.90 | 83508043 | $10.50 |
| 83507340 | $17.50 | 83507598 | $28.51 | 83507816 | $3.50 | 83508056 | $462.60 |
| 83507344 | $7.00 | 83507603 | $17.50 | 83507821 | $25.01 | 83508060 | $28.00 |
| 83507347 | $630.00 | 83507617 | $3.50 | 83507824 | $3.50 | 83508061 | $350.14 |
| 83507350 | $14.00 | 83507619 | $10.50 | 83507828 | $21.00 | 83508065 | $154.00 |
| 83507351 | $7.00 | 83507626 | $42.00 | 83507829 | $42.00 | 83508066 | $70.00 |
| 83507353 | $3.50 | 83507627 | $3.50 | 83507830 | $3.50 | 83508067 | $325.13 |
| 83507357 | $14.00 | 83507628 | $64.02 | 83507844 | $35.00 | 83508068 | $17.50 |
| 83507359 | $7.00 | 83507637 | $14.00 | 83507845 | $3.50 | 83508075 | $87.50 |
| 83507383 | $75.03 | 83507644 | $280.00 | 83507846 | $101.50 | 83508076 | $350.00 |
| 83507385 | $3.50 | 83507654 | $1,907.50 | 83507851 | $28.51 | 83508079 | $28.51 |
| 83507389 | $7.00 | 83507659 | $125.05 | 83507852 | $7.00 | 83508091 | $3.50 |
| 83507400 | $14.00 | 83507661 | $35.00 | 83507854 | $168.00 | 83508092 | $7.00 |
| 83507403 | $25.01 | 83507667 | $475.19 | 83507859 | $147.00 | 83508093 | $28.51 |
| 83507408 | $98.00 | 83507671 | $35.00 | 83507861 | $22.15 | 83508094 | $142.55 |
| 83507409 | $14.00 | 83507676 | $31.50 | 83507867 | $21.00 | 83508099 | $25.01 |
| 83507416 | $170.06 | 83507677 | $225.09 | 83507868 | $1.11 | 83508110 | $114.04 |
| 83507418 | $114.04 | 83507679 | $3.50 | 83507872 | $0.53 | 83508111 | $14.00 |
| 83507430 | $275.11 | 83507691 | $28.51 | 83507875 | $35.00 | 83508116 | $35.00 |
| 83507431 | $8.73 | 83507695 | $50.02 | 83507877 | $20.56 | 83508119 | $3.50 |
| 83507432 | $24.50 | 83507698 | $21.00 | 83507882 | $10.28 | 83508121 | $10.50 |
| 83507435 | $3.50 | 83507703 | $38.50 | 83507883 | $1,112.50 | 83508124 | $997.85 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83508130 | $10.50 | 83508352 | $7.00 | 83508481 | $43.18 | 83508572 | $3.26 |
| 83508134 | $49.00 | 83508353 | $66.50 | 83508483 | $18.15 | 83508573 | $1.40 |
| 83508139 | $10.50 | 83508365 | $49.00 | 83508484 | $13.26 | 83508574 | $21.01 |
| 83508140 | $1,670.00 | 83508367 | $26.30 | 83508486 | $17.01 | 83508575 | $2.35 |
| 83508143 | $28.00 | 83508368 | $3.50 | 83508489 | $1.89 | 83508576 | $40.66 |
| 83508145 | $167.69 | 83508371 | $700.00 | 83508490 | $0.11 | 83508580 | $28.51 |
| 83508149 | $3.50 | 83508373 | $24.50 | 83508493 | $0.75 | 83508583 | $3.50 |
| 83508154 | $21.00 | 83508374 | $14.00 | 83508495 | $1.72 | 83508586 | $3.50 |
| 83508155 | $140.00 | 83508380 | $7.00 | 83508496 | $4.80 | 83508590 | $357.18 |
| 83508164 | $2,450.98 | 83508381 | $3.50 | 83508500 | $10.25 | 83508591 | $4.66 |
| 83508166 | $225.09 | 83508383 | $24.50 | 83508501 | $86.38 | 83508593 | $73.53 |
| 83508167 | $136.50 | 83508387 | $3.50 | 83508502 | $218.87 | 83508595 | $172.76 |
| 83508172 | $338.00 | 83508390 | $3.50 | 83508506 | $0.91 | 83508598 | $58.55 |
| 83508174 | $3.50 | 83508391 | $35.00 | 83508507 | $1.54 | 83508600 | $1.25 |
| 83508175 | $250.10 | 83508395 | $70.00 | 83508508 | $152.36 | 83508603 | $3.78 |
| 83508176 | $21.00 | 83508400 | $14.00 | 83508512 | $2.17 | 83508605 | $2.36 |
| 83508188 | $147.50 | 83508409 | $3.50 | 83508514 | $18.38 | 83508608 | $24.43 |
| 83508190 | $3.50 | 83508412 | $3.50 | 83508515 | $2.05 | 83508612 | $6.71 |
| 83508192 | $3.50 | 83508418 | $10.50 | 83508516 | $204.95 | 83508613 | $3.68 |
| 83508199 | $125.05 | 83508424 | $52.50 | 83508520 | $7.32 | 83508615 | $479.94 |
| 83508212 | $1,720.38 | 83508426 | $91.00 | 83508521 | $29.47 | 83508618 | $6.69 |
| 83508214 | $17.50 | 83508427 | $35.00 | 83508524 | $72.63 | 83508619 | $0.49 |
| 83508219 | $27.58 | 83508429 | $14.00 | 83508526 | $18.83 | 83508620 | $22.26 |
| 83508232 | $7.00 | 83508432 | $38.50 | 83508527 | $150.47 | 83508621 | $10.10 |
| 83508233 | $17.50 | 83508435 | $28.00 | 83508528 | $2.25 | 83508627 | $6.06 |
| 83508237 | $700.00 | 83508437 | $14.00 | 83508529 | $8.97 | 83508629 | $10.66 |
| 83508239 | $3.50 | 83508438 | $10.50 | 83508530 | $23.26 | 83508630 | $6.79 |
| 83508248 | $870.00 | 83508439 | $3.50 | 83508531 | $3.50 | 83508634 | $0.11 |
| 83508251 | $7.00 | 83508440 | $28.00 | 83508532 | $14.76 | 83508635 | $2.38 |
| 83508252 | $125.05 | 83508442 | $24.50 | 83508534 | $13.11 | 83508636 | $12.29 |
| 83508255 | $7.00 | 83508443 | $175.00 | 83508535 | $9.33 | 83508637 | $107.00 |
| 83508272 | $7.00 | 83508448 | $3.50 | 83508537 | $0.28 | 83508640 | $8.89 |
| 83508274 | $52.50 | 83508450 | $168.00 | 83508545 | $6.48 | 83508641 | $0.81 |
| 83508280 | $2,941.60 | 83508451 | $4.01 | 83508546 | $36.44 | 83508642 | $5.25 |
| 83508281 | $3.50 | 83508452 | $7.00 | 83508550 | $11.52 | 83508643 | $0.18 |
| 83508287 | $25.01 | 83508454 | $42.00 | 83508551 | $4.50 | 83508644 | $50.00 |
| 83508294 | $7.00 | 83508456 | $3.50 | 83508552 | $867.27 | 83508645 | $5.60 |
| 83508296 | $25.01 | 83508457 | $17.50 | 83508554 | $277.10 | 83508646 | $1.12 |
| 83508298 | $25.01 | 83508460 | $3.50 | 83508560 | $41.27 | 83508647 | $1.37 |
| 83508303 | $350.00 | 83508464 | $140.00 | 83508561 | $35.76 | 83508648 | $28.51 |
| 83508310 | $122.50 | 83508468 | $73.50 | 83508562 | $9.75 | 83508653 | $69.22 |
| 83508326 | $10.50 | 83508471 | $70.00 | 83508563 | $1.26 | 83508656 | $27.38 |
| 83508330 | $7.00 | 83508474 | $140.00 | 83508565 | $182.18 | 83508657 | $20.76 |
| 83508342 | $285.10 | 83508477 | $109.38 | 83508566 | $50.71 | 83508658 | $12.64 |
| 83508348 | $42.00 | 83508478 | $1.16 | 83508567 | $13.36 | 83508659 | $25.76 |
| 83508351 | $24.50 | 83508479 | $45.08 | 83508571 | $1.23 | 83508661 | $37.03 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83508662 | $8.09 | 83508763 | $24.50 | 83508882 | $35.00 | 83509056 | $28.51 |
| 83508664 | $0.91 | 83508767 | $52.50 | 83508885 | $1,046.50 | 83509058 | $7.00 |
| 83508665 | $1.86 | 83508768 | $14.00 | 83508887 | $7.00 | 83509073 | $1,190.00 |
| 83508668 | $6.62 | 83508769 | $10.50 | 83508889 | $50.02 | 83509087 | $245.09 |
| 83508671 | $1.12 | 83508778 | $3.50 | 83508892 | $38.50 | 83509092 | $3.50 |
| 83508677 | $31.82 | 83508781 | $14.00 | 83508897 | $25.01 | 83509098 | $500.20 |
| 83508681 | $2.66 | 83508784 | $7.00 | 83508899 | $71.02 | 83509104 | $1,350.54 |
| 83508683 | $1.23 | 83508787 | $108.50 | 83508902 | $35.00 | 83509117 | $87.50 |
| 83508685 | $0.39 | 83508788 | $3.50 | 83508903 | $225.09 | 83509121 | $7.00 |
| 83508686 | $0.46 | 83508789 | $32.01 | 83508905 | $1,875.75 | 83509134 | $78.02 |
| 83508687 | $97.34 | 83508791 | $17.50 | 83508909 | $35.00 | 83509141 | $570.20 |
| 83508689 | $0.88 | 83508793 | $100.04 | 83508910 | $28.00 | 83509145 | $120.00 |
| 83508690 | $0.39 | 83508794 | $25.01 | 83508912 | $525.00 | 83509151 | $35.00 |
| 83508691 | $0.14 | 83508795 | $28.51 | 83508917 | $35.00 | 83509152 | $105.00 |
| 83508692 | $58.94 | 83508796 | $122.50 | 83508918 | $157.50 | 83509155 | $94.50 |
| 83508694 | $2.00 | 83508797 | $7.00 | 83508924 | $40.70 | 83509156 | $2,217.09 |
| 83508696 | $0.50 | 83508800 | $3.50 | 83508927 | $122.50 | 83509163 | $227.59 |
| 83508697 | $1.26 | 83508803 | $350.00 | 83508930 | $71.76 | 83509165 | $6,481.50 |
| 83508700 | $64.36 | 83508804 | $98.45 | 83508933 | $25.01 | 83509166 | $35.00 |
| 83508703 | $1.72 | 83508805 | $45.50 | 83508934 | $75.03 | 83509176 | $4,843.67 |
| 83508704 | $0.14 | 83508807 | $25.01 | 83508939 | $10.50 | 83509179 | $94.50 |
| 83508706 | $12.78 | 83508811 | $7.00 | 83508944 | $3.50 | 83509186 | $35.00 |
| 83508708 | $275.11 | 83508813 | $1,374.65 | 83508945 | $31.50 | 83509188 | $138.97 |
| 83508709 | $7.00 | 83508814 | $14.00 | 83508946 | $7.00 | 83509193 | $225.09 |
| 83508710 | $7.00 | 83508817 | $35.00 | 83508949 | $10.50 | 83509204 | $3.50 |
| 83508711 | $532.00 | 83508820 | $17.50 | 83508950 | $35.00 | 83509205 | $50.02 |
| 83508714 | $57.02 | 83508824 | $36.92 | 83508953 | $17.50 | 83509206 | $28.00 |
| 83508715 | $3.50 | 83508828 | $3.50 | 83508954 | $49.00 | 83509211 | $35.00 |
| 83508717 | $27.56 | 83508832 | $1,525.61 | 83508955 | $350.00 | 83509213 | $167.56 |
| 83508718 | $28.00 | 83508833 | $225.09 | 83508956 | $70.00 | 83509219 | $35.00 |
| 83508722 | $17.50 | 83508834 | $3.50 | 83508959 | $105.00 | 83509222 | $10.50 |
| 83508725 | $20.94 | 83508835 | $28.00 | 83508966 | $42.00 | 83509227 | $21.00 |
| 83508727 | $437.50 | 83508837 | $3.50 | 83508968 | $32.01 | 83509232 | $35.40 |
| 83508728 | $17.50 | 83508839 | $28.51 | 83508969 | $66.50 | 83509235 | $2.28 |
| 83508736 | $385.00 | 83508849 | $16.59 | 83508979 | $109.70 | 83509241 | $350.00 |
| 83508737 | $60.52 | 83508850 | $7.24 | 83508983 | $91.00 | 83509250 | $63.00 |
| 83508740 | $10.50 | 83508854 | $17.07 | 83508988 | $145.93 | 83509264 | $35.00 |
| 83508741 | $14.00 | 83508857 | $5.00 | 83508999 | $3.50 | 83509281 | $1,647.00 |
| 83508744 | $3.50 | 83508860 | $3.50 | 83509010 | $15.87 | 83509295 | $703.20 |
| 83508747 | $13.73 | 83508862 | $17.50 | 83509017 | $381.57 | 83509307 | $3.18 |
| 83508748 | $7.00 | 83508863 | $14.00 | 83509020 | $297.50 | 83509319 | $25.01 |
| 83508750 | $367.50 | 83508866 | $31.50 | 83509024 | $785.02 | 83509321 | $3.50 |
| 83508752 | $35.00 | 83508870 | $13.67 | 83509029 | $84.00 | 83509325 | $1,753.00 |
| 83508753 | $70.00 | 83508877 | $245.07 | 83509040 | $225.09 | 83509329 | $177.55 |
| 83508754 | $25.01 | 83508878 | $50.02 | 83509041 | $199.57 | 83509334 | $70.00 |
| 83508759 | $3,201.00 | 83508879 | $25.01 | 83509049 | $3.50 | 83509342 | $14.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83509343 | $24.50 | 83509615 | $175.00 | 83509819 | $0.53 | 83510014 | $14.00 |
| 83509346 | $17.50 | 83509620 | $3.50 | 83509825 | $612.55 | 83510017 | $10.50 |
| 83509347 | $3.50 | 83509627 | $1,574.99 | 83509829 | $7.00 | 83510024 | $10.50 |
| 83509354 | $259.00 | 83509632 | $35.00 | 83509840 | $21.00 | 83510029 | $171.06 |
| 83509366 | $87.50 | 83509636 | $133.00 | 83509841 | $140.00 | 83510036 | $28.51 |
| 83509367 | $70.00 | 83509639 | $1.06 | 83509842 | $55.23 | 83510045 | $100.04 |
| 83509379 | $10.50 | 83509641 | $427.65 | 83509844 | $25.01 | 83510048 | $6.35 |
| 83509388 | $1,250.50 | 83509642 | $7.00 | 83509853 | $348.75 | 83510049 | $1,400.00 |
| 83509393 | $7.00 | 83509645 | $28.00 | 83509857 | $3.50 | 83510066 | $7.00 |
| 83509398 | $3.50 | 83509651 | $108.60 | 83509859 | $51.65 | 83510085 | $52.29 |
| 83509409 | $17.50 | 83509657 | $343.00 | 83509860 | $3.50 | 83510086 | $28.04 |
| 83509419 | $17.50 | 83509659 | $0.53 | 83509870 | $9.81 | 83510092 | $1,770.61 |
| 83509426 | $14.00 | 83509670 | $35.00 | 83509872 | $350.14 | 83510095 | $63.00 |
| 83509430 | $28.51 | 83509675 | $28.51 | 83509873 | $70.00 | 83510097 | $3.50 |
| 83509431 | $64.00 | 83509677 | $125.05 | 83509878 | $10.50 | 83510104 | $178.50 |
| 83509444 | $14.00 | 83509678 | $3.50 | 83509885 | $7.00 | 83510109 | $28.00 |
| 83509450 | $25.01 | 83509684 | $35.00 | 83509886 | $28.51 | 83510112 | $7.00 |
| 83509451 | $1,250.50 | 83509685 | $175.00 | 83509890 | $150.06 | 83510119 | $75.03 |
| 83509455 | $174.61 | 83509694 | $198.41 | 83509895 | $142.55 | 83510121 | $35.00 |
| 83509466 | $133.00 | 83509698 | $5.30 | 83509914 | $3.50 | 83510123 | $32.01 |
| 83509467 | $17.50 | 83509702 | $250.10 | 83509919 | $12.68 | 83510124 | $105.00 |
| 83509471 | $17.50 | 83509706 | $25.01 | 83509923 | $4.03 | 83510146 | $37.17 |
| 83509473 | $175.00 | 83509712 | $453.68 | 83509925 | $25.01 | 83510157 | $84.00 |
| 83509474 | $38.50 | 83509718 | $250.10 | 83509926 | $3.50 | 83510158 | $17.50 |
| 83509484 | $581.00 | 83509727 | $14.00 | 83509928 | $70.00 | 83510180 | $324.04 |
| 83509485 | $150.06 | 83509731 | $25.01 | 83509932 | $17.50 | 83510182 | $28.51 |
| 83509491 | $28.51 | 83509735 | $17.50 | 83509944 | $68.90 | 83510197 | $427.65 |
| 83509508 | $35.00 | 83509736 | $575.23 | 83509947 | $96.60 | 83510205 | $17.50 |
| 83509518 | $7.00 | 83509740 | $7.00 | 83509950 | $21.00 | 83510213 | $3.50 |
| 83509523 | $350.00 | 83509741 | $21.00 | 83509961 | $7.00 | 83510220 | $50.02 |
| 83509524 | $64.02 | 83509755 | $17.50 | 83509964 | $26.64 | 83510222 | $42.00 |
| 83509530 | $50.02 | 83509757 | $52.50 | 83509965 | $57.02 | 83510228 | $10.50 |
| 83509532 | $46.75 | 83509762 | $188.55 | 83509968 | $35.00 | 83510231 | $25.01 |
| 83509539 | $280.78 | 83509768 | $28.51 | 83509969 | $50.02 | 83510233 | $122.50 |
| 83509545 | $3.50 | 83509773 | $13.99 | 83509978 | $297.50 | 83510235 | $45.50 |
| 83509553 | $28.00 | 83509776 | $67.52 | 83509986 | $10.50 | 83510240 | $59.50 |
| 83509554 | $3.50 | 83509779 | $71.55 | 83509991 | $112.00 | 83510243 | $7.00 |
| 83509557 | $35.00 | 83509782 | $375.15 | 83509993 | $117.40 | 83510248 | $107.12 |
| 83509559 | $1,119.00 | 83509785 | $25.01 | 83509996 | $70.00 | 83510249 | $105.00 |
| 83509576 | $24.50 | 83509790 | $59.50 | 83509997 | $35.00 | 83510250 | $7.00 |
| 83509579 | $100.04 | 83509797 | $24.50 | 83509999 | $115.46 | 83510251 | $35.00 |
| 83509585 | $24.50 | 83509807 | $115.50 | 83510002 | $50.02 | 83510253 | $7.00 |
| 83509586 | $77.41 | 83509808 | $28.51 | 83510006 | $21.00 | 83510255 | $273.00 |
| 83509597 | $1,325.53 | 83509815 | $28.00 | 83510007 | $57.02 | 83510256 | $17.50 |
| 83509599 | $7.00 | 83509816 | $290.50 | 83510011 | $17.50 | 83510264 | $256.59 |
| 83509611 | $25.01 | 83509818 | $4.03 | 83510013 | $70.00 | 83510265 | $182.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83510270 | $56.00 | 83510461 | $101.50 | 83510761 | $175.00 | 83510961 | $71.05 |
| 83510275 | $35.00 | 83510467 | $3.50 | 83510764 | $35.00 | 83510965 | $262.50 |
| 83510278 | $21.00 | 83510476 | $70.00 | 83510768 | $3.50 | 83510966 | $3.50 |
| 83510280 | $50.02 | 83510482 | $31.50 | 83510779 | $10.50 | 83510967 | $70.00 |
| 83510281 | $125.05 | 83510492 | $35.00 | 83510793 | $3.50 | 83510979 | $140.00 |
| 83510285 | $25.01 | 83510496 | $66.50 | 83510797 | $7.00 | 83510989 | $38.50 |
| 83510288 | $25.01 | 83510499 | $175.00 | 83510799 | $17.50 | 83510998 | $3.50 |
| 83510290 | $350.58 | 83510530 | $350.00 | 83510800 | $350.00 | 83511001 | $175.00 |
| 83510292 | $100.04 | 83510540 | $115.50 | 83510801 | $14.00 | 83511002 | $87.50 |
| 83510295 | $10.50 | 83510541 | $24.50 | 83510803 | $140.00 | 83511007 | $35.00 |
| 83510302 | $21.00 | 83510542 | $31.50 | 83510811 | $7.00 | 83511008 | $350.00 |
| 83510304 | $3.50 | 83510543 | $38.50 | 83510812 | $3.50 | 83511009 | $175.00 |
| 83510311 | $52.50 | 83510544 | $3.50 | 83510817 | $35.00 | 83511010 | $24.50 |
| 83510318 | $3.50 | 83510550 | $70.00 | 83510819 | $17.50 | 83511016 | $14.00 |
| 83510319 | $45.50 | 83510554 | $3.50 | 83510824 | $7.00 | 83511026 | $3.50 |
| 83510327 | $7.00 | 83510573 | $81.00 | 83510825 | $35.00 | 83511032 | $7.00 |
| 83510332 | $70.00 | 83510580 | $3.50 | 83510827 | $10.50 | 83511036 | $35.00 |
| 83510334 | $423.50 | 83510582 | $21.00 | 83510831 | $14.00 | 83511045 | $112.00 |
| 83510341 | $595.00 | 83510597 | $3.50 | 83510832 | $70.00 | 83511048 | $21.00 |
| 83510347 | $275.11 | 83510598 | $31.25 | 83510836 | $4.30 | 83511057 | $168.00 |
| 83510349 | $35.00 | 83510620 | $7.00 | 83510837 | $3.50 | 83511064 | $3.50 |
| 83510353 | $245.00 | 83510629 | $10.50 | 83510839 | $35.00 | 83511065 | $35.00 |
| 83510354 | $217.50 | 83510630 | $52.50 | 83510840 | $157.50 | 83511066 | $10.50 |
| 83510356 | $7.00 | 83510631 | $35.00 | 83510851 | $3.50 | 83511069 | $17.50 |
| 83510361 | $35.00 | 83510634 | $63.00 | 83510873 | $105.00 | 83511070 | $77.00 |
| 83510362 | $31.50 | 83510635 | $35.00 | 83510876 | $700.00 | 83511072 | $17.50 |
| 83510364 | $14.00 | 83510659 | $343.00 | 83510891 | $35.00 | 83511083 | $17.50 |
| 83510367 | $227.50 | 83510667 | $14.00 | 83510895 | $3.50 | 83511085 | $10.50 |
| 83510371 | $323.60 | 83510671 | $24.50 | 83510897 | $3.50 | 83511088 | $35.00 |
| 83510374 | $57.02 | 83510675 | $175.00 | 83510898 | $31.50 | 83511096 | $7.00 |
| 83510380 | $142.55 | 83510681 | $70.00 | 83510899 | $52.50 | 83511104 | $10.50 |
| 83510383 | $175.00 | 83510682 | $3.50 | 83510905 | $3.50 | 83511110 | $108.50 |
| 83510385 | $25.01 | 83510699 | $3.50 | 83510909 | $7.00 | 83511113 | $7.00 |
| 83510405 | $58.98 | 83510705 | $7.00 | 83510921 | $21.00 | 83511115 | $3.50 |
| 83510406 | $28.00 | 83510706 | $14.00 | 83510922 | $3.50 | 83511116 | $14.00 |
| 83510408 | $3.50 | 83510711 | $70.00 | 83510925 | $10.50 | 83511117 | $10.50 |
| 83510412 | $10.50 | 83510721 | $52.50 | 83510926 | $24.50 | 83511125 | $17.50 |
| 83510415 | $7.00 | 83510722 | $7.00 | 83510927 | $10.50 | 83511127 | $52.50 |
| 83510418 | $17.50 | 83510729 | $21.00 | 83510929 | $3.50 | 83511130 | $28.00 |
| 83510426 | $59.50 | 83510731 | $14.00 | 83510930 | $87.50 | 83511131 | $10.50 |
| 83510430 | $7.00 | 83510737 | $70.00 | 83510940 | $17.50 | 83511137 | $3.50 |
| 83510438 | $49.00 | 83510741 | $17.50 | 83510952 | $7.00 | 83511140 | $241.50 |
| 83510439 | $3.50 | 83510745 | $311.50 | 83510953 | $3.50 | 83511143 | $350.00 |
| 83510441 | $14.00 | 83510750 | $3.50 | 83510954 | $28.00 | 83511145 | $7.00 |
| 83510447 | $175.00 | 83510756 | $17.50 | 83510956 | $3.50 | 83511148 | $3.50 |
| 83510457 | $52.50 | 83510758 | $52.50 | 83510958 | $7.00 | 83511153 | $3.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83511155 | $7.00 | 83511322 | $140.00 | 83511501 | $10.50 | 83511691 | $1,500.00 |
| 83511159 | $7.00 | 83511325 | $129.50 | 83511503 | $14.00 | 83511694 | $133.00 |
| 83511161 | $7.00 | 83511335 | $3.50 | 83511508 | $3.50 | 83511710 | $2.91 |
| 83511167 | $42.00 | 83511337 | $77.00 | 83511510 | $10.50 | 83511711 | $1,090.00 |
| 83511168 | $10.50 | 83511338 | $10.50 | 83511511 | $10.50 | 83511714 | $35.00 |
| 83511183 | $38.50 | 83511353 | $10.50 | 83511512 | $14.00 | 83511723 | $3.50 |
| 83511186 | $35.00 | 83511354 | $52.50 | 83511513 | $7.00 | 83511725 | $70.00 |
| 83511187 | $178.50 | 83511355 | $35.00 | 83511514 | $10.50 | 83511726 | $14.00 |
| 83511188 | $10.50 | 83511361 | $70.00 | 83511516 | $21.00 | 83511728 | $133.00 |
| 83511192 | $6.28 | 83511372 | $122.50 | 83511519 | $42.00 | 83511748 | $80.50 |
| 83511193 | $364.00 | 83511374 | $7.00 | 83511521 | $35.00 | 83511749 | $3.50 |
| 83511198 | $3.50 | 83511379 | $7.00 | 83511523 | $14.00 | 83511757 | $52.00 |
| 83511199 | $17.50 | 83511382 | $7.00 | 83511525 | $350.00 | 83511770 | $350.00 |
| 83511202 | $7.00 | 83511384 | $122.50 | 83511529 | $21.00 | 83511775 | $0.55 |
| 83511203 | $7.00 | 83511398 | $35.00 | 83511531 | $52.50 | 83511776 | $42.00 |
| 83511204 | $56.00 | 83511403 | $7.00 | 83511532 | $17.50 | 83511777 | $116.00 |
| 83511205 | $24.50 | 83511406 | $3.50 | 83511533 | $10.50 | 83511789 | $1,050.00 |
| 83511212 | $3.50 | 83511412 | $87.50 | 83511540 | $35.00 | 83511790 | $38.50 |
| 83511215 | $7.00 | 83511413 | $178.50 | 83511544 | $14.00 | 83511800 | $57.02 |
| 83511219 | $42.00 | 83511414 | $45.50 | 83511546 | $70.00 | 83511802 | $57.02 |
| 83511227 | $35.00 | 83511419 | $94.50 | 83511547 | $7.00 | 83511803 | $3.50 |
| 83511230 | $38.50 | 83511422 | $3.50 | 83511549 | $24.50 | 83511805 | $10.50 |
| 83511231 | $105.00 | 83511424 | $290.50 | 83511552 | $10.50 | 83511816 | $125.05 |
| 83511236 | $87.50 | 83511427 | $3.50 | 83511553 | $101.50 | 83511830 | $150.06 |
| 83511237 | $7.00 | 83511429 | $24.50 | 83511554 | $7.00 | 83511836 | $3,285.10 |
| 83511238 | $7.00 | 83511431 | $105.00 | 83511556 | $70.00 | 83511843 | $49.00 |
| 83511240 | $3.50 | 83511435 | $70.00 | 83511559 | $77.00 | 83511862 | $35.00 |
| 83511241 | $10.50 | 83511438 | $24.50 | 83511564 | $17.50 | 83511873 | $34.93 |
| 83511244 | $119.00 | 83511442 | $7.00 | 83511565 | $3.50 | 83511878 | $45.50 |
| 83511254 | $353.50 | 83511455 | $3.50 | 83511570 | $3.50 | 83511880 | $25.01 |
| 83511259 | $10.50 | 83511458 | $35.00 | 83511584 | $1,190.00 | 83511882 | $351.23 |
| 83511266 | $227.50 | 83511463 | $10.50 | 83511601 | $175.00 | 83511883 | $161.00 |
| 83511274 | $70.00 | 83511465 | $7.00 | 83511602 | $17.50 | 83511894 | $3.50 |
| 83511280 | $157.50 | 83511469 | $245.00 | 83511603 | $350.00 | 83511904 | $87.50 |
| 83511282 | $10.50 | 83511470 | $10.50 | 83511608 | $17.50 | 83511914 | $142.55 |
| 83511283 | $140.00 | 83511471 | $7.00 | 83511614 | $21.00 | 83511938 | $70.00 |
| 83511284 | $7.00 | 83511473 | $14.00 | 83511625 | $39.54 | 83511945 | $14.00 |
| 83511286 | $10.50 | 83511476 | $14.00 | 83511633 | $49.00 | 83511949 | $42.00 |
| 83511293 | $175.00 | 83511479 | $630.00 | 83511637 | $42.00 | 83511951 | $0.85 |
| 83511295 | $17.50 | 83511480 | $3.50 | 83511647 | $35.00 | 83511957 | $1,060.00 |
| 83511301 | $52.50 | 83511484 | $17.50 | 83511650 | $42.00 | 83511959 | $17.50 |
| 83511305 | $49.00 | 83511492 | $10.50 | 83511653 | $24.50 | 83511960 | $300.12 |
| 83511308 | $24.50 | 83511493 | $175.00 | 83511668 | $360.00 | 83511961 | $35.00 |
| 83511309 | $35.00 | 83511498 | $35.00 | 83511673 | $275.11 | 83511965 | $25.01 |
| 83511311 | $353.50 | 83511499 | $0.10 | 83511676 | $175.00 | 83511969 | $3.50 |
| 83511320 | $3.50 | 83511500 | $7.00 | 83511679 | $3.50 | 83511973 | $44.12 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83511974 | $7.00 | 83512273 | $45.50 | 83512545 | $24.50 | 83512860 | $35.00 |
| 83511979 | $24.50 | 83512278 | $85.53 | 83512551 | $85.53 | 83512863 | $455.00 |
| 83511980 | $525.00 | 83512280 | $125.05 | 83512558 | $49.00 | 83512866 | $143.50 |
| 83511982 | $250.10 | 83512309 | $70.00 | 83512569 | $17.50 | 83512867 | $22.83 |
| 83511983 | $14.00 | 83512319 | $105.00 | 83512572 | $28.51 | 83512880 | $100.04 |
| 83512003 | $38.50 | 83512321 | $71.27 | 83512573 | $25.01 | 83512881 | $63.51 |
| 83512010 | $14.00 | 83512325 | $28.00 | 83512575 | $7.00 | 83512889 | $25.01 |
| 83512018 | $3.50 | 83512335 | $10.50 | 83512579 | $3.50 | 83512890 | $35.00 |
| 83512024 | $350.00 | 83512336 | $31.72 | 83512581 | $21.00 | 83512891 | $35.51 |
| 83512030 | $3.50 | 83512345 | $3.50 | 83512602 | $3.50 | 83512894 | $122.77 |
| 83512031 | $10.50 | 83512347 | $42.00 | 83512613 | $1.85 | 83512899 | $525.00 |
| 83512033 | $5.01 | 83512361 | $14.00 | 83512616 | $50.02 | 83512908 | $10.50 |
| 83512035 | $3.50 | 83512367 | $24.50 | 83512643 | $250.10 | 83512909 | $87.50 |
| 83512036 | $175.07 | 83512372 | $10.50 | 83512644 | $623.70 | 83512911 | $224.00 |
| 83512041 | $176.58 | 83512376 | $228.08 | 83512647 | $35.00 | 83512921 | $42.00 |
| 83512054 | $206.08 | 83512383 | $45.50 | 83512660 | $3,156.60 | 83512923 | $100.04 |
| 83512056 | $64.02 | 83512392 | $17.50 | 83512664 | $200.08 | 83512928 | $7.00 |
| 83512057 | $24.50 | 83512404 | $490.00 | 83512667 | $14.00 | 83512935 | $2,100.00 |
| 83512063 | $85.53 | 83512410 | $491.40 | 83512670 | $280.00 | 83512946 | $4,202.26 |
| 83512087 | $2,894.50 | 83512413 | $66.50 | 83512675 | $7.00 | 83512954 | $364.00 |
| 83512089 | $3.50 | 83512414 | $300.00 | 83512676 | $17.50 | 83512966 | $28.51 |
| 83512093 | $140.00 | 83512415 | $300.12 | 83512686 | $3.50 | 83512973 | $188.01 |
| 83512094 | $513.18 | 83512418 | $49.00 | 83512694 | $3.50 | 83512982 | $3.50 |
| 83512098 | $905.25 | 83512429 | $57.02 | 83512702 | $3.50 | 83512988 | $5.34 |
| 83512103 | $100.04 | 83512432 | $2,450.00 | 83512706 | $17.50 | 83512995 | $28.51 |
| 83512116 | $59.50 | 83512433 | $31.50 | 83512711 | $66.50 | 83512997 | $30,044.72 |
| 83512122 | $60.16 | 83512434 | $140.00 | 83512717 | $14.00 | 83513001 | $25.01 |
| 83512126 | $27.28 | 83512437 | $27.14 | 83512723 | $3.50 | 83513002 | $140.00 |
| 83512145 | $154.00 | 83512446 | $2,100.70 | 83512732 | $195.56 | 83513011 | $350.00 |
| 83512150 | $1,750.00 | 83512452 | $140.00 | 83512734 | $3.50 | 83513022 | $21.00 |
| 83512151 | $45.50 | 83512461 | $28.51 | 83512735 | $35.00 | 83513025 | $690.00 |
| 83512157 | $42.00 | 83512463 | $28.00 | 83512741 | $194.03 | 83513031 | $17.50 |
| 83512171 | $42.00 | 83512464 | $294.00 | 83512745 | $21.00 | 83513048 | $313.61 |
| 83512176 | $14.00 | 83512467 | $747.92 | 83512750 | $7.00 | 83513049 | $28.51 |
| 83512178 | $1,050.00 | 83512474 | $3.50 | 83512753 | $7.53 | 83513056 | $35.00 |
| 83512179 | $350.00 | 83512486 | $9.92 | 83512759 | $399.14 | 83513061 | $35.00 |
| 83512182 | $14.00 | 83512512 | $350.00 | 83512782 | $70.00 | 83513065 | $125.05 |
| 83512183 | $3.50 | 83512520 | $3.50 | 83512802 | $10.50 | 83513067 | $125.05 |
| 83512193 | $400.16 | 83512527 | $3.50 | 83512805 | $3.50 | 83513069 | $297.50 |
| 83512194 | $3.50 | 83512531 | $28.00 | 83512811 | $105.00 | 83513085 | $84.00 |
| 83512212 | $1,090.00 | 83512532 | $121.04 | 83512812 | $7.00 | 83513086 | $264.00 |
| 83512220 | $25.01 | 83512535 | $142.55 | 83512814 | $140.00 | 83513090 | $3.50 |
| 83512239 | $3.50 | 83512536 | $7.00 | 83512819 | $10.50 | 83513093 | $73.50 |
| 83512241 | $10.50 | 83512537 | $75.03 | 83512826 | $1,298.50 | 83513097 | $31.50 |
| 83512251 | $10.50 | 83512542 | $458.50 | 83512834 | $228.08 | 83513102 | $385.00 |
| 83512259 | $35.00 | 83512544 | $105.00 | 83512839 | $10.50 | 83513104 | $28.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83513116 | $7.00 | 83513354 | $28.51 | 83513547 | $191.55 | 83513730 | $358.70 |
| 83513123 | $91.11 | 83513359 | $7.00 | 83513548 | $1,918.00 | 83513731 | $28.51 |
| 83513124 | $131.54 | 83513364 | $3.50 | 83513553 | $3.50 | 83513734 | $87.50 |
| 83513126 | $70.00 | 83513366 | $10.50 | 83513563 | $59.34 | 83513735 | $20.10 |
| 83513127 | $7.00 | 83513368 | $85.53 | 83513564 | $21.00 | 83513737 | $14.00 |
| 83513136 | $56.00 | 83513374 | $57.02 | 83513566 | $3.50 | 83513740 | $3.50 |
| 83513138 | $17.50 | 83513375 | $1.06 | 83513576 | $49.00 | 83513752 | $28.51 |
| 83513149 | $28.51 | 83513376 | $800.00 | 83513577 | $10.50 | 83513753 | $70.00 |
| 83513153 | $28.51 | 83513381 | $368.82 | 83513579 | $137.80 | 83513756 | $3.50 |
| 83513155 | $25.01 | 83513382 | $533.00 | 83513580 | $375.15 | 83513760 | $3.50 |
| 83513162 | $10.50 | 83513384 | $24.50 | 83513589 | $13.31 | 83513763 | $57.02 |
| 83513166 | $490.00 | 83513385 | $7.00 | 83513590 | $28.51 | 83513765 | $28.51 |
| 83513167 | $350.00 | 83513387 | $350.00 | 83513595 | $21.68 | 83513774 | $25.01 |
| 83513170 | $125.05 | 83513389 | $98.19 | 83513597 | $299.10 | 83513777 | $17.50 |
| 83513172 | $17.50 | 83513391 | $200.08 | 83513600 | $64.02 | 83513782 | $7.00 |
| 83513183 | $7.00 | 83513399 | $10.50 | 83513602 | $10.50 | 83513783 | $320.10 |
| 83513186 | $129.50 | 83513400 | $87.50 | 83513603 | $402.50 | 83513786 | $50.02 |
| 83513188 | $52.50 | 83513401 | $17.94 | 83513606 | $25.01 | 83513787 | $118.44 |
| 83513194 | $980.00 | 83513402 | $4.24 | 83513607 | $70.00 | 83513789 | $100.04 |
| 83513213 | $122.50 | 83513407 | $160.05 | 83513609 | $17.93 | 83513798 | $100.04 |
| 83513218 | $250.10 | 83513411 | $17.50 | 83513626 | $7.00 | 83513802 | $35.51 |
| 83513219 | $150.50 | 83513415 | $115.14 | 83513628 | $250.10 | 83513807 | $28.51 |
| 83513234 | $3.50 | 83513421 | $52.50 | 83513630 | $25.01 | 83513810 | $31.50 |
| 83513237 | $57.02 | 83513424 | $7.00 | 83513633 | $175.00 | 83513811 | $163.04 |
| 83513238 | $3.50 | 83513426 | $70.00 | 83513643 | $25.01 | 83513813 | $210.00 |
| 83513239 | $56.00 | 83513430 | $28.51 | 83513644 | $17.50 | 83513816 | $21.00 |
| 83513241 | $199.57 | 83513434 | $17.50 | 83513649 | $357.00 | 83513820 | $140.00 |
| 83513247 | $70.00 | 83513445 | $174.63 | 83513652 | $115.50 | 83513821 | $3.50 |
| 83513249 | $70.00 | 83513458 | $3.50 | 83513653 | $87.50 | 83513822 | $50.02 |
| 83513250 | $17.50 | 83513470 | $115.50 | 83513658 | $21.00 | 83513836 | $7.00 |
| 83513259 | $10.50 | 83513473 | $8.90 | 83513660 | $28.51 | 83513840 | $4.30 |
| 83513274 | $18.56 | 83513485 | $50.02 | 83513667 | $52.50 | 83513841 | $21.00 |
| 83513279 | $73.50 | 83513487 | $28.51 | 83513669 | $14.00 | 83513843 | $230.05 |
| 83513296 | $7.00 | 83513488 | $35.00 | 83513673 | $3.71 | 83513849 | $3.50 |
| 83513308 | $304.50 | 83513493 | $85.53 | 83513681 | $25.01 | 83513850 | $28.51 |
| 83513310 | $2.30 | 83513498 | $14.00 | 83513684 | $140.00 | 83513852 | $140.00 |
| 83513313 | $3.50 | 83513502 | $3.50 | 83513685 | $36.00 | 83513856 | $28.51 |
| 83513327 | $380.02 | 83513509 | $3,270.43 | 83513687 | $125.05 | 83513860 | $7.00 |
| 83513329 | $52.50 | 83513514 | $17.50 | 83513690 | $70.00 | 83513861 | $4.27 |
| 83513331 | $3.50 | 83513515 | $478.00 | 83513694 | $275.11 | 83513870 | $70.00 |
| 83513334 | $70.00 | 83513531 | $150.06 | 83513697 | $25.01 | 83513879 | $175.07 |
| 83513335 | $14.00 | 83513533 | $56.00 | 83513700 | $155.30 | 83513881 | $121.04 |
| 83513337 | $52.50 | 83513537 | $35.00 | 83513703 | $14.00 | 83513887 | $28.00 |
| 83513338 | $250.10 | 83513539 | $798.28 | 83513705 | $35.00 | 83513888 | $25.83 |
| 83513341 | $160.05 | 83513540 | $3.50 | 83513723 | $7.00 | 83513898 | $122.50 |
| 83513352 | $85.02 | 83513541 | $35.00 | 83513729 | $21.96 | 83513899 | $31.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83513902 | $25.01 | 83514110 | $570.20 | 83514363 | $10.50 | 83514552 | $35.00 |
| 83513903 | $28.51 | 83514115 | $133.00 | 83514365 | $3.50 | 83514553 | $3.50 |
| 83513908 | $700.00 | 83514117 | $35.00 | 83514367 | $28.00 | 83514554 | $105.00 |
| 83513909 | $56.00 | 83514121 | $175.00 | 83514369 | $77.00 | 83514572 | $3.50 |
| 83513910 | $142.00 | 83514124 | $14.00 | 83514375 | $3.50 | 83514573 | $3.50 |
| 83513915 | $114.04 | 83514129 | $35.00 | 83514380 | $35.00 | 83514582 | $3.50 |
| 83513923 | $225.09 | 83514139 | $3.50 | 83514393 | $3.50 | 83514583 | $35.00 |
| 83513924 | $615.00 | 83514141 | $17.50 | 83514394 | $392.00 | 83514585 | $7.00 |
| 83513929 | $3.50 | 83514145 | $97.57 | 83514396 | $38.50 | 83514601 | $103.89 |
| 83513939 | $175.07 | 83514149 | $25.01 | 83514399 | $31.50 | 83514604 | $21.00 |
| 83513942 | $7.00 | 83514160 | $3.50 | 83514402 | $7.00 | 83514606 | $3.50 |
| 83513944 | $17.50 | 83514161 | $24.50 | 83514405 | $7.00 | 83514615 | $73.50 |
| 83513954 | $35.00 | 83514171 | $2.30 | 83514407 | $3.50 | 83514616 | $227.50 |
| 83513971 | $28.00 | 83514172 | $49.00 | 83514409 | $3.50 | 83514618 | $357.00 |
| 83513972 | $3.50 | 83514174 | $115.50 | 83514414 | $3.50 | 83514619 | $612.50 |
| 83513973 | $38.50 | 83514176 | $25.01 | 83514422 | $21.00 | 83514621 | $3.50 |
| 83513975 | $28.51 | 83514177 | $35.00 | 83514423 | $17.50 | 83514629 | $350.00 |
| 83513976 | $1,339.97 | 83514186 | $245.00 | 83514437 | $7.00 | 83514634 | $35.00 |
| 83513978 | $25.01 | 83514188 | $700.00 | 83514439 | $17.50 | 83514637 | $52.50 |
| 83513979 | $35.00 | 83514207 | $28.51 | 83514443 | $24.50 | 83514638 | $17.50 |
| 83513980 | $25.01 | 83514208 | $7.00 | 83514452 | $3.50 | 83514641 | $17.50 |
| 83513982 | $17.50 | 83514209 | $3.50 | 83514454 | $35.00 | 83514644 | $35.00 |
| 83513985 | $25.01 | 83514224 | $115.50 | 83514462 | $17.50 | 83514646 | $388.50 |
| 83513986 | $14.00 | 83514236 | $17.50 | 83514464 | $3.50 | 83514648 | $84.00 |
| 83513990 | $25.01 | 83514243 | $546.00 | 83514470 | $70.00 | 83514650 | $31.08 |
| 83513998 | $42.00 | 83514251 | $35.00 | 83514472 | $7.00 | 83514657 | $52.50 |
| 83514000 | $350.00 | 83514259 | $35.00 | 83514473 | $31.50 | 83514659 | $7.00 |
| 83514002 | $60.52 | 83514260 | $350.00 | 83514474 | $10.50 | 83514663 | $3.50 |
| 83514003 | $3.50 | 83514266 | $70.00 | 83514486 | $35.00 | 83514667 | $73.50 |
| 83514004 | $24.50 | 83514269 | $10.50 | 83514489 | $28.00 | 83514673 | $3.50 |
| 83514005 | $14.50 | 83514282 | $46.60 | 83514497 | $213.00 | 83514681 | $350.00 |
| 83514006 | $25.01 | 83514285 | $3.50 | 83514500 | $140.00 | 83514688 | $448.00 |
| 83514011 | $7.00 | 83514298 | $3.50 | 83514502 | $35.00 | 83514694 | $140.00 |
| 83514014 | $75.03 | 83514299 | $45.50 | 83514504 | $700.00 | 83514695 | $700.00 |
| 83514017 | $175.00 | 83514307 | $7.00 | 83514505 | $204.70 | 83514697 | $59.50 |
| 83514034 | $3.50 | 83514308 | $7.00 | 83514512 | $14.00 | 83514702 | $7.00 |
| 83514039 | $27.35 | 83514311 | $63.00 | 83514513 | $7.00 | 83514705 | $35.00 |
| 83514043 | $21.00 | 83514315 | $63.00 | 83514515 | $3.50 | 83514708 | $3.50 |
| 83514045 | $19.25 | 83514321 | $24.50 | 83514517 | $185.50 | 83514711 | $17.50 |
| 83514069 | $14.00 | 83514327 | $42.00 | 83514524 | $14.00 | 83514717 | $3.50 |
| 83514079 | $90.02 | 83514331 | $3.50 | 83514532 | $62.53 | 83514721 | $3.50 |
| 83514087 | $57.02 | 83514342 | $133.00 | 83514539 | $7.00 | 83514722 | $3.50 |
| 83514088 | $542.50 | 83514344 | $210.00 | 83514540 | $18,777.50 | 83514725 | $133.00 |
| 83514091 | $70.00 | 83514351 | $3.50 | 83514541 | $52.50 | 83514727 | $168.00 |
| 83514094 | $14.00 | 83514354 | $45.50 | 83514544 | $241.50 | 83514728 | $3.50 |
| 83514100 | $256.59 | 83514360 | $14.00 | 83514547 | $14.00 | 83514734 | $3.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83514735 | $248.50 | 83514936 | $7.00 | 83515105 | $38.50 | 83515241 | $3.50 |
| 83514737 | $35.00 | 83514938 | $70.00 | 83515107 | $52.50 | 83515251 | $350.00 |
| 83514741 | $52.50 | 83514939 | $21.00 | 83515110 | $588.00 | 83515253 | $3.50 |
| 83514748 | $3.50 | 83514941 | $21.00 | 83515111 | $74.60 | 83515254 | $14.00 |
| 83514753 | $3.50 | 83514942 | $7.00 | 83515112 | $17.50 | 83515261 | $171.50 |
| 83514762 | $52.50 | 83514946 | $24.50 | 83515114 | $14.00 | 83515272 | $17.50 |
| 83514775 | $3.50 | 83514950 | $38.50 | 83515115 | $31.50 | 83515276 | $38.50 |
| 83514780 | $70.00 | 83514951 | $24.50 | 83515117 | $280.00 | 83515280 | $3.50 |
| 83514785 | $17.50 | 83514954 | $262.50 | 83515118 | $38.50 | 83515282 | $35.00 |
| 83514786 | $10.50 | 83514956 | $10.50 | 83515121 | $35.00 | 83515283 | $3.50 |
| 83514790 | $28.00 | 83514969 | $21.00 | 83515122 | $14.00 | 83515284 | $7.00 |
| 83514802 | $17.50 | 83514971 | $17.50 | 83515128 | $70.00 | 83515291 | $35.00 |
| 83514807 | $770.00 | 83514975 | $322.00 | 83515129 | $14.00 | 83515294 | $7.00 |
| 83514809 | $56.00 | 83514981 | $3.50 | 83515130 | $175.00 | 83515301 | $35.00 |
| 83514831 | $7.00 | 83514983 | $3.50 | 83515132 | $56.00 | 83515304 | $17.21 |
| 83514832 | $17.50 | 83514985 | $35.00 | 83515142 | $52.50 | 83515306 | $35.00 |
| 83514836 | $210.00 | 83514986 | $42.00 | 83515147 | $7.00 | 83515310 | $84.00 |
| 83514837 | $28.00 | 83514991 | $175.00 | 83515148 | $3.50 | 83515311 | $45.50 |
| 83514840 | $35.00 | 83514992 | $168.00 | 83515158 | $31.50 | 83515312 | $7.00 |
| 83514844 | $7.00 | 83514993 | $105.00 | 83515159 | $175.00 | 83515315 | $3.50 |
| 83514855 | $10.50 | 83515001 | $87.50 | 83515160 | $35.00 | 83515316 | $7.00 |
| 83514857 | $3.50 | 83515002 | $3.50 | 83515167 | $3.50 | 83515318 | $70.00 |
| 83514858 | $17.50 | 83515004 | $3.50 | 83515169 | $17.50 | 83515322 | $210.00 |
| 83514859 | $14.00 | 83515005 | $61.89 | 83515170 | $70.00 | 83515323 | $14.00 |
| 83514866 | $35.00 | 83515013 | $70.00 | 83515177 | $7.00 | 83515325 | $175.00 |
| 83514868 | $3.50 | 83515014 | $14.00 | 83515179 | $35.00 | 83515326 | $56.00 |
| 83514871 | $77.00 | 83515016 | $24.50 | 83515182 | $14.00 | 83515327 | $7.00 |
| 83514873 | $3.50 | 83515027 | $3.50 | 83515183 | $3.50 | 83515329 | $7.00 |
| 83514874 | $10.50 | 83515028 | $35.00 | 83515186 | $35.00 | 83515330 | $10.50 |
| 83514880 | $196.00 | 83515035 | $35.00 | 83515189 | $70.00 | 83515331 | $10.50 |
| 83514883 | $17.50 | 83515036 | $14.00 | 83515190 | $7.00 | 83515339 | $7.00 |
| 83514887 | $7.00 | 83515043 | $10.50 | 83515192 | $490.00 | 83515341 | $35.00 |
| 83514890 | $7.00 | 83515051 | $17.50 | 83515193 | $3.50 | 83515343 | $14.00 |
| 83514892 | $3.50 | 83515052 | $17.50 | 83515196 | $3.50 | 83515348 | $17.50 |
| 83514893 | $7.00 | 83515073 | $133.00 | 83515201 | $28.00 | 83515349 | $3.50 |
| 83514898 | $17.50 | 83515075 | $1.90 | 83515203 | $52.50 | 83515350 | $7.00 |
| 83514900 | $35.00 | 83515076 | $140.00 | 83515205 | $3.50 | 83515354 | $35.00 |
| 83514901 | $49.00 | 83515081 | $35.00 | 83515206 | $17.50 | 83515358 | $7.00 |
| 83514906 | $7.00 | 83515087 | $21.00 | 83515213 | $52.50 | 83515364 | $14.00 |
| 83514910 | $31.50 | 83515088 | $14.00 | 83515219 | $38.50 | 83515368 | $14.00 |
| 83514918 | $101.50 | 83515090 | $7.00 | 83515224 | $3.50 | 83515373 | $731.50 |
| 83514924 | $3.50 | 83515093 | $21.00 | 83515225 | $17.50 | 83515375 | $80.50 |
| 83514927 | $35.00 | 83515094 | $105.00 | 83515227 | $297.50 | 83515380 | $7.00 |
| 83514928 | $11.63 | 83515095 | $35.00 | 83515232 | $10.50 | 83515387 | $7.00 |
| 83514929 | $7.00 | 83515099 | $10.50 | 83515234 | $7.00 | 83515390 | $3.50 |
| 83514935 | $3.50 | 83515101 | $7.00 | 83515236 | $3.50 | 83515391 | $7.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83515396 | $3.50 | 83515517 | $2,858.59 | 83515613 | $0.32 | 83515719 | $437.50 |
| 83515401 | $3.50 | 83515518 | $33.51 | 83515617 | $57.12 | 83515721 | $712.75 |
| 83515410 | $35.00 | 83515521 | $0.60 | 83515618 | $81.54 | 83515723 | $35.00 |
| 83515412 | $17.50 | 83515524 | $14.56 | 83515620 | $2.39 | 83515724 | $50.02 |
| 83515413 | $350.00 | 83515528 | $14.04 | 83515622 | $13.55 | 83515730 | $3.50 |
| 83515415 | $14.00 | 83515531 | $1.71 | 83515623 | $27.41 | 83515734 | $35.20 |
| 83515416 | $157.50 | 83515534 | $3.85 | 83515626 | $42.30 | 83515736 | $658.43 |
| 83515417 | $630.00 | 83515535 | $3.50 | 83515628 | $0.21 | 83515737 | $70.00 |
| 83515418 | $7.00 | 83515537 | $28.51 | 83515632 | $278.25 | 83515745 | $238.36 |
| 83515419 | $105.00 | 83515540 | $11.31 | 83515635 | $0.14 | 83515747 | $25.01 |
| 83515421 | $7.00 | 83515542 | $2.00 | 83515636 | $4,569.60 | 83515752 | $278.78 |
| 83515422 | $3.50 | 83515543 | $1.50 | 83515637 | $3.50 | 83515753 | $70.00 |
| 83515424 | $3.50 | 83515545 | $15.01 | 83515638 | $28.51 | 83515756 | $87.50 |
| 83515425 | $612.50 | 83515546 | $1.37 | 83515641 | $1.27 | 83515759 | $17.50 |
| 83515428 | $3.50 | 83515548 | $4.00 | 83515642 | $0.28 | 83515761 | $342.12 |
| 83515434 | $17.50 | 83515551 | $2.56 | 83515646 | $3.50 | 83515764 | $70.00 |
| 83515436 | $7.00 | 83515552 | $1.12 | 83515647 | $0.75 | 83515766 | $57.02 |
| 83515437 | $42.00 | 83515553 | $1.12 | 83515649 | $1.79 | 83515768 | $7.00 |
| 83515444 | $3.50 | 83515555 | $8.86 | 83515652 | $3.49 | 83515771 | $14.00 |
| 83515453 | $14.00 | 83515559 | $26.22 | 83515657 | $11.12 | 83515776 | $0.53 |
| 83515454 | $35.00 | 83515561 | $23.38 | 83515658 | $2.50 | 83515780 | $7.00 |
| 83515455 | $17.50 | 83515563 | $2.75 | 83515659 | $13.06 | 83515781 | $35.00 |
| 83515457 | $35.00 | 83515564 | $42.77 | 83515660 | $4.59 | 83515783 | $25.01 |
| 83515469 | $3.50 | 83515565 | $4.20 | 83515663 | $4.34 | 83515785 | $380.25 |
| 83515470 | $3.50 | 83515567 | $15.79 | 83515664 | $32.03 | 83515787 | $175.00 |
| 83515474 | $3.50 | 83515568 | $2.53 | 83515667 | $5.92 | 83515789 | $1,750.00 |
| 83515476 | $3,517.53 | 83515574 | $5.11 | 83515668 | $0.88 | 83515791 | $15.99 |
| 83515477 | $5.36 | 83515576 | $134.30 | 83515669 | $11.97 | 83515795 | $7.00 |
| 83515479 | $3.98 | 83515577 | $1.02 | 83515673 | $2.42 | 83515797 | $38.50 |
| 83515481 | $6.62 | 83515580 | $0.28 | 83515675 | $0.14 | 83515801 | $7.00 |
| 83515487 | $3.71 | 83515581 | $113.15 | 83515681 | $97.97 | 83515803 | $238.00 |
| 83515488 | $62.13 | 83515584 | $24.51 | 83515682 | $0.77 | 83515806 | $70.00 |
| 83515489 | $3.74 | 83515585 | $91.71 | 83515685 | $0.92 | 83515809 | $38.50 |
| 83515490 | $10.99 | 83515586 | $116.36 | 83515686 | $0.74 | 83515810 | $375.15 |
| 83515491 | $5.21 | 83515587 | $134.30 | 83515692 | $3.36 | 83515812 | $70.00 |
| 83515492 | $37.01 | 83515588 | $2.03 | 83515696 | $7.95 | 83515814 | $73.50 |
| 83515493 | $24.82 | 83515591 | $502.70 | 83515699 | $2.24 | 83515818 | $7.00 |
| 83515494 | $3.06 | 83515593 | $6.00 | 83515700 | $1.00 | 83515820 | $25.01 |
| 83515495 | $39.27 | 83515596 | $23.72 | 83515702 | $2.04 | 83515821 | $3.50 |
| 83515499 | $1,698.93 | 83515597 | $5.01 | 83515705 | $35.00 | 83515824 | $85.53 |
| 83515502 | $2.03 | 83515602 | $0.07 | 83515706 | $48.89 | 83515825 | $100.04 |
| 83515506 | $1.40 | 83515605 | $0.95 | 83515707 | $315.00 | 83515830 | $64.02 |
| 83515507 | $135.31 | 83515607 | $95.17 | 83515708 | $85.53 | 83515831 | $32.01 |
| 83515509 | $12.04 | 83515608 | $37.91 | 83515709 | $7.00 | 83515832 | $52.50 |
| 83515512 | $0.83 | 83515610 | $20.72 | 83515710 | $3,739.45 | 83515835 | $38.50 |
| 83515516 | $1.86 | 83515611 | $28.56 | 83515715 | $285.10 | 83515836 | $7.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83515837 | $28.51 | 83515956 | $3.50 | 83516262 | $480.15 | 83516535 | $7.00 |
| 83515839 | $3.26 | 83515960 | $35.00 | 83516263 | $28.51 | 83516536 | $38.50 |
| 83515840 | $200.08 | 83515961 | $52.50 | 83516264 | $105.00 | 83516538 | $70.00 |
| 83515841 | $12.76 | 83515962 | $3.50 | 83516265 | $140.00 | 83516558 | $142.55 |
| 83515843 | $14.01 | 83515965 | $10.50 | 83516266 | $7.00 | 83516561 | $392.65 |
| 83515849 | $3.64 | 83515966 | $7.00 | 83516268 | $28.51 | 83516562 | $80.50 |
| 83515850 | $0.75 | 83515974 | $17.50 | 83516269 | $121.04 | 83516577 | $49.00 |
| 83515851 | $0.27 | 83515980 | $3.50 | 83516299 | $123.23 | 83516578 | $350.00 |
| 83515852 | $350.00 | 83515984 | $24.12 | 83516302 | $64.02 | 83516591 | $70.00 |
| 83515854 | $0.34 | 83515987 | $35.00 | 83516305 | $150.06 | 83516600 | $222.25 |
| 83515855 | $13.57 | 83515990 | $550.15 | 83516320 | $204.02 | 83516603 | $14.00 |
| 83515863 | $35.00 | 83516006 | $35.00 | 83516326 | $175.00 | 83516620 | $28.80 |
| 83515866 | $14.00 | 83516018 | $63.00 | 83516338 | $873.95 | 83516621 | $143.40 |
| 83515874 | $17.50 | 83516019 | $140.00 | 83516343 | $3,546.40 | 83516622 | $56.00 |
| 83515875 | $700.00 | 83516041 | $14.00 | 83516345 | $3,651.46 | 83516631 | $25.01 |
| 83515876 | $3.50 | 83516048 | $7.00 | 83516353 | $74.50 | 83516632 | $25.01 |
| 83515878 | $52.50 | 83516049 | $142.55 | 83516355 | $160.05 | 83516636 | $460.00 |
| 83515879 | $49.00 | 83516061 | $17.50 | 83516385 | $700.00 | 83516640 | $14.00 |
| 83515880 | $35.00 | 83516064 | $350.00 | 83516391 | $855.30 | 83516642 | $288.09 |
| 83515882 | $200.08 | 83516066 | $10.50 | 83516394 | $375.15 | 83516644 | $281.09 |
| 83515884 | $157.35 | 83516068 | $23.19 | 83516396 | $10.50 | 83516645 | $420.14 |
| 83515886 | $35.00 | 83516081 | $3.50 | 83516401 | $87.50 | 83516648 | $7.00 |
| 83515889 | $14.00 | 83516088 | $520.68 | 83516410 | $17.50 | 83516650 | $127.66 |
| 83515893 | $134.53 | 83516094 | $2,676.00 | 83516416 | $350.00 | 83516656 | $28.00 |
| 83515898 | $14.00 | 83516095 | $1,067.50 | 83516419 | $7.00 | 83516658 | $86.40 |
| 83515904 | $28.51 | 83516097 | $21.00 | 83516421 | $21.48 | 83516660 | $3.50 |
| 83515905 | $3.50 | 83516105 | $57.02 | 83516428 | $382.00 | 83516666 | $210.00 |
| 83515907 | $123.85 | 83516112 | $14.00 | 83516429 | $35.00 | 83516695 | $14.00 |
| 83515911 | $45.50 | 83516128 | $59.50 | 83516432 | $57.02 | 83516698 | $225.02 |
| 83515915 | $250.10 | 83516137 | $73.50 | 83516438 | $25.01 | 83516703 | $59.50 |
| 83515917 | $21.00 | 83516138 | $175.07 | 83516465 | $171.06 | 83516706 | $2,239.00 |
| 83515919 | $18.45 | 83516145 | $208.86 | 83516469 | $10.50 | 83516709 | $35.00 |
| 83515921 | $15.68 | 83516146 | $7.00 | 83516475 | $2,851.00 | 83516712 | $35.00 |
| 83515922 | $175.00 | 83516156 | $210.00 | 83516479 | $17.50 | 83516720 | $250.10 |
| 83515928 | $225.09 | 83516158 | $14.65 | 83516481 | $35.00 | 83516727 | $288.58 |
| 83515933 | $25.01 | 83516172 | $125.05 | 83516490 | $175.00 | 83516733 | $35.00 |
| 83515934 | $50.02 | 83516178 | $7.00 | 83516491 | $35.67 | 83516738 | $7.00 |
| 83515935 | $25.01 | 83516188 | $70.00 | 83516494 | $493.50 | 83516745 | $28.00 |
| 83515936 | $50.05 | 83516199 | $52.50 | 83516505 | $35.00 | 83516763 | $7.00 |
| 83515937 | $25.01 | 83516206 | $233.64 | 83516507 | $31.50 | 83516764 | $10.50 |
| 83515938 | $3.50 | 83516212 | $1,150.46 | 83516509 | $738.23 | 83516770 | $7,140.00 |
| 83515942 | $7.00 | 83516215 | $3.50 | 83516510 | $35.00 | 83516774 | $59.50 |
| 83515943 | $280.00 | 83516227 | $25.01 | 83516520 | $1,425.57 | 83516783 | $10.50 |
| 83515948 | $28.00 | 83516231 | $7.00 | 83516522 | $51.29 | 83516785 | $57.26 |
| 83515950 | $360.50 | 83516240 | $7.00 | 83516525 | $564.66 | 83516787 | $32.33 |
| 83515954 | $35.00 | 83516257 | $210.58 | 83516529 | $21.00 | 83516801 | $17.91 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83516804 | $1,450.58 | 83517055 | $28.51 | 83517342 | $21.00 | 83517587 | $140.00 |
| 83516815 | $103.03 | 83517056 | $3.50 | 83517349 | $105.00 | 83517594 | $7.00 |
| 83516826 | $14.00 | 83517064 | $35.00 | 83517351 | $7.00 | 83517596 | $925.37 |
| 83516833 | $7.00 | 83517065 | $159.54 | 83517352 | $119.00 | 83517604 | $17.50 |
| 83516835 | $10.59 | 83517087 | $50.02 | 83517361 | $250.10 | 83517605 | $175.00 |
| 83516841 | $61.06 | 83517092 | $27.52 | 83517364 | $100.04 | 83517614 | $20.25 |
| 83516842 | $73.99 | 83517093 | $38.50 | 83517372 | $3.50 | 83517620 | $50.02 |
| 83516848 | $227.50 | 83517099 | $175.00 | 83517376 | $25.01 | 83517622 | $17.50 |
| 83516853 | $3.50 | 83517108 | $17.50 | 83517379 | $35.51 | 83517625 | $250.10 |
| 83516862 | $101.39 | 83517113 | $21.00 | 83517387 | $70.00 | 83517636 | $28.51 |
| 83516866 | $35.00 | 83517120 | $10.50 | 83517390 | $950.00 | 83517647 | $3.50 |
| 83516868 | $17.50 | 83517125 | $25.01 | 83517391 | $122.96 | 83517654 | $125.05 |
| 83516869 | $49.00 | 83517134 | $134.61 | 83517416 | $25.01 | 83517655 | $60.80 |
| 83516876 | $1,197.42 | 83517139 | $7.00 | 83517421 | $3.50 | 83517670 | $7.00 |
| 83516880 | $1,300.52 | 83517169 | $350.00 | 83517428 | $941.00 | 83517678 | $252.00 |
| 83516885 | $35.00 | 83517171 | $761.40 | 83517430 | $70.00 | 83517680 | $17.50 |
| 83516887 | $20.36 | 83517174 | $125.05 | 83517437 | $1,537.45 | 83517686 | $17.50 |
| 83516898 | $49.51 | 83517181 | $87.50 | 83517443 | $21.00 | 83517690 | $3.50 |
| 83516901 | $119.60 | 83517183 | $525.00 | 83517444 | $10.50 | 83517691 | $35.00 |
| 83516910 | $7.00 | 83517201 | $10.50 | 83517456 | $11.91 | 83517694 | $14.00 |
| 83516911 | $7.00 | 83517202 | $140.00 | 83517457 | $14.00 | 83517695 | $2,064.25 |
| 83516913 | $85.53 | 83517206 | $252.00 | 83517462 | $326.00 | 83517701 | $17.50 |
| 83516916 | $665.20 | 83517208 | $70.00 | 83517464 | $608.50 | 83517709 | $640.20 |
| 83516927 | $675.00 | 83517211 | $7.00 | 83517467 | $7.00 | 83517711 | $350.00 |
| 83516933 | $35.00 | 83517215 | $3.50 | 83517469 | $10.50 | 83517713 | $3.50 |
| 83516935 | $325.13 | 83517216 | $28.51 | 83517471 | $210.00 | 83517716 | $49.00 |
| 83516936 | $3.50 | 83517217 | $14.00 | 83517481 | $10.50 | 83517719 | $228.08 |
| 83516937 | $3.32 | 83517222 | $493.00 | 83517489 | $5.45 | 83517747 | $35.00 |
| 83516938 | $175.00 | 83517228 | $7.00 | 83517491 | $218.99 | 83517757 | $741.26 |
| 83516939 | $750.30 | 83517233 | $59.50 | 83517503 | $28.51 | 83517759 | $3.50 |
| 83516943 | $31.50 | 83517237 | $350.00 | 83517509 | $50.02 | 83517760 | $17.50 |
| 83516945 | $124.00 | 83517239 | $52.50 | 83517520 | $87.50 | 83517778 | $175.00 |
| 83516946 | $31.50 | 83517265 | $35.00 | 83517523 | $140.00 | 83517790 | $7.00 |
| 83516950 | $35.00 | 83517274 | $43.31 | 83517531 | $353.50 | 83517794 | $647.49 |
| 83516970 | $374.13 | 83517275 | $50.02 | 83517532 | $70.00 | 83517803 | $21.00 |
| 83516973 | $676.29 | 83517276 | $525.00 | 83517533 | $25.01 | 83517807 | $52.50 |
| 83516974 | $7.00 | 83517277 | $14.00 | 83517536 | $2,851.00 | 83517816 | $24.50 |
| 83516982 | $1,086.49 | 83517281 | $900.00 | 83517538 | $175.00 | 83517831 | $17.50 |
| 83516995 | $45.50 | 83517288 | $175.00 | 83517543 | $521.00 | 83517835 | $84.00 |
| 83517003 | $191.69 | 83517291 | $175.07 | 83517548 | $140.00 | 83517843 | $7.00 |
| 83517022 | $147.00 | 83517292 | $28.51 | 83517556 | $173.60 | 83517845 | $78.78 |
| 83517032 | $24.50 | 83517294 | $3,551.00 | 83517564 | $25.01 | 83517851 | $28.51 |
| 83517039 | $87.50 | 83517297 | $38.50 | 83517567 | $3.50 | 83517852 | $7.00 |
| 83517041 | $3.50 | 83517306 | $28.51 | 83517582 | $35.00 | 83517854 | $468.27 |
| 83517042 | $56.00 | 83517316 | $175.00 | 83517583 | $175.00 | 83517863 | $225.09 |
| 83517046 | $25.01 | 83517338 | $50.02 | 83517585 | $137.80 | 83517865 | $212.55 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83517866 | $35.00 | 83518082 | $70.00 | 83518283 | $50.02 | 83518504 | $80.50 |
| 83517869 | $126.19 | 83518092 | $6.26 | 83518284 | $17.50 | 83518510 | $710.50 |
| 83517888 | $564.75 | 83518094 | $7.00 | 83518290 | $3.49 | 83518511 | $125.05 |
| 83517893 | $60.52 | 83518095 | $142.55 | 83518292 | $150.50 | 83518516 | $329.40 |
| 83517898 | $100.60 | 83518096 | $50.02 | 83518293 | $42.00 | 83518524 | $490.00 |
| 83517902 | $4.28 | 83518100 | $3.50 | 83518298 | $24.50 | 83518525 | $50.02 |
| 83517916 | $181.56 | 83518102 | $234.50 | 83518306 | $73.50 | 83518527 | $39.01 |
| 83517924 | $199.57 | 83518108 | $45.50 | 83518310 | $1,750.00 | 83518529 | $7.00 |
| 83517925 | $42.00 | 83518115 | $35.51 | 83518312 | $612.50 | 83518532 | $25.01 |
| 83517926 | $350.00 | 83518122 | $102.99 | 83518317 | $570.20 | 83518537 | $24.50 |
| 83517927 | $28.51 | 83518123 | $25.01 | 83518319 | $35.00 | 83518538 | $355.10 |
| 83517932 | $35.00 | 83518128 | $25.01 | 83518320 | $84.00 | 83518545 | $28.51 |
| 83517938 | $38.70 | 83518136 | $3.50 | 83518323 | $24.50 | 83518546 | $25.01 |
| 83517945 | $28.51 | 83518137 | $175.07 | 83518330 | $42.51 | 83518548 | $140.00 |
| 83517946 | $112.00 | 83518138 | $400.16 | 83518331 | $35.00 | 83518552 | $250.10 |
| 83517954 | $25.01 | 83518144 | $7.00 | 83518337 | $17.50 | 83518553 | $250.10 |
| 83517957 | $266.00 | 83518145 | $35.00 | 83518338 | $73.50 | 83518561 | $157.50 |
| 83517961 | $245.00 | 83518146 | $28.51 | 83518346 | $122.50 | 83518566 | $21.00 |
| 83517967 | $17.50 | 83518157 | $24.50 | 83518347 | $39.01 | 83518573 | $4.80 |
| 83517974 | $3.50 | 83518159 | $17.50 | 83518351 | $42.00 | 83518576 | $175.00 |
| 83517977 | $294.00 | 83518161 | $55.28 | 83518368 | $17.50 | 83518579 | $35.00 |
| 83517981 | $10.50 | 83518163 | $3.50 | 83518373 | $100.04 | 83518585 | $3.50 |
| 83517982 | $83.88 | 83518167 | $3.50 | 83518377 | $42.00 | 83518588 | $175.07 |
| 83517983 | $452.15 | 83518174 | $782.95 | 83518379 | $199.57 | 83518594 | $14.00 |
| 83517984 | $3,500.00 | 83518187 | $405.05 | 83518383 | $7.00 | 83518611 | $560.00 |
| 83517990 | $52.50 | 83518188 | $53.16 | 83518387 | $35.00 | 83518615 | $25.01 |
| 83517995 | $10.50 | 83518190 | $82.92 | 83518388 | $28.51 | 83518616 | $7.00 |
| 83518002 | $125.05 | 83518191 | $172.00 | 83518399 | $87.50 | 83518621 | $87.50 |
| 83518020 | $7.12 | 83518194 | $105.00 | 83518410 | $1,730.00 | 83518627 | $227.50 |
| 83518022 | $291.75 | 83518203 | $3.50 | 83518415 | $75.03 | 83518630 | $7.00 |
| 83518034 | $7.00 | 83518208 | $3.50 | 83518418 | $7.00 | 83518640 | $7.00 |
| 83518037 | $7.00 | 83518211 | $6.82 | 83518426 | $75.03 | 83518641 | $875.00 |
| 83518047 | $250.10 | 83518216 | $84.00 | 83518438 | $70.00 | 83518648 | $437.50 |
| 83518050 | $1.06 | 83518221 | $10.50 | 83518442 | $0.85 | 83518650 | $24.50 |
| 83518056 | $275.11 | 83518236 | $62.63 | 83518450 | $42.00 | 83518652 | $7.00 |
| 83518057 | $259.00 | 83518237 | $50.02 | 83518451 | $227.50 | 83518653 | $350.00 |
| 83518059 | $63.65 | 83518244 | $3.50 | 83518457 | $3,176.27 | 83518654 | $10.50 |
| 83518061 | $75.03 | 83518247 | $21.00 | 83518458 | $14.00 | 83518664 | $35.00 |
| 83518063 | $105.00 | 83518249 | $7.00 | 83518464 | $64.02 | 83518665 | $80.50 |
| 83518066 | $285.10 | 83518251 | $63.00 | 83518467 | $870.25 | 83518673 | $31.50 |
| 83518067 | $49.00 | 83518255 | $10.50 | 83518475 | $35.00 | 83518674 | $3.50 |
| 83518070 | $35.00 | 83518261 | $1,750.00 | 83518478 | $24.50 | 83518676 | $7.00 |
| 83518071 | $81.30 | 83518262 | $57.02 | 83518484 | $883.81 | 83518681 | $3.50 |
| 83518072 | $1,622.71 | 83518264 | $20.29 | 83518485 | $25.01 | 83518683 | $45.50 |
| 83518073 | $137.80 | 83518267 | $38.50 | 83518491 | $647.20 | 83518689 | $35.00 |
| 83518081 | $3.50 | 83518281 | $55.01 | 83518503 | $3.50 | 83518690 | $35.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83518694 | $7.00 | 83518927 | $7.00 | 83519150 | $3.50 | 83519305 | $35.00 |
| 83518703 | $133.00 | 83518933 | $35.00 | 83519154 | $350.00 | 83519309 | $3.50 |
| 83518707 | $7.00 | 83518938 | $17.50 | 83519155 | $17.50 | 83519311 | $350.00 |
| 83518726 | $3.50 | 83518943 | $14.00 | 83519162 | $7.00 | 83519314 | $14.00 |
| 83518734 | $370.63 | 83518944 | $465.50 | 83519164 | $35.00 | 83519320 | $3.50 |
| 83518735 | $3.50 | 83518959 | $3.50 | 83519165 | $7.00 | 83519322 | $28.00 |
| 83518736 | $7.00 | 83518960 | $10.50 | 83519172 | $38.00 | 83519328 | $182.00 |
| 83518739 | $24.50 | 83518967 | $7.00 | 83519175 | $14.00 | 83519329 | $87.50 |
| 83518748 | $1,050.00 | 83518969 | $45.50 | 83519180 | $14.00 | 83519332 | $3.50 |
| 83518749 | $3.50 | 83518971 | $17.50 | 83519182 | $101.50 | 83519333 | $35.00 |
| 83518751 | $24.50 | 83518975 | $3.50 | 83519184 | $56.00 | 83519345 | $63.00 |
| 83518758 | $7.00 | 83518978 | $17.50 | 83519185 | $280.00 | 83519349 | $14.00 |
| 83518764 | $245.00 | 83518983 | $3.50 | 83519190 | $3.50 | 83519350 | $7.00 |
| 83518765 | $52.50 | 83518990 | $35.00 | 83519199 | $28.00 | 83519352 | $14.00 |
| 83518769 | $262.50 | 83518993 | $10.50 | 83519202 | $59.50 | 83519353 | $24.50 |
| 83518788 | $3.50 | 83518994 | $31.50 | 83519210 | $17.50 | 83519359 | $7.00 |
| 83518796 | $7.00 | 83518996 | $21.00 | 83519211 | $70.00 | 83519364 | $7.00 |
| 83518800 | $21.00 | 83518999 | $28.00 | 83519214 | $7.00 | 83519368 | $38.50 |
| 83518802 | $10.50 | 83519002 | $7.00 | 83519215 | $17.50 | 83519370 | $3.50 |
| 83518815 | $3.50 | 83519006 | $7.00 | 83519217 | $3.50 | 83519371 | $17.50 |
| 83518817 | $140.00 | 83519017 | $98.00 | 83519218 | $875.00 | 83519373 | $17.50 |
| 83518820 | $154.00 | 83519022 | $87.50 | 83519221 | $24.50 | 83519375 | $3.50 |
| 83518821 | $17.50 | 83519034 | $35.00 | 83519223 | $14.00 | 83519379 | $10.50 |
| 83518825 | $70.00 | 83519040 | $7.00 | 83519229 | $3.50 | 83519386 | $28.00 |
| 83518829 | $31.50 | 83519049 | $9.77 | 83519231 | $3.50 | 83519387 | $14.00 |
| 83518830 | $28.00 | 83519050 | $35.00 | 83519238 | $14.00 | 83519397 | $17.50 |
| 83518833 | $7.00 | 83519054 | $3.50 | 83519248 | $3.50 | 83519399 | $38.50 |
| 83518840 | $70.00 | 83519056 | $7.00 | 83519249 | $7.00 | 83519400 | $7.00 |
| 83518843 | $17.50 | 83519062 | $28.00 | 83519250 | $3.50 | 83519404 | $3.50 |
| 83518850 | $35.00 | 83519066 | $35.00 | 83519251 | $7.00 | 83519406 | $10.50 |
| 83518852 | $42.00 | 83519072 | $7.00 | 83519253 | $10.50 | 83519408 | $3.50 |
| 83518858 | $7.00 | 83519078 | $17.50 | 83519254 | $17.50 | 83519409 | $3.50 |
| 83518859 | $77.00 | 83519080 | $17.50 | 83519256 | $38.50 | 83519411 | $7.00 |
| 83518863 | $82.86 | 83519082 | $10.50 | 83519262 | $14.00 | 83519413 | $66.50 |
| 83518869 | $17.50 | 83519084 | $35.00 | 83519264 | $2,457.00 | 83519420 | $3.50 |
| 83518870 | $3.50 | 83519095 | $17.50 | 83519269 | $35.00 | 83519422 | $101.50 |
| 83518875 | $45.50 | 83519096 | $70.00 | 83519270 | $7.00 | 83519428 | $3.50 |
| 83518876 | $17.50 | 83519097 | $35.00 | 83519272 | $7.00 | 83519429 | $7.00 |
| 83518880 | $3.50 | 83519098 | $70.00 | 83519276 | $59.50 | 83519430 | $3.50 |
| 83518903 | $175.00 | 83519101 | $35.00 | 83519280 | $28.00 | 83519432 | $192.50 |
| 83518905 | $3.50 | 83519123 | $700.00 | 83519281 | $31.50 | 83519435 | $24.50 |
| 83518907 | $35.00 | 83519129 | $7.00 | 83519297 | $35.00 | 83519436 | $7.00 |
| 83518913 | $35.00 | 83519131 | $7.00 | 83519298 | $70.00 | 83519437 | $70.00 |
| 83518914 | $38.50 | 83519134 | $24.50 | 83519299 | $66.50 | 83519442 | $14.00 |
| 83518919 | $28.00 | 83519135 | $7.00 | 83519300 | $581.00 | 83519447 | $133.00 |
| 83518921 | $52.50 | 83519145 | $7.00 | 83519304 | $3.50 | 83519456 | $140.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83519459 | $297.50 | 83519636 | $119.00 | 83519785 | $35.00 | 83519953 | $0.07 |
| 83519462 | $35.00 | 83519637 | $7.00 | 83519789 | $17.50 | 83519955 | $79.43 |
| 83519464 | $28.00 | 83519638 | $10.50 | 83519790 | $17.50 | 83519956 | $29.26 |
| 83519468 | $35.00 | 83519645 | $14.00 | 83519795 | $7.00 | 83519957 | $28.22 |
| 83519470 | $94.50 | 83519650 | $70.00 | 83519796 | $35.00 | 83519961 | $0.25 |
| 83519472 | $35.00 | 83519651 | $31.50 | 83519798 | $17.50 | 83519962 | $19.99 |
| 83519475 | $28.00 | 83519652 | $14.00 | 83519799 | $3.50 | 83519963 | $4.49 |
| 83519479 | $157.50 | 83519654 | $3.50 | 83519811 | $3.50 | 83519965 | $4.73 |
| 83519483 | $10.50 | 83519656 | $175.00 | 83519830 | $10.50 | 83519966 | $16.42 |
| 83519488 | $70.00 | 83519657 | $73.50 | 83519837 | $3.50 | 83519967 | $4.50 |
| 83519490 | $7.00 | 83519660 | $350.00 | 83519840 | $77.00 | 83519969 | $106.30 |
| 83519504 | $31.50 | 83519666 | $45.50 | 83519842 | $7.00 | 83519971 | $42.51 |
| 83519510 | $7.00 | 83519671 | $31.50 | 83519846 | $28.00 | 83519972 | $37.65 |
| 83519511 | $3.50 | 83519674 | $7.00 | 83519847 | $35.00 | 83519973 | $58.38 |
| 83519513 | $7.00 | 83519676 | $28.00 | 83519848 | $3.50 | 83519974 | $1.47 |
| 83519515 | $7.00 | 83519679 | $3.50 | 83519854 | $3.50 | 83519975 | $0.70 |
| 83519517 | $63.00 | 83519683 | $17.50 | 83519857 | $175.00 | 83519977 | $206.06 |
| 83519519 | $38.50 | 83519688 | $10.50 | 83519860 | $94.50 | 83519978 | $9.45 |
| 83519520 | $105.00 | 83519694 | $280.00 | 83519864 | $52.50 | 83519979 | $5.34 |
| 83519522 | $10.50 | 83519696 | $119.00 | 83519869 | $3.50 | 83519984 | $2.48 |
| 83519527 | $105.00 | 83519697 | $35.00 | 83519883 | $3.50 | 83519985 | $30.24 |
| 83519530 | $7.00 | 83519698 | $14.00 | 83519884 | $7.00 | 83519987 | $808.64 |
| 83519535 | $3.50 | 83519699 | $3.50 | 83519885 | $21.00 | 83519989 | $4.37 |
| 83519544 | $7.00 | 83519700 | $7.00 | 83519890 | $17.50 | 83519991 | $28.44 |
| 83519547 | $175.00 | 83519704 | $7.00 | 83519892 | $455.00 | 83519992 | $23.01 |
| 83519552 | $24.50 | 83519705 | $7.00 | 83519896 | $52.50 | 83519994 | $0.18 |
| 83519555 | $3.50 | 83519709 | $385.00 | 83519899 | $3.50 | 83519997 | $45.08 |
| 83519558 | $10.50 | 83519711 | $14.00 | 83519900 | $52.50 | 83519999 | $21.86 |
| 83519559 | $3.50 | 83519712 | $3.50 | 83519902 | $7.00 | 83520001 | $18.17 |
| 83519561 | $17.50 | 83519715 | $28.00 | 83519903 | $28.00 | 83520003 | $2.07 |
| 83519567 | $3.50 | 83519722 | $35.00 | 83519904 | $14.00 | 83520007 | $7.46 |
| 83519573 | $175.00 | 83519735 | $17.50 | 83519906 | $3.50 | 83520011 | $188.45 |
| 83519575 | $3.50 | 83519740 | $21.00 | 83519909 | $35.00 | 83520014 | $0.49 |
| 83519576 | $14.00 | 83519742 | $3.50 | 83519910 | $77.00 | 83520015 | $3.47 |
| 83519578 | $52.50 | 83519745 | $17.50 | 83519912 | $260.86 | 83520017 | $2.50 |
| 83519579 | $7.00 | 83519749 | $112.00 | 83519921 | $31.50 | 83520019 | $65.04 |
| 83519596 | $140.00 | 83519754 | $80.50 | 83519923 | $3.50 | 83520020 | $451.39 |
| 83519601 | $3.50 | 83519755 | $35.00 | 83519924 | $7.00 | 83520021 | $123.50 |
| 83519605 | $7.00 | 83519763 | $70.00 | 83519926 | $3.50 | 83520022 | $0.35 |
| 83519614 | $7.00 | 83519765 | $7.00 | 83519931 | $10.50 | 83520023 | $3.50 |
| 83519618 | $35.00 | 83519767 | $175.00 | 83519933 | $10.50 | 83520024 | $1,826.66 |
| 83519622 | $56.00 | 83519768 | $24.50 | 83519938 | $10.50 | 83520025 | $0.35 |
| 83519631 | $7.00 | 83519769 | $7.00 | 83519941 | $140.00 | 83520026 | $97.75 |
| 83519632 | $3.50 | 83519770 | $7.00 | 83519942 | $42.00 | 83520033 | $3.41 |
| 83519633 | $10.50 | 83519781 | $17.50 | 83519944 | $239.10 | 83520034 | $3.75 |
| 83519634 | $49.00 | 83519784 | $7.00 | 83519951 | $3.32 | 83520037 | $11.31 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83520039 | $10.50 | 83520129 | $5.99 | 83520235 | $325.13 | 83520354 | $3.50 |
| 83520042 | $1.89 | 83520130 | $847.34 | 83520237 | $35.00 | 83520355 | $35.00 |
| 83520045 | $22.62 | 83520131 | $0.21 | 83520238 | $625.25 | 83520356 | $38.50 |
| 83520046 | $13.88 | 83520133 | $3.61 | 83520239 | $262.14 | 83520358 | $17.50 |
| 83520052 | $87.23 | 83520134 | $24.54 | 83520241 | $7.00 | 83520360 | $3.50 |
| 83520053 | $1.93 | 83520137 | $3.68 | 83520244 | $28.51 | 83520362 | $3.50 |
| 83520054 | $38.25 | 83520138 | $0.49 | 83520248 | $70.00 | 83520367 | $7.00 |
| 83520056 | $32.51 | 83520143 | $0.81 | 83520250 | $57.02 | 83520369 | $17.50 |
| 83520064 | $0.11 | 83520145 | $0.74 | 83520253 | $63.00 | 83520371 | $3.50 |
| 83520066 | $8.18 | 83520146 | $0.42 | 83520255 | $75.03 | 83520373 | $7.00 |
| 83520069 | $1.75 | 83520154 | $0.77 | 83520258 | $171.06 | 83520375 | $7.00 |
| 83520070 | $0.11 | 83520157 | $0.25 | 83520262 | $124.51 | 83520376 | $16.10 |
| 83520071 | $0.28 | 83520160 | $211.44 | 83520264 | $3.50 | 83520377 | $10.50 |
| 83520073 | $37.96 | 83520166 | $0.93 | 83520266 | $56.00 | 83520383 | $1,400.00 |
| 83520074 | $0.76 | 83520167 | $6.02 | 83520267 | $3.50 | 83520386 | $50.02 |
| 83520078 | $11.12 | 83520170 | $34.86 | 83520271 | $10.50 | 83520387 | $71.03 |
| 83520079 | $13.51 | 83520173 | $32.01 | 83520273 | $35.00 | 83520389 | $70.00 |
| 83520080 | $11.13 | 83520175 | $45.50 | 83520274 | $75.03 | 83520390 | $625.25 |
| 83520082 | $17.68 | 83520178 | $25.01 | 83520275 | $60.52 | 83520392 | $25.01 |
| 83520085 | $65.51 | 83520181 | $7.00 | 83520277 | $337.60 | 83520397 | $70.00 |
| 83520086 | $3.12 | 83520182 | $402.50 | 83520281 | $10.50 | 83520400 | $7.00 |
| 83520087 | $86.71 | 83520183 | $427.00 | 83520283 | $82.00 | 83520404 | $31.50 |
| 83520088 | $223.34 | 83520185 | $781.29 | 83520285 | $119.44 | 83520408 | $10.50 |
| 83520089 | $16.76 | 83520189 | $35.00 | 83520286 | $24.50 | 83520411 | $28.00 |
| 83520090 | $244.25 | 83520192 | $1,520.30 | 83520287 | $17.50 | 83520413 | $525.00 |
| 83520091 | $3.50 | 83520194 | $7.00 | 83520288 | $42.00 | 83520420 | $21.00 |
| 83520092 | $12.00 | 83520195 | $7.00 | 83520289 | $28.51 | 83520421 | $7.00 |
| 83520095 | $7.42 | 83520197 | $70.00 | 83520293 | $151.36 | 83520424 | $7.00 |
| 83520096 | $2.00 | 83520201 | $24.50 | 83520294 | $41.34 | 83520426 | $14.00 |
| 83520097 | $99.71 | 83520202 | $35.00 | 83520295 | $91.00 | 83520428 | $3.50 |
| 83520100 | $6.41 | 83520203 | $70.00 | 83520296 | $35.00 | 83520430 | $7.00 |
| 83520102 | $175.43 | 83520204 | $250.10 | 83520299 | $10.50 | 83520434 | $367.50 |
| 83520104 | $190.17 | 83520207 | $21.00 | 83520302 | $65.74 | 83520441 | $67.52 |
| 83520105 | $1,103.12 | 83520212 | $7.00 | 83520303 | $367.91 | 83520448 | $3.50 |
| 83520106 | $7.14 | 83520213 | $7.00 | 83520304 | $570.20 | 83520452 | $625.25 |
| 83520109 | $1.47 | 83520216 | $57.02 | 83520305 | $35.00 | 83520460 | $80.50 |
| 83520110 | $4.76 | 83520217 | $7.00 | 83520307 | $7.00 | 83520463 | $31.50 |
| 83520111 | $1.26 | 83520219 | $14.00 | 83520311 | $38.71 | 83520487 | $313.61 |
| 83520112 | $288.49 | 83520220 | $87.16 | 83520318 | $5.88 | 83520494 | $10.50 |
| 83520113 | $18.55 | 83520223 | $25.01 | 83520326 | $28.51 | 83520498 | $33.83 |
| 83520115 | $2.65 | 83520224 | $3.50 | 83520337 | $1.06 | 83520500 | $595.00 |
| 83520116 | $50.97 | 83520226 | $10.50 | 83520339 | $24.50 | 83520502 | $24.50 |
| 83520118 | $16.01 | 83520227 | $3.50 | 83520340 | $250.10 | 83520510 | $105.00 |
| 83520119 | $89.04 | 83520229 | $14.00 | 83520342 | $14.00 | 83520516 | $437.50 |
| 83520121 | $18.59 | 83520230 | $49.85 | 83520349 | $50.02 | 83520522 | $1,170.64 |
| 83520123 | $17.96 | 83520233 | $57.02 | 83520352 | $218.74 | 83520523 | $175.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83520524 | $3.50 | 83520876 | $5.30 | 83521144 | $28.51 | 83521444 | $28.93 |
| 83520525 | $50.02 | 83520877 | $553.00 | 83521153 | $10.50 | 83521446 | $14.00 |
| 83520526 | $17.50 | 83520880 | $80.50 | 83521154 | $125.05 | 83521450 | $35.00 |
| 83520531 | $3.50 | 83520882 | $125.05 | 83521161 | $26.49 | 83521452 | $21.00 |
| 83520538 | $84.60 | 83520884 | $17.50 | 83521163 | $35.00 | 83521467 | $280.00 |
| 83520539 | $105.00 | 83520889 | $7.00 | 83521166 | $6.66 | 83521475 | $15.42 |
| 83520546 | $3.50 | 83520896 | $36.73 | 83521179 | $421.00 | 83521476 | $1,050.00 |
| 83520551 | $175.00 | 83520903 | $50.02 | 83521202 | $87.50 | 83521481 | $754.00 |
| 83520553 | $149.48 | 83520905 | $592.00 | 83521209 | $10.00 | 83521485 | $7.00 |
| 83520556 | $250.10 | 83520912 | $70.00 | 83521225 | $70.00 | 83521488 | $10.50 |
| 83520563 | $3.50 | 83520919 | $35.00 | 83521231 | $100.04 | 83521489 | $339.50 |
| 83520565 | $416.13 | 83520925 | $20.50 | 83521235 | $7.00 | 83521494 | $542.50 |
| 83520567 | $7.00 | 83520929 | $10.50 | 83521251 | $10.50 | 83521499 | $1,050.42 |
| 83520575 | $250.10 | 83520936 | $700.00 | 83521257 | $10.50 | 83521505 | $31.50 |
| 83520599 | $70.00 | 83520944 | $108.50 | 83521261 | $75.03 | 83521507 | $10.50 |
| 83520601 | $3.50 | 83520962 | $25.01 | 83521266 | $633.71 | 83521515 | $0.77 |
| 83520607 | $3.50 | 83520964 | $52.50 | 83521270 | $38.50 | 83521518 | $51.75 |
| 83520623 | $1,400.00 | 83520972 | $3.50 | 83521285 | $101.50 | 83521522 | $38.50 |
| 83520628 | $21.00 | 83520978 | $17.00 | 83521295 | $192.50 | 83521523 | $350.00 |
| 83520638 | $31.50 | 83520990 | $14.00 | 83521302 | $7.00 | 83521526 | $17.50 |
| 83520642 | $18.11 | 83520998 | $119.00 | 83521305 | $31.50 | 83521535 | $7.00 |
| 83520643 | $28.51 | 83521007 | $50.02 | 83521318 | $781.00 | 83521538 | $28.00 |
| 83520646 | $221.76 | 83521012 | $126.00 | 83521319 | $3.50 | 83521543 | $91.00 |
| 83520658 | $70.00 | 83521016 | $14.00 | 83521321 | $35.00 | 83521546 | $476.69 |
| 83520677 | $7,000.00 | 83521020 | $25.01 | 83521322 | $212.55 | 83521549 | $950.00 |
| 83520688 | $52.50 | 83521023 | $1,050.00 | 83521323 | $7.00 | 83521571 | $70.00 |
| 83520689 | $3,000.00 | 83521026 | $1,282.95 | 83521327 | $7.00 | 83521574 | $7.00 |
| 83520698 | $35.00 | 83521042 | $66.50 | 83521332 | $500.20 | 83521579 | $200.08 |
| 83520705 | $73.50 | 83521047 | $147.00 | 83521342 | $315.00 | 83521583 | $161.00 |
| 83520707 | $7.00 | 83521057 | $129.50 | 83521348 | $35.00 | 83521584 | $3.50 |
| 83520723 | $2,307.76 | 83521059 | $253.60 | 83521349 | $24.50 | 83521591 | $7,811.74 |
| 83520736 | $3.50 | 83521062 | $3.50 | 83521354 | $300.05 | 83521604 | $175.00 |
| 83520764 | $9.96 | 83521066 | $565.75 | 83521356 | $139.05 | 83521613 | $3.50 |
| 83520773 | $59.50 | 83521071 | $52.50 | 83521364 | $1,050.00 | 83521619 | $21.00 |
| 83520781 | $28.00 | 83521076 | $8.59 | 83521366 | $35.00 | 83521623 | $7.00 |
| 83520788 | $190.31 | 83521078 | $114.04 | 83521371 | $31.50 | 83521624 | $7.00 |
| 83520796 | $87.50 | 83521080 | $35.00 | 83521385 | $168.00 | 83521626 | $145.03 |
| 83520799 | $49.00 | 83521081 | $17.50 | 83521395 | $125.05 | 83521643 | $273.00 |
| 83520805 | $125.05 | 83521092 | $28.00 | 83521409 | $7.00 | 83521648 | $50.02 |
| 83520820 | $74.20 | 83521096 | $510.00 | 83521410 | $83.54 | 83521652 | $14.00 |
| 83520842 | $91.00 | 83521104 | $275.60 | 83521411 | $125.05 | 83521660 | $249.00 |
| 83520845 | $500.20 | 83521109 | $525.00 | 83521424 | $28.00 | 83521667 | $7.00 |
| 83520851 | $85.00 | 83521110 | $52.50 | 83521425 | $7.00 | 83521669 | $1,227.00 |
| 83520860 | $192.50 | 83521111 | $24.50 | 83521428 | $1,425.50 | 83521673 | $5,536.96 |
| 83520862 | $841.03 | 83521120 | $35.51 | 83521435 | $98.00 | 83521675 | $21.19 |
| 83520871 | $14.00 | 83521131 | $7.00 | 83521437 | $17.50 | 83521678 | $31.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83521692 | $31.50 | 83522008 | $20.85 | 83522310 | $2,851.00 | 83522525 | $13.15 |
| 83521694 | $87.50 | 83522010 | $100.04 | 83522318 | $114.04 | 83522535 | $10.50 |
| 83521704 | $63.00 | 83522015 | $1,958.52 | 83522322 | $17.50 | 83522539 | $176.53 |
| 83521705 | $361.59 | 83522028 | $4,704.15 | 83522324 | $52.50 | 83522554 | $22.59 |
| 83521710 | $229.00 | 83522040 | $640.50 | 83522328 | $225.09 | 83522559 | $42.00 |
| 83521713 | $224.00 | 83522051 | $7.00 | 83522331 | $24.65 | 83522561 | $1,425.50 |
| 83521718 | $3,180.00 | 83522053 | $7.00 | 83522336 | $24.50 | 83522566 | $85.53 |
| 83521727 | $150.06 | 83522059 | $3.50 | 83522339 | $431.15 | 83522576 | $25.01 |
| 83521728 | $42.00 | 83522061 | $28.00 | 83522344 | $7.00 | 83522578 | $28.51 |
| 83521733 | $7.00 | 83522062 | $59.50 | 83522356 | $25.01 | 83522585 | $150.06 |
| 83521737 | $232.20 | 83522065 | $24.50 | 83522360 | $48.66 | 83522599 | $75.03 |
| 83521740 | $7.00 | 83522074 | $41.92 | 83522366 | $7.00 | 83522601 | $570.20 |
| 83521741 | $180.00 | 83522088 | $672.00 | 83522368 | $7.00 | 83522602 | $25.01 |
| 83521743 | $1,060.20 | 83522090 | $3.50 | 83522377 | $625.25 | 83522605 | $56.00 |
| 83521745 | $420.00 | 83522092 | $170.65 | 83522383 | $42.00 | 83522610 | $24.50 |
| 83521752 | $101.50 | 83522098 | $1,530.00 | 83522386 | $1.06 | 83522612 | $205.04 |
| 83521767 | $3.50 | 83522102 | $1.59 | 83522390 | $3.50 | 83522613 | $782.75 |
| 83521776 | $192.50 | 83522116 | $7.00 | 83522391 | $240.00 | 83522614 | $7.00 |
| 83521781 | $343.00 | 83522121 | $108.00 | 83522395 | $52.16 | 83522629 | $337.09 |
| 83521784 | $13.05 | 83522127 | $105.00 | 83522397 | $17.50 | 83522632 | $7.00 |
| 83521793 | $54.28 | 83522129 | $10.50 | 83522399 | $32.01 | 83522634 | $96.03 |
| 83521797 | $30.84 | 83522130 | $375.15 | 83522406 | $180.05 | 83522635 | $14.00 |
| 83521807 | $7.00 | 83522133 | $25.01 | 83522418 | $157.50 | 83522637 | $75.03 |
| 83521825 | $3.50 | 83522142 | $84.00 | 83522422 | $14.80 | 83522638 | $3.50 |
| 83521826 | $17.50 | 83522151 | $3.50 | 83522446 | $25.01 | 83522648 | $175.00 |
| 83521844 | $0.53 | 83522152 | $280.00 | 83522447 | $140.00 | 83522652 | $60.52 |
| 83521848 | $755.00 | 83522153 | $7.00 | 83522452 | $199.57 | 83522665 | $124.58 |
| 83521849 | $238.00 | 83522157 | $70.00 | 83522465 | $73.50 | 83522667 | $200.08 |
| 83521853 | $175.07 | 83522164 | $800.00 | 83522467 | $70.00 | 83522673 | $342.12 |
| 83521869 | $1.75 | 83522176 | $70.00 | 83522468 | $35.00 | 83522675 | $285.10 |
| 83521872 | $66.50 | 83522183 | $70.00 | 83522469 | $370.63 | 83522681 | $7.00 |
| 83521877 | $52.50 | 83522190 | $3.50 | 83522472 | $35.00 | 83522683 | $87.50 |
| 83521886 | $7.00 | 83522192 | $6,252.50 | 83522477 | $25.01 | 83522686 | $105.00 |
| 83521915 | $17,507.00 | 83522194 | $3.50 | 83522479 | $50.02 | 83522688 | $50.02 |
| 83521920 | $156.55 | 83522196 | $1,318.96 | 83522483 | $10.50 | 83522697 | $28.51 |
| 83521925 | $225.09 | 83522201 | $7.00 | 83522484 | $25.01 | 83522698 | $27.56 |
| 83521933 | $2,569.00 | 83522208 | $17.50 | 83522491 | $39.01 | 83522712 | $105.00 |
| 83521937 | $75.03 | 83522229 | $7.00 | 83522493 | $235.10 | 83522719 | $85.02 |
| 83521938 | $22.71 | 83522254 | $9.54 | 83522494 | $226.18 | 83522729 | $7.00 |
| 83521943 | $487.95 | 83522256 | $25.01 | 83522498 | $210.00 | 83522734 | $250.10 |
| 83521950 | $3.50 | 83522259 | $453.15 | 83522500 | $1,250.50 | 83522735 | $87.50 |
| 83521952 | $70.00 | 83522261 | $370.63 | 83522504 | $28.51 | 83522738 | $28.51 |
| 83521954 | $1,347.50 | 83522278 | $73.50 | 83522509 | $434.14 | 83522739 | $875.35 |
| 83521961 | $21.00 | 83522281 | $7.00 | 83522512 | $28.51 | 83522746 | $710.20 |
| 83521984 | $24.50 | 83522285 | $798.28 | 83522518 | $21.00 | 83522749 | $577.20 |
| 83521995 | $17.50 | 83522296 | $147.37 | 83522519 | $35.00 | 83522750 | $14.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83522751 | $142.55 | 83522908 | $70.00 | 83523132 | $3.50 | 83523378 | $17.50 |
| 83522754 | $15.00 | 83522913 | $131,662.95 | 83523133 | $25.01 | 83523388 | $17.50 |
| 83522757 | $235.08 | 83522914 | $14.00 | 83523134 | $25.01 | 83523391 | $7.00 |
| 83522758 | $14.00 | 83522918 | $28.51 | 83523143 | $21.00 | 83523402 | $350.00 |
| 83522763 | $70.00 | 83522928 | $35.00 | 83523148 | $114.04 | 83523407 | $45.50 |
| 83522765 | $71.02 | 83522934 | $35.00 | 83523150 | $70.00 | 83523414 | $3.50 |
| 83522774 | $7.00 | 83522937 | $85.53 | 83523152 | $17.50 | 83523417 | $14.00 |
| 83522776 | $267.60 | 83522944 | $105.00 | 83523153 | $14.00 | 83523418 | $280.00 |
| 83522777 | $31.50 | 83522947 | $511.00 | 83523154 | $14.00 | 83523419 | $3.50 |
| 83522778 | $152.54 | 83522951 | $25.01 | 83523161 | $21.00 | 83523423 | $10.50 |
| 83522779 | $52.50 | 83522957 | $3.50 | 83523165 | $350.00 | 83523426 | $350.00 |
| 83522780 | $17.50 | 83522964 | $10.50 | 83523166 | $3.50 | 83523428 | $70.00 |
| 83522787 | $14.00 | 83522969 | $7.00 | 83523169 | $52.50 | 83523431 | $66.50 |
| 83522790 | $1,433.43 | 83522970 | $35.00 | 83523186 | $910.00 | 83523433 | $14.00 |
| 83522793 | $3.50 | 83522971 | $38.50 | 83523187 | $10.50 | 83523434 | $7.00 |
| 83522800 | $73.50 | 83522973 | $3.50 | 83523192 | $7.00 | 83523439 | $280.00 |
| 83522801 | $2,376.14 | 83522974 | $560.65 | 83523196 | $21.00 | 83523446 | $3.50 |
| 83522809 | $370.63 | 83522975 | $31.50 | 83523204 | $24.50 | 83523448 | $17.50 |
| 83522810 | $18.32 | 83522977 | $42.00 | 83523211 | $171.50 | 83523449 | $3.50 |
| 83522811 | $2,905.00 | 83522978 | $25.01 | 83523213 | $17.50 | 83523451 | $3.50 |
| 83522813 | $10.50 | 83522984 | $50.02 | 83523215 | $14.00 | 83523453 | $3.50 |
| 83522815 | $1,732.49 | 83522985 | $28.51 | 83523231 | $10.50 | 83523459 | $350.00 |
| 83522829 | $3.50 | 83522988 | $50.02 | 83523238 | $192.50 | 83523465 | $35.00 |
| 83522830 | $32.01 | 83522994 | $50.02 | 83523244 | $3.50 | 83523471 | $10.50 |
| 83522832 | $35.00 | 83522997 | $2,000.80 | 83523248 | $3.50 | 83523489 | $21.00 |
| 83522833 | $38.98 | 83522998 | $3.50 | 83523263 | $3.50 | 83523494 | $350.00 |
| 83522834 | $3.50 | 83523000 | $105.00 | 83523267 | $10.50 | 83523497 | $7.00 |
| 83522835 | $25.01 | 83523001 | $7.00 | 83523285 | $3.50 | 83523510 | $3.50 |
| 83522843 | $7.00 | 83523004 | $125.05 | 83523287 | $3.50 | 83523514 | $3.50 |
| 83522846 | $390.10 | 83523005 | $87.50 | 83523288 | $7.00 | 83523515 | $52.50 |
| 83522851 | $57.02 | 83523018 | $7.00 | 83523292 | $7.00 | 83523518 | $7.00 |
| 83522858 | $45.02 | 83523025 | $87.50 | 83523305 | $7.00 | 83523521 | $175.00 |
| 83522864 | $94.50 | 83523033 | $35.00 | 83523314 | $7.00 | 83523527 | $7.00 |
| 83522867 | $85.53 | 83523047 | $21.00 | 83523319 | $38.50 | 83523530 | $7.00 |
| 83522869 | $377.12 | 83523051 | $14.00 | 83523324 | $336.00 | 83523532 | $3.50 |
| 83522875 | $70.00 | 83523053 | $14.00 | 83523325 | $175.00 | 83523536 | $10.50 |
| 83522878 | $14.73 | 83523054 | $56.00 | 83523331 | $98.00 | 83523538 | $84.00 |
| 83522879 | $350.00 | 83523062 | $56.00 | 83523336 | $45.50 | 83523539 | $640.51 |
| 83522882 | $3.50 | 83523067 | $35.00 | 83523343 | $14.00 | 83523541 | $175.00 |
| 83522886 | $25.11 | 83523080 | $35.00 | 83523347 | $17.50 | 83523546 | $7.00 |
| 83522890 | $70.00 | 83523094 | $35.00 | 83523349 | $161.00 | 83523549 | $35.00 |
| 83522892 | $35.00 | 83523097 | $21.00 | 83523361 | $3.50 | 83523551 | $133.00 |
| 83522893 | $121.04 | 83523098 | $3.50 | 83523362 | $3.50 | 83523557 | $7.00 |
| 83522894 | $25.01 | 83523100 | $59.50 | 83523363 | $7.00 | 83523558 | $17.50 |
| 83522897 | $100.04 | 83523115 | $52.50 | 83523372 | $3.50 | 83523564 | $21.00 |
| 83522903 | $188.05 | 83523118 | $142.55 | 83523373 | $3.50 | 83523568 | $94.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83523570 | $3.50 | 83523782 | $350.00 | 83523983 | $35.00 | 83524117 | $17.50 |
| 83523580 | $52.50 | 83523787 | $280.00 | 83523985 | $14.00 | 83524119 | $7.00 |
| 83523587 | $500.50 | 83523790 | $52.50 | 83523991 | $10.50 | 83524122 | $14.00 |
| 83523588 | $3.50 | 83523801 | $3.50 | 83523992 | $3.50 | 83524128 | $14.00 |
| 83523589 | $210.00 | 83523808 | $28.00 | 83523993 | $7.00 | 83524129 | $14.00 |
| 83523591 | $10.50 | 83523822 | $262.50 | 83524003 | $54.93 | 83524130 | $17.50 |
| 83523593 | $70.00 | 83523828 | $3.50 | 83524004 | $14.00 | 83524136 | $175.00 |
| 83523598 | $7.00 | 83523829 | $7.00 | 83524006 | $143.50 | 83524137 | $14.00 |
| 83523599 | $3.50 | 83523833 | $7.00 | 83524012 | $17.50 | 83524138 | $280.00 |
| 83523604 | $14.00 | 83523845 | $73.50 | 83524017 | $35.00 | 83524141 | $49.00 |
| 83523606 | $35.00 | 83523848 | $3.50 | 83524020 | $21.00 | 83524143 | $7.00 |
| 83523609 | $7.00 | 83523861 | $21.00 | 83524023 | $3.50 | 83524149 | $7.00 |
| 83523612 | $3.50 | 83523865 | $3.50 | 83524024 | $1,400.00 | 83524152 | $35.00 |
| 83523628 | $35.00 | 83523867 | $28.00 | 83524025 | $119.00 | 83524157 | $35.00 |
| 83523649 | $84.00 | 83523874 | $35.00 | 83524028 | $10.50 | 83524159 | $35.00 |
| 83523650 | $175.00 | 83523877 | $14.00 | 83524032 | $7.00 | 83524166 | $3.50 |
| 83523651 | $14.00 | 83523883 | $28.00 | 83524035 | $21.00 | 83524169 | $112.00 |
| 83523655 | $35.00 | 83523893 | $17.50 | 83524041 | $70.00 | 83524172 | $31.50 |
| 83523656 | $3.50 | 83523896 | $14.00 | 83524045 | $35.00 | 83524175 | $38.50 |
| 83523658 | $70.00 | 83523897 | $35.00 | 83524046 | $14.00 | 83524176 | $21.00 |
| 83523665 | $63.00 | 83523901 | $105.00 | 83524048 | $3.50 | 83524180 | $3.50 |
| 83523673 | $70.00 | 83523905 | $35.00 | 83524050 | $17.50 | 83524181 | $3.50 |
| 83523677 | $3.50 | 83523906 | $7.00 | 83524053 | $70.00 | 83524184 | $140.00 |
| 83523678 | $14.00 | 83523908 | $157.50 | 83524054 | $10.50 | 83524186 | $17.50 |
| 83523681 | $10.50 | 83523910 | $10.50 | 83524055 | $17.50 | 83524195 | $45.50 |
| 83523686 | $17.50 | 83523920 | $35.00 | 83524059 | $7.00 | 83524196 | $161.00 |
| 83523688 | $52.50 | 83523926 | $7.00 | 83524061 | $350.00 | 83524197 | $31.50 |
| 83523696 | $35.00 | 83523927 | $24.50 | 83524073 | $35.00 | 83524200 | $350.00 |
| 83523697 | $7.00 | 83523929 | $14.00 | 83524075 | $28.00 | 83524206 | $105.00 |
| 83523702 | $70.00 | 83523932 | $38.50 | 83524076 | $35.00 | 83524210 | $7.00 |
| 83523704 | $10.50 | 83523936 | $21.00 | 83524078 | $17.50 | 83524216 | $3.50 |
| 83523706 | $7.00 | 83523937 | $3.50 | 83524079 | $7.00 | 83524217 | $14.00 |
| 83523718 | $24.50 | 83523938 | $175.00 | 83524083 | $350.00 | 83524218 | $35.00 |
| 83523723 | $560.00 | 83523940 | $17.50 | 83524087 | $10.50 | 83524222 | $56.00 |
| 83523733 | $52.50 | 83523942 | $14.00 | 83524091 | $3.50 | 83524223 | $140.00 |
| 83523737 | $21.00 | 83523946 | $3.50 | 83524092 | $49.00 | 83524231 | $49.00 |
| 83523741 | $10.50 | 83523947 | $7.00 | 83524093 | $14.00 | 83524233 | $7.00 |
| 83523743 | $175.00 | 83523955 | $50.10 | 83524095 | $35.00 | 83524238 | $7.00 |
| 83523744 | $7.00 | 83523959 | $10.50 | 83524099 | $35.00 | 83524240 | $70.00 |
| 83523745 | $10.50 | 83523961 | $52.50 | 83524104 | $3.50 | 83524241 | $10.50 |
| 83523754 | $3.50 | 83523966 | $70.00 | 83524106 | $7.00 | 83524243 | $3.50 |
| 83523761 | $52.50 | 83523967 | $7.00 | 83524108 | $105.00 | 83524248 | $14.00 |
| 83523766 | $35.00 | 83523972 | $31.50 | 83524110 | $3.50 | 83524249 | $70.00 |
| 83523775 | $17.50 | 83523977 | $10.50 | 83524111 | $3.50 | 83524250 | $7.00 |
| 83523776 | $3.50 | 83523979 | $17.50 | 83524113 | $70.00 | 83524252 | $14.00 |
| 83523779 | $35.00 | 83523981 | $10.50 | 83524114 | $35.00 | 83524253 | $7.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83524255 | $3.50 | 83524411 | $17.50 | 83524498 | $131.99 | 83524608 | $38.71 |
| 83524260 | $28.00 | 83524412 | $68.43 | 83524501 | $4.34 | 83524611 | $1.93 |
| 83524263 | $52.50 | 83524414 | $0.70 | 83524503 | $2.75 | 83524617 | $7.04 |
| 83524268 | $10.50 | 83524415 | $0.60 | 83524504 | $1.19 | 83524619 | $61.71 |
| 83524270 | $52.50 | 83524416 | $1,326.86 | 83524505 | $73.15 | 83524620 | $4.34 |
| 83524275 | $7.00 | 83524418 | $3.29 | 83524511 | $86.78 | 83524621 | $1.02 |
| 83524276 | $7.00 | 83524420 | $40.27 | 83524512 | $12.12 | 83524627 | $2.21 |
| 83524277 | $35.00 | 83524421 | $17.44 | 83524513 | $50.09 | 83524628 | $980.00 |
| 83524278 | $7.00 | 83524426 | $0.57 | 83524514 | $4.55 | 83524631 | $1.53 |
| 83524280 | $3.50 | 83524428 | $2.84 | 83524515 | $27.24 | 83524642 | $28.51 |
| 83524283 | $91.00 | 83524429 | $1.75 | 83524526 | $21.91 | 83524643 | $7.95 |
| 83524284 | $3.50 | 83524430 | $85.72 | 83524529 | $59.87 | 83524644 | $140.00 |
| 83524287 | $175.00 | 83524431 | $6.90 | 83524531 | $5.95 | 83524646 | $17.50 |
| 83524289 | $3.50 | 83524437 | $4.25 | 83524532 | $66.55 | 83524647 | $10.50 |
| 83524297 | $10.50 | 83524439 | $0.14 | 83524533 | $198.89 | 83524649 | $570.20 |
| 83524302 | $3.50 | 83524440 | $3.85 | 83524534 | $2.91 | 83524650 | $283.50 |
| 83524303 | $7.00 | 83524441 | $90.03 | 83524537 | $7.50 | 83524655 | $283.50 |
| 83524306 | $175.00 | 83524442 | $70.00 | 83524538 | $48.01 | 83524656 | $75.03 |
| 83524308 | $14.00 | 83524443 | $31.51 | 83524542 | $1.25 | 83524658 | $7.00 |
| 83524314 | $357.00 | 83524447 | $32.31 | 83524545 | $23.26 | 83524659 | $21.00 |
| 83524315 | $17.50 | 83524448 | $84.91 | 83524547 | $21.18 | 83524660 | $50.02 |
| 83524319 | $3.50 | 83524452 | $20.01 | 83524548 | $3.22 | 83524663 | $126.00 |
| 83524321 | $7.00 | 83524453 | $16.77 | 83524555 | $53.41 | 83524665 | $1,282.95 |
| 83524322 | $17.50 | 83524462 | $1.15 | 83524558 | $11.98 | 83524667 | $1,524.94 |
| 83524329 | $7.00 | 83524463 | $3.50 | 83524560 | $9.38 | 83524668 | $64.71 |
| 83524334 | $3.50 | 83524464 | $499.60 | 83524561 | $2.84 | 83524673 | $85.53 |
| 83524338 | $3.50 | 83524467 | $3.60 | 83524562 | $0.81 | 83524674 | $587.84 |
| 83524345 | $3.50 | 83524468 | $9.83 | 83524564 | $50.96 | 83524676 | $175.07 |
| 83524349 | $262.50 | 83524470 | $28.49 | 83524565 | $0.75 | 83524680 | $285.61 |
| 83524355 | $35.00 | 83524471 | $152.39 | 83524566 | $319.18 | 83524681 | $42.00 |
| 83524359 | $175.00 | 83524473 | $0.56 | 83524570 | $14.76 | 83524685 | $280.00 |
| 83524360 | $7.00 | 83524475 | $2.91 | 83524577 | $9.14 | 83524686 | $17.50 |
| 83524362 | $3.50 | 83524476 | $5.36 | 83524582 | $13.76 | 83524688 | $3.50 |
| 83524363 | $3.50 | 83524478 | $377.21 | 83524583 | $50.89 | 83524690 | $28.51 |
| 83524366 | $49.00 | 83524479 | $28.77 | 83524586 | $76.78 | 83524693 | $3.50 |
| 83524368 | $630.00 | 83524481 | $12.16 | 83524589 | $4.10 | 83524694 | $6,152.46 |
| 83524369 | $24.50 | 83524482 | $29.16 | 83524590 | $4.00 | 83524696 | $342.12 |
| 83524373 | $52.50 | 83524483 | $17.82 | 83524592 | $420.88 | 83524697 | $3.50 |
| 83524380 | $24.50 | 83524486 | $334.39 | 83524593 | $42.52 | 83524698 | $855.30 |
| 83524387 | $70.00 | 83524489 | $23.07 | 83524595 | $10.87 | 83524702 | $161.44 |
| 83524388 | $350.00 | 83524490 | $1.54 | 83524596 | $15.96 | 83524706 | $10.50 |
| 83524389 | $7.00 | 83524491 | $5.85 | 83524598 | $4.19 | 83524709 | $3.50 |
| 83524399 | $35.00 | 83524493 | $0.35 | 83524599 | $3.50 | 83524710 | $14.00 |
| 83524400 | $7.00 | 83524495 | $7.18 | 83524600 | $0.67 | 83524711 | $3.50 |
| 83524403 | $7.00 | 83524496 | $6.75 | 83524605 | $1.44 | 83524712 | $10.50 |
| 83524405 | $35.00 | 83524497 | $126.07 | 83524607 | $12.67 | 83524713 | $7.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 83524714 | $100.04 | 83524838 | $64.02 | 83525071 | $576.00 | 83525343 | $75.03 |
| 83524722 | $142.55 | 83524840 | $10.50 | 83525073 | $125.05 | 83525348 | $18.00 |
| 83524724 | $10.50 | 83524843 | $17.50 | 83525081 | $66.50 | 83525354 | $735.00 |
| 83524731 | $7.00 | 83524851 | $28.00 | 83525086 | $78.02 | 83525357 | $7.00 |
| 83524732 | $70.00 | 83524858 | $3.50 | 83525089 | $384.63 | 83525377 | $855.30 |
| 83524735 | $309.60 | 83524859 | $14.00 | 83525092 | $74.84 | 83525383 | $45.50 |
| 83524736 | $31.50 | 83524860 | $105.00 | 83525094 | $75.03 | 83525387 | $109.88 |
| 83524738 | $22.92 | 83524863 | $0.53 | 83525103 | $14.00 | 83525389 | $14.00 |
| 83524742 | $10.50 | 83524867 | $25.01 | 83525120 | $3.50 | 83525390 | $140.00 |
| 83524748 | $25.01 | 83524870 | $308.00 | 83525131 | $14.00 | 83525397 | $475.19 |
| 83524749 | $14.00 | 83524875 | $32.66 | 83525139 | $105.00 | 83525401 | $31.50 |
| 83524751 | $337.60 | 83524876 | $28.51 | 83525148 | $551.86 | 83525408 | $140.00 |
| 83524752 | $7.00 | 83524877 | $52.50 | 83525152 | $1,050.00 | 83525428 | $107.64 |
| 83524756 | $3.50 | 83524878 | $56.00 | 83525161 | $25.01 | 83525429 | $3.18 |
| 83524759 | $91.00 | 83524880 | $3.50 | 83525163 | $1,050.00 | 83525447 | $35.00 |
| 83524760 | $80.50 | 83524887 | $49.00 | 83525172 | $16.79 | 83525451 | $3.50 |
| 83524761 | $25.01 | 83524889 | $350.00 | 83525174 | $70.00 | 83525457 | $2,033.50 |
| 83524763 | $38.50 | 83524891 | $21.00 | 83525189 | $1,670.50 | 83525458 | $10.50 |
| 83524767 | $35.51 | 83524893 | $24.50 | 83525195 | $28.00 | 83525460 | $17.50 |
| 83524769 | $28.51 | 83524894 | $164.50 | 83525197 | $1,950.50 | 83525464 | $245.00 |
| 83524772 | $50.02 | 83524895 | $3.50 | 83525207 | $210.00 | 83525465 | $108.50 |
| 83524773 | $50.02 | 83524896 | $35.00 | 83525212 | $56.81 | 83525466 | $84.00 |
| 83524774 | $24.50 | 83524901 | $21.00 | 83525223 | $2.31 | 83525469 | $3.50 |
| 83524779 | $20.20 | 83524902 | $14.00 | 83525232 | $7.00 | 83525475 | $262.50 |
| 83524780 | $2.10 | 83524910 | $12.10 | 83525236 | $66.50 | 83525488 | $3,683.50 |
| 83524782 | $48.90 | 83524922 | $21.00 | 83525241 | $24.50 | 83525499 | $3.50 |
| 83524783 | $7.00 | 83524929 | $10.50 | 83525249 | $28.00 | 83525500 | $28.51 |
| 83524784 | $4.25 | 83524936 | $17.50 | 83525252 | $28.51 | 83525501 | $3.50 |
| 83524785 | $2.77 | 83524939 | $75.03 | 83525256 | $32.89 | 83525503 | $133.00 |
| 83524789 | $3.50 | 83524946 | $70.00 | 83525257 | $3.50 | 83525504 | $350.00 |
| 83524792 | $19.85 | 83524955 | $175.00 | 83525269 | $67.20 | 83525507 | $7.00 |
| 83524800 | $74.52 | 83524956 | $31.50 | 83525283 | $375.15 | 83525509 | $175.00 |
| 83524801 | $25.81 | 83524977 | $2,926.17 | 83525291 | $35.00 | 83525510 | $24.50 |
| 83524810 | $100.04 | 83524986 | $14.00 | 83525296 | $2,546.01 | 83525512 | $1,101.60 |
| 83524811 | $3.50 | 83524990 | $341.10 | 83525297 | $3.50 | 83525517 | $105.00 |
| 83524814 | $7.00 | 83524997 | $87.50 | 83525299 | $35.00 | 83525522 | $50.02 |
| 83524816 | $25.01 | 83525007 | $29.59 | 83525301 | $350.00 | 83525533 | $52.50 |
| 83524819 | $411.23 | 83525012 | $313.61 | 83525304 | $7.00 | 83525544 | $114.04 |
| 83524820 | $7.00 | 83525016 | $483.65 | 83525305 | $32.01 | 83525562 | $70.00 |
| 83524823 | $77.00 | 83525017 | $11.46 | 83525316 | $91.32 | 83525568 | $28.00 |
| 83524824 | $94.16 | 83525029 | $521.50 | 83525321 | $358.79 | 83525579 | $70.00 |
| 83524826 | $7.00 | 83525038 | $7.00 | 83525322 | $142.55 | 83525581 | $2.12 |
| 83524827 | $14.00 | 83525049 | $175.00 | 83525324 | $262.50 | 83525584 | $140.00 |
| 83524828 | $420.00 | 83525056 | $75.03 | 83525325 | $87.50 | 83525587 | $122.50 |
| 83524836 | $14.00 | 83525060 | $70.00 | 83525326 | $3.50 | 83525591 | $2.60 |
| 83524837 | $100.04 | 83525064 | $7.00 | 83525342 | $1,200.48 | 83525595 | $200.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83525596 | $3.50 | 83525863 | $11.03 | 83526092 | $70.00 | 83526352 | $24.50 |
| 83525598 | $7.00 | 83525864 | $3.50 | 83526110 | $7.00 | 83526354 | $3.50 |
| 83525599 | $3,111.50 | 83525865 | $500.20 | 83526118 | $7.00 | 83526369 | $350.00 |
| 83525611 | $17.50 | 83525872 | $3.50 | 83526121 | $182.00 | 83526377 | $25.01 |
| 83525619 | $140.00 | 83525881 | $188.00 | 83526124 | $780.20 | 83526379 | $87.50 |
| 83525624 | $14.00 | 83525882 | $28.51 | 83526125 | $17.50 | 83526381 | $7.00 |
| 83525630 | $184.91 | 83525884 | $15.90 | 83526129 | $7.00 | 83526382 | $7.00 |
| 83525635 | $50.02 | 83525888 | $45.50 | 83526132 | $35.00 | 83526383 | $4.41 |
| 83525652 | $17.50 | 83525891 | $12.62 | 83526133 | $180.00 | 83526409 | $7.00 |
| 83525656 | $0.67 | 83525893 | $17.50 | 83526135 | $70.00 | 83526411 | $3.50 |
| 83525663 | $325.13 | 83525899 | $14.00 | 83526138 | $10.06 | 83526412 | $3.50 |
| 83525666 | $7.00 | 83525901 | $805.00 | 83526142 | $59.50 | 83526415 | $3.50 |
| 83525670 | $225.09 | 83525909 | $7.00 | 83526168 | $70.00 | 83526416 | $262.50 |
| 83525676 | $45.50 | 83525915 | $70.00 | 83526174 | $3.50 | 83526420 | $8.77 |
| 83525681 | $203.07 | 83525917 | $2.12 | 83526175 | $350.00 | 83526424 | $7.00 |
| 83525696 | $120.23 | 83525926 | $21.00 | 83526176 | $71.02 | 83526425 | $35.00 |
| 83525701 | $25.01 | 83525933 | $375.15 | 83526183 | $4,470.00 | 83526436 | $17.50 |
| 83525705 | $125.05 | 83525936 | $3.50 | 83526185 | $14.00 | 83526447 | $10.50 |
| 83525708 | $175.00 | 83525938 | $1,860.44 | 83526200 | $151.00 | 83526453 | $35.00 |
| 83525722 | $7.00 | 83525948 | $50.02 | 83526214 | $70.00 | 83526460 | $175.00 |
| 83525723 | $125.05 | 83525957 | $21.00 | 83526241 | $3.50 | 83526467 | $350.00 |
| 83525734 | $175.00 | 83525964 | $17.50 | 83526242 | $28.51 | 83526474 | $3.50 |
| 83525739 | $35.00 | 83525969 | $7.00 | 83526245 | $70.00 | 83526480 | $3.50 |
| 83525745 | $28.51 | 83525972 | $3.50 | 83526250 | $25.01 | 83526481 | $35.00 |
| 83525754 | $17.50 | 83525979 | $3.50 | 83526254 | $105.00 | 83526487 | $94.50 |
| 83525756 | $105.00 | 83525999 | $28.51 | 83526257 | $61.53 | 83526493 | $35.00 |
| 83525758 | $6,350.26 | 83526000 | $57.02 | 83526262 | $28.51 | 83526498 | $70.00 |
| 83525771 | $73.50 | 83526006 | $25.01 | 83526268 | $10.50 | 83526500 | $35.00 |
| 83525774 | $525.00 | 83526008 | $32.01 | 83526271 | $3.50 | 83526513 | $45.50 |
| 83525775 | $17.50 | 83526017 | $35.00 | 83526278 | $35.00 | 83526519 | $31.50 |
| 83525779 | $35.00 | 83526027 | $3.50 | 83526284 | $3.50 | 83526532 | $350.00 |
| 83525780 | $25.01 | 83526029 | $3.50 | 83526295 | $7.00 | 83526538 | $52.50 |
| 83525788 | $38.50 | 83526031 | $115.50 | 83526301 | $28.51 | 83526540 | $3.50 |
| 83525793 | $118.34 | 83526034 | $3,500.00 | 83526305 | $3.50 | 83526541 | $10.50 |
| 83525794 | $210.00 | 83526036 | $597.00 | 83526311 | $21.00 | 83526556 | $17.50 |
| 83525798 | $831.31 | 83526041 | $75.03 | 83526313 | $31.50 | 83526564 | $35.00 |
| 83525799 | $1,250.50 | 83526049 | $256.59 | 83526319 | $7.00 | 83526566 | $8.67 |
| 83525812 | $21.00 | 83526051 | $14.00 | 83526320 | $7.00 | 83526567 | $35.00 |
| 83525817 | $8,575.00 | 83526056 | $17.50 | 83526321 | $21.00 | 83526573 | $3.50 |
| 83525822 | $3.50 | 83526059 | $17.50 | 83526327 | $7.00 | 83526589 | $42.00 |
| 83525825 | $43.19 | 83526063 | $35.00 | 83526330 | $17.50 | 83526590 | $7.00 |
| 83525830 | $712.58 | 83526075 | $25.01 | 83526331 | $35.00 | 83526593 | $112.00 |
| 83525842 | $262.50 | 83526081 | $28.51 | 83526337 | $28.00 | 83526601 | $3.50 |
| 83525846 | $122.50 | 83526083 | $7.00 | 83526341 | $3.50 | 83526603 | $350.00 |
| 83525856 | $3.50 | 83526086 | $10.00 | 83526345 | $31.50 | 83526604 | $122.50 |
| 83525859 | $14.00 | 83526090 | $50.02 | 83526347 | $28.51 | 83526605 | $52.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83526616 | $3.50 | 83526813 | $28.00 | 83526981 | $3.50 | 83527158 | $7.00 |
| 83526620 | $110.49 | 83526816 | $14.00 | 83526983 | $87.50 | 83527169 | $3.50 |
| 83526621 | $49.00 | 83526819 | $140.00 | 83526984 | $7.00 | 83527172 | $87.50 |
| 83526628 | $3.50 | 83526824 | $21.00 | 83526987 | $63.00 | 83527174 | $21.00 |
| 83526629 | $10.50 | 83526833 | $7.00 | 83526992 | $140.00 | 83527180 | $80.50 |
| 83526632 | $184.24 | 83526835 | $10.50 | 83526999 | $17.50 | 83527181 | $35.00 |
| 83526639 | $17.50 | 83526838 | $203.00 | 83527003 | $14.00 | 83527186 | $14.00 |
| 83526640 | $87.50 | 83526841 | $38.50 | 83527008 | $31.50 | 83527189 | $7.00 |
| 83526641 | $129.50 | 83526842 | $87.50 | 83527010 | $385.00 | 83527193 | $140.00 |
| 83526645 | $7.00 | 83526844 | $10.50 | 83527011 | $7.00 | 83527194 | $17.50 |
| 83526653 | $3.50 | 83526845 | $17.50 | 83527016 | $3.50 | 83527195 | $7.00 |
| 83526659 | $45.50 | 83526846 | $17.50 | 83527020 | $105.00 | 83527197 | $3.50 |
| 83526660 | $3.50 | 83526848 | $700.00 | 83527028 | $17.50 | 83527208 | $35.00 |
| 83526664 | $3.50 | 83526855 | $3.50 | 83527032 | $3.50 | 83527209 | $52.50 |
| 83526665 | $17.50 | 83526859 | $668.50 | 83527033 | $3.50 | 83527210 | $10.50 |
| 83526667 | $14.00 | 83526860 | $17.50 | 83527043 | $52.50 | 83527215 | $140.00 |
| 83526672 | $21.00 | 83526864 | $1,862.00 | 83527045 | $35.00 | 83527217 | $7.00 |
| 83526675 | $700.00 | 83526869 | $7.00 | 83527060 | $77.00 | 83527220 | $7.00 |
| 83526677 | $35.00 | 83526870 | $70.00 | 83527062 | $3.50 | 83527232 | $3.50 |
| 83526681 | $87.50 | 83526872 | $10.50 | 83527067 | $10.50 | 83527234 | $3.50 |
| 83526683 | $7.00 | 83526877 | $42.00 | 83527069 | $7.00 | 83527237 | $721.00 |
| 83526686 | $7.00 | 83526879 | $17.50 | 83527070 | $350.00 | 83527238 | $14.00 |
| 83526688 | $21.00 | 83526890 | $3.50 | 83527075 | $7.00 | 83527241 | $308.00 |
| 83526690 | $31.50 | 83526893 | $10.50 | 83527076 | $7.00 | 83527254 | $17.50 |
| 83526697 | $70.00 | 83526897 | $3.50 | 83527077 | $35.00 | 83527258 | $17.50 |
| 83526702 | $14.00 | 83526909 | $7.00 | 83527080 | $10.50 | 83527261 | $3.50 |
| 83526703 | $7.00 | 83526918 | $962.50 | 83527081 | $10.50 | 83527264 | $35.00 |
| 83526706 | $1,750.00 | 83526921 | $3.50 | 83527088 | $35.00 | 83527266 | $35.00 |
| 83526707 | $175.00 | 83526922 | $52.50 | 83527091 | $7.00 | 83527272 | $14.00 |
| 83526712 | $122.50 | 83526923 | $7.00 | 83527094 | $17.50 | 83527279 | $14.00 |
| 83526715 | $3.50 | 83526925 | $59.50 | 83527096 | $52.50 | 83527281 | $35.00 |
| 83526725 | $3.50 | 83526926 | $7.00 | 83527098 | $31.50 | 83527290 | $17.50 |
| 83526734 | $7.00 | 83526927 | $35.00 | 83527108 | $35.00 | 83527291 | $7.00 |
| 83526739 | $10.50 | 83526932 | $17.50 | 83527117 | $3.50 | 83527296 | $56.00 |
| 83526740 | $3.50 | 83526938 | $161.00 | 83527120 | $3.50 | 83527297 | $7.00 |
| 83526747 | $7.00 | 83526940 | $17.50 | 83527122 | $10.50 | 83527301 | $124.08 |
| 83526748 | $101.50 | 83526944 | $28.00 | 83527125 | $3.50 | 83527303 | $7.00 |
| 83526757 | $105.00 | 83526950 | $7.00 | 83527128 | $10.50 | 83527304 | $3.50 |
| 83526760 | $28.00 | 83526953 | $10.50 | 83527130 | $59.50 | 83527305 | $15.75 |
| 83526761 | $14.00 | 83526955 | $10.50 | 83527132 | $14.00 | 83527306 | $35.00 |
| 83526770 | $7.00 | 83526960 | $7.00 | 83527145 | $35.00 | 83527313 | $73.50 |
| 83526771 | $7.00 | 83526961 | $3.50 | 83527149 | $42.00 | 83527315 | $35.00 |
| 83526776 | $10.50 | 83526962 | $42.00 | 83527150 | $3.50 | 83527316 | $7.00 |
| 83526784 | $28.00 | 83526973 | $17.50 | 83527153 | $10.50 | 83527317 | $87.50 |
| 83526786 | $70.00 | 83526978 | $3.50 | 83527155 | $10.50 | 83527318 | $28.00 |
| 83526789 | $7.00 | 83526979 | $3.50 | 83527156 | $3.50 | 83527320 | $3.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83527322 | $601.30 | 83527484 | $17.50 | 83527626 | $5.56 | 83527709 | $1.12 |
| 83527326 | $17.50 | 83527486 | $3.50 | 83527631 | $1.88 | 83527711 | $4.90 |
| 83527338 | $35.00 | 83527487 | $7.00 | 83527633 | $0.49 | 83527716 | $1.47 |
| 83527341 | $7.00 | 83527488 | $28.00 | 83527634 | $2.38 | 83527717 | $0.95 |
| 83527349 | $280.00 | 83527500 | $700.00 | 83527637 | $1.37 | 83527721 | $0.94 |
| 83527352 | $80.50 | 83527505 | $175.00 | 83527638 | $5.41 | 83527724 | $18.62 |
| 83527355 | $175.00 | 83527506 | $14.00 | 83527639 | $0.25 | 83527725 | $0.28 |
| 83527358 | $150.50 | 83527507 | $3.50 | 83527640 | $81.03 | 83527729 | $14.76 |
| 83527363 | $91.00 | 83527508 | $3.50 | 83527645 | $8.51 | 83527730 | $1.26 |
| 83527368 | $10.50 | 83527509 | $7.00 | 83527646 | $13.97 | 83527732 | $11.34 |
| 83527369 | $3.50 | 83527510 | $7.00 | 83527647 | $96.54 | 83527736 | $17.19 |
| 83527377 | $14.00 | 83527511 | $87.50 | 83527649 | $13.97 | 83527737 | $4.56 |
| 83527378 | $42.00 | 83527512 | $7.00 | 83527653 | $25.99 | 83527742 | $14.26 |
| 83527379 | $70.00 | 83527516 | $7.00 | 83527654 | $1.09 | 83527743 | $1.34 |
| 83527382 | $3.50 | 83527522 | $35.00 | 83527658 | $40.02 | 83527748 | $1.09 |
| 83527384 | $7.00 | 83527524 | $10.50 | 83527659 | $7.14 | 83527749 | $31.85 |
| 83527385 | $129.50 | 83527525 | $14.00 | 83527663 | $6.37 | 83527750 | $5.50 |
| 83527388 | $17.50 | 83527526 | $35.00 | 83527664 | $52.52 | 83527751 | $2.31 |
| 83527390 | $108.50 | 83527530 | $7.00 | 83527666 | $0.53 | 83527752 | $7.72 |
| 83527391 | $3.50 | 83527535 | $70.00 | 83527667 | $18.66 | 83527753 | $306.42 |
| 83527394 | $133.00 | 83527537 | $35.00 | 83527668 | $7.26 | 83527756 | $0.74 |
| 83527398 | $3.50 | 83527557 | $3.50 | 83527669 | $1.30 | 83527757 | $49.27 |
| 83527401 | $350.00 | 83527558 | $31.50 | 83527670 | $45.77 | 83527759 | $107.99 |
| 83527404 | $35.00 | 83527563 | $17.50 | 83527671 | $0.39 | 83527760 | $0.31 |
| 83527405 | $10.50 | 83527565 | $80.50 | 83527672 | $1.33 | 83527761 | $65.28 |
| 83527411 | $38.50 | 83527567 | $52.50 | 83527678 | $39.38 | 83527762 | $38.77 |
| 83527412 | $17.50 | 83527569 | $3.50 | 83527679 | $2.03 | 83527763 | $178.28 |
| 83527414 | $31.50 | 83527570 | $17.50 | 83527681 | $4.00 | 83527764 | $4.08 |
| 83527418 | $91.00 | 83527572 | $3.50 | 83527685 | $86.00 | 83527765 | $3.99 |
| 83527425 | $3.50 | 83527573 | $45.50 | 83527687 | $14.10 | 83527767 | $6.16 |
| 83527429 | $3.50 | 83527574 | $10.50 | 83527688 | $2.84 | 83527774 | $0.07 |
| 83527430 | $38.50 | 83527577 | $29.42 | 83527689 | $0.57 | 83527776 | $6.30 |
| 83527431 | $14.00 | 83527579 | $3.50 | 83527691 | $24.55 | 83527777 | $87.82 |
| 83527433 | $3.50 | 83527581 | $122.50 | 83527693 | $0.88 | 83527780 | $6.75 |
| 83527435 | $3.50 | 83527582 | $17.50 | 83527695 | $0.35 | 83527781 | $15.33 |
| 83527441 | $10.50 | 83527586 | $157.50 | 83527696 | $49.77 | 83527784 | $2.66 |
| 83527448 | $7.00 | 83527590 | $3.50 | 83527697 | $0.67 | 83527786 | $1.47 |
| 83527449 | $14.00 | 83527592 | $7.00 | 83527699 | $7.41 | 83527789 | $176.62 |
| 83527456 | $31.50 | 83527598 | $3.50 | 83527700 | $1.68 | 83527790 | $2.27 |
| 83527457 | $52.50 | 83527599 | $17.50 | 83527702 | $14.84 | 83527791 | $6.76 |
| 83527460 | $28.00 | 83527601 | $700.00 | 83527703 | $41.27 | 83527792 | $35.78 |
| 83527461 | $140.00 | 83527605 | $7.00 | 83527704 | $1.58 | 83527795 | $68.78 |
| 83527462 | $3.50 | 83527612 | $52.50 | 83527705 | $62.53 | 83527797 | $6.69 |
| 83527467 | $35.00 | 83527613 | $49.00 | 83527706 | $14.00 | 83527799 | $0.70 |
| 83527468 | $7.00 | 83527622 | $12.16 | 83527707 | $0.21 | 83527801 | $5.00 |
| 83527470 | $3.50 | 83527625 | $69.28 | 83527708 | $0.95 | 83527803 | $0.11 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83527805 | $7.84 | 83527910 | $10.50 | 83528015 | $56.00 | 83528205 | $7.00 |
| 83527806 | $44.94 | 83527912 | $28.51 | 83528017 | $1,855.70 | 83528212 | $137.00 |
| 83527807 | $1.93 | 83527913 | $20.33 | 83528018 | $245.00 | 83528217 | $35.00 |
| 83527810 | $0.67 | 83527914 | $3.50 | 83528022 | $3.36 | 83528232 | $13.78 |
| 83527812 | $0.53 | 83527916 | $21.00 | 83528024 | $17.50 | 83528235 | $350.00 |
| 83527813 | $2.63 | 83527918 | $108.50 | 83528026 | $14.00 | 83528261 | $105.00 |
| 83527814 | $2.84 | 83527921 | $87.50 | 83528031 | $28.51 | 83528263 | $113.53 |
| 83527815 | $10.68 | 83527922 | $17.50 | 83528033 | $7.00 | 83528265 | $3.50 |
| 83527819 | $60.24 | 83527924 | $75.03 | 83528035 | $7.00 | 83528276 | $27.80 |
| 83527822 | $3.50 | 83527925 | $87.91 | 83528036 | $279.04 | 83528279 | $540.00 |
| 83527824 | $1.72 | 83527926 | $7.00 | 83528037 | $7.00 | 83528281 | $122.50 |
| 83527826 | $0.14 | 83527929 | $7.00 | 83528043 | $56.00 | 83528284 | $3.50 |
| 83527827 | $23.14 | 83527930 | $10.50 | 83528045 | $245.00 | 83528286 | $147.00 |
| 83527830 | $0.28 | 83527934 | $3.50 | 83528047 | $175.00 | 83528289 | $57.02 |
| 83527839 | $0.25 | 83527936 | $3.50 | 83528049 | $215.96 | 83528302 | $285.10 |
| 83527840 | $28.51 | 83527937 | $1,250.50 | 83528050 | $212.55 | 83528303 | $200.08 |
| 83527843 | $1.38 | 83527941 | $305.92 | 83528051 | $87.50 | 83528304 | $84.00 |
| 83527844 | $10.50 | 83527942 | $35.00 | 83528053 | $57.55 | 83528309 | $105.00 |
| 83527845 | $9.94 | 83527944 | $5,514.25 | 83528056 | $24.50 | 83528310 | $3.50 |
| 83527847 | $92.04 | 83527946 | $17.50 | 83528059 | $10.50 | 83528314 | $7.00 |
| 83527850 | $7.00 | 83527948 | $14.00 | 83528067 | $35.00 | 83528322 | $50.02 |
| 83527852 | $25.01 | 83527950 | $12.15 | 83528070 | $50.02 | 83528329 | $93.80 |
| 83527853 | $86.40 | 83527951 | $3.26 | 83528072 | $21.00 | 83528331 | $32.01 |
| 83527854 | $3.50 | 83527952 | $125.05 | 83528073 | $7.00 | 83528334 | $57.02 |
| 83527858 | $7.00 | 83527954 | $175.00 | 83528075 | $87.50 | 83528338 | $32.01 |
| 83527863 | $3.50 | 83527956 | $52.50 | 83528076 | $10.50 | 83528342 | $87.50 |
| 83527864 | $25.01 | 83527957 | $14.00 | 83528078 | $3.50 | 83528343 | $21.81 |
| 83527866 | $10.50 | 83527963 | $250.10 | 83528080 | $10.50 | 83528359 | $3.50 |
| 83527867 | $87.50 | 83527966 | $633.71 | 83528081 | $7.00 | 83528362 | $325.13 |
| 83527868 | $153.05 | 83527968 | $3.50 | 83528082 | $142.55 | 83528367 | $4,876.99 |
| 83527871 | $3.50 | 83527969 | $35.00 | 83528087 | $7.00 | 83528369 | $250.10 |
| 83527876 | $28.51 | 83527971 | $192.50 | 83528095 | $17.50 | 83528375 | $350.00 |
| 83527879 | $14.00 | 83527972 | $37.52 | 83528099 | $122.50 | 83528376 | $25.01 |
| 83527882 | $3.50 | 83527973 | $14.00 | 83528102 | $3.50 | 83528380 | $462.65 |
| 83527883 | $7.00 | 83527979 | $49.00 | 83528105 | $21.00 | 83528383 | $500.00 |
| 83527884 | $28.51 | 83527981 | $125.05 | 83528107 | $14.00 | 83528392 | $52.50 |
| 83527886 | $59.50 | 83527982 | $28.51 | 83528115 | $336.00 | 83528396 | $52.50 |
| 83527887 | $35.00 | 83527986 | $166.82 | 83528132 | $21.00 | 83528402 | $322.00 |
| 83527890 | $92.53 | 83527989 | $10.77 | 83528133 | $59.50 | 83528407 | $255.50 |
| 83527893 | $35.00 | 83527996 | $0.60 | 83528140 | $448.75 | 83528422 | $31.50 |
| 83527895 | $50.02 | 83527998 | $1.79 | 83528165 | $7.00 | 83528424 | $105.00 |
| 83527896 | $35.00 | 83528003 | $35.00 | 83528169 | $250.10 | 83528427 | $7.54 |
| 83527897 | $3.50 | 83528005 | $7.00 | 83528178 | $913.50 | 83528430 | $75.03 |
| 83527898 | $12.95 | 83528007 | $7.00 | 83528186 | $3.50 | 83528436 | $346.50 |
| 83527902 | $35.00 | 83528011 | $114.04 | 83528192 | $10.50 | 83528440 | $3.50 |
| 83527905 | $60.29 | 83528014 | $3.50 | 83528202 | $160.05 | 83528447 | $527.69 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83528451 | $3.50 | 83528672 | $2,950.09 | 83528920 | $35.00 | 83529130 | $10.50 |
| 83528457 | $28.51 | 83528686 | $70.00 | 83528934 | $105.00 | 83529133 | $3.50 |
| 83528458 | $80.50 | 83528688 | $21.00 | 83528942 | $2,099.65 | 83529136 | $10.50 |
| 83528459 | $234.50 | 83528704 | $0.53 | 83528946 | $28.51 | 83529142 | $140.00 |
| 83528460 | $35.00 | 83528709 | $21.00 | 83528948 | $17.50 | 83529143 | $28.51 |
| 83528465 | $17.50 | 83528734 | $385.84 | 83528950 | $7.00 | 83529144 | $13.78 |
| 83528474 | $140.00 | 83528737 | $3.50 | 83528955 | $250.10 | 83529146 | $2.61 |
| 83528475 | $7.00 | 83528741 | $50.02 | 83528961 | $934.50 | 83529150 | $38.17 |
| 83528476 | $57.02 | 83528745 | $21.00 | 83528968 | $275.11 | 83529155 | $178.50 |
| 83528483 | $871.67 | 83528748 | $66.50 | 83528978 | $17.50 | 83529160 | $142.55 |
| 83528484 | $87.50 | 83528758 | $22.29 | 83528981 | $63.00 | 83529162 | $28.51 |
| 83528486 | $1.69 | 83528762 | $32.01 | 83528987 | $28.00 | 83529168 | $21.00 |
| 83528490 | $32.01 | 83528765 | $24.50 | 83528994 | $80.50 | 83529169 | $49.00 |
| 83528494 | $66.50 | 83528776 | $11,254.50 | 83528996 | $75.03 | 83529179 | $23.59 |
| 83528496 | $3.50 | 83528783 | $381.50 | 83529002 | $17.50 | 83529180 | $114.04 |
| 83528498 | $25.91 | 83528784 | $175.07 | 83529009 | $113.24 | 83529183 | $20.00 |
| 83528502 | $325.13 | 83528790 | $350.00 | 83529014 | $5,325.17 | 83529191 | $1,200.50 |
| 83528508 | $14.00 | 83528791 | $2,946.98 | 83529017 | $2.12 | 83529200 | $3.50 |
| 83528510 | $100.04 | 83528792 | $4,200.00 | 83529018 | $114.04 | 83529203 | $98.00 |
| 83528512 | $7.00 | 83528795 | $318.25 | 83529029 | $42.00 | 83529213 | $114.04 |
| 83528513 | $7.00 | 83528802 | $50.02 | 83529033 | $539.44 | 83529215 | $32.01 |
| 83528514 | $85.84 | 83528803 | $87.50 | 83529036 | $210.00 | 83529216 | $70.00 |
| 83528518 | $3.50 | 83528809 | $105.00 | 83529037 | $142.55 | 83529219 | $28.74 |
| 83528519 | $7.00 | 83528823 | $594.70 | 83529041 | $7.00 | 83529220 | $3.50 |
| 83528527 | $227.50 | 83528826 | $7.00 | 83529044 | $49.00 | 83529221 | $290.50 |
| 83528529 | $399.14 | 83528829 | $28.51 | 83529049 | $350.00 | 83529229 | $35.00 |
| 83528533 | $690.00 | 83528832 | $124.02 | 83529057 | $67.60 | 83529237 | $597.56 |
| 83528547 | $35.00 | 83528834 | $7.00 | 83529061 | $18.39 | 83529239 | $3.50 |
| 83528558 | $25.01 | 83528835 | $13.78 | 83529065 | $106.98 | 83529240 | $125.05 |
| 83528563 | $3.50 | 83528837 | $100.04 | 83529067 | $17.50 | 83529241 | $64.02 |
| 83528566 | $14.00 | 83528838 | $200.08 | 83529077 | $17.50 | 83529246 | $35.00 |
| 83528576 | $130.72 | 83528851 | $812.00 | 83529078 | $217.61 | 83529247 | $525.00 |
| 83528577 | $10.50 | 83528853 | $1,500.60 | 83529081 | $313.61 | 83529248 | $42.00 |
| 83528579 | $175.00 | 83528855 | $175.00 | 83529084 | $57.02 | 83529249 | $28.51 |
| 83528584 | $108.50 | 83528861 | $0.53 | 83529087 | $3.50 | 83529251 | $17.50 |
| 83528585 | $73.50 | 83528872 | $17.50 | 83529090 | $28.00 | 83529255 | $448.00 |
| 83528587 | $38.50 | 83528874 | $25.01 | 83529094 | $5.31 | 83529256 | $38.50 |
| 83528593 | $14.00 | 83528877 | $94.71 | 83529095 | $31.50 | 83529258 | $52.50 |
| 83528594 | $105.00 | 83528891 | $375.15 | 83529104 | $385.00 | 83529259 | $32.01 |
| 83528595 | $14.00 | 83528899 | $17.50 | 83529108 | $77.51 | 83529260 | $177.55 |
| 83528606 | $150.06 | 83528900 | $35.00 | 83529114 | $350.00 | 83529269 | $125.05 |
| 83528616 | $70.00 | 83528903 | $35.00 | 83529120 | $21.00 | 83529276 | $276.06 |
| 83528629 | $7.00 | 83528907 | $3,021.43 | 83529122 | $28.51 | 83529283 | $24.95 |
| 83528630 | $35.00 | 83528908 | $1,400.00 | 83529125 | $883.81 | 83529290 | $1,050.00 |
| 83528655 | $17.50 | 83528915 | $17.50 | 83529127 | $825.33 | 83529293 | $49.00 |
| 83528659 | $510.00 | 83528919 | $75.03 | 83529128 | $64.02 | 83529296 | $199.57 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83529307 | $28.51 | 83529540 | $50.02 | 83529823 | $7.00 | 83530174 | $17.50 |
| 83529330 | $24.50 | 83529545 | $1,071.00 | 83529852 | $7.00 | 83530181 | $178.50 |
| 83529334 | $17.50 | 83529546 | $609.50 | 83529855 | $122.50 | 83530184 | $25.01 |
| 83529343 | $28.51 | 83529549 | $42.51 | 83529868 | $225.20 | 83530191 | $117.54 |
| 83529344 | $57.02 | 83529556 | $61.20 | 83529879 | $50.02 | 83530192 | $10.50 |
| 83529351 | $550.22 | 83529558 | $3.50 | 83529880 | $7,731.00 | 83530194 | $7.00 |
| 83529354 | $3.50 | 83529575 | $87.50 | 83529902 | $196.00 | 83530199 | $21.00 |
| 83529355 | $60.52 | 83529580 | $85.53 | 83529912 | $45.50 | 83530218 | $3.50 |
| 83529358 | $28.51 | 83529585 | $2,714.00 | 83529917 | $70.00 | 83530222 | $57.02 |
| 83529367 | $17.50 | 83529588 | $25.01 | 83529920 | $245.00 | 83530223 | $275.11 |
| 83529373 | $175.00 | 83529589 | $14.00 | 83529921 | $10.50 | 83530228 | $360.00 |
| 83529375 | $210.00 | 83529593 | $240.00 | 83529922 | $17.50 | 83530232 | $6.36 |
| 83529384 | $35.00 | 83529595 | $70.00 | 83529925 | $25.01 | 83530238 | $250.10 |
| 83529388 | $3.50 | 83529600 | $17.50 | 83529927 | $142.55 | 83530239 | $35.00 |
| 83529401 | $14.00 | 83529611 | $47.86 | 83529929 | $500.20 | 83530242 | $35.00 |
| 83529415 | $25.01 | 83529616 | $3.50 | 83529930 | $259.00 | 83530257 | $210.00 |
| 83529420 | $14.00 | 83529618 | $17.50 | 83529947 | $7.00 | 83530263 | $73.50 |
| 83529422 | $31.50 | 83529631 | $1,245.40 | 83529964 | $28.51 | 83530266 | $23.70 |
| 83529426 | $337.09 | 83529632 | $1,548.44 | 83529969 | $119.87 | 83530268 | $35.00 |
| 83529431 | $7.00 | 83529652 | $7.00 | 83529976 | $3.50 | 83530272 | $89.03 |
| 83529436 | $7.00 | 83529654 | $794.58 | 83529978 | $10.50 | 83530276 | $71.02 |
| 83529440 | $140.00 | 83529667 | $17.50 | 83529979 | $100.10 | 83530287 | $100.04 |
| 83529442 | $3.50 | 83529670 | $17.50 | 83529991 | $175.00 | 83530289 | $525.21 |
| 83529444 | $112.00 | 83529679 | $17.50 | 83529997 | $35.00 | 83530292 | $1,839.66 |
| 83529450 | $36.20 | 83529687 | $1,247.95 | 83530019 | $87.50 | 83530316 | $3.50 |
| 83529452 | $1,050.00 | 83529695 | $7.00 | 83530028 | $35.00 | 83530324 | $50.02 |
| 83529454 | $1,151.78 | 83529708 | $198.52 | 83530035 | $140.00 | 83530326 | $3.50 |
| 83529458 | $470.16 | 83529709 | $532.00 | 83530047 | $21.00 | 83530327 | $278.03 |
| 83529466 | $1,190.00 | 83529713 | $57.02 | 83530050 | $56.00 | 83530333 | $25.01 |
| 83529473 | $28.51 | 83529714 | $15.24 | 83530063 | $91.71 | 83530337 | $370.63 |
| 83529481 | $35.00 | 83529724 | $7.00 | 83530068 | $3.50 | 83530346 | $49.00 |
| 83529487 | $24.50 | 83529728 | $2,313.25 | 83530070 | $925.37 | 83530364 | $35.00 |
| 83529492 | $250.10 | 83529733 | $52.50 | 83530073 | $87.50 | 83530374 | $14.00 |
| 83529497 | $70.00 | 83529738 | $105.18 | 83530077 | $175.00 | 83530380 | $28.51 |
| 83529498 | $3.50 | 83529739 | $150.06 | 83530078 | $344.00 | 83530383 | $42.00 |
| 83529504 | $59.50 | 83529740 | $37.44 | 83530083 | $45.50 | 83530389 | $5,250.00 |
| 83529505 | $710.20 | 83529743 | $70.00 | 83530087 | $3.50 | 83530391 | $87.50 |
| 83529506 | $1,020.73 | 83529749 | $228.08 | 83530094 | $3.50 | 83530394 | $28.51 |
| 83529512 | $7.00 | 83529767 | $7.12 | 83530095 | $540.00 | 83530396 | $684.24 |
| 83529514 | $3.50 | 83529775 | $934.50 | 83530097 | $1,245.15 | 83530399 | $3.50 |
| 83529516 | $705.90 | 83529779 | $56.00 | 83530104 | $87.50 | 83530408 | $504.00 |
| 83529517 | $14.00 | 83529803 | $38.50 | 83530116 | $35.00 | 83530413 | $45.50 |
| 83529524 | $550.22 | 83529804 | $7.00 | 83530117 | $455.00 | 83530418 | $28.51 |
| 83529528 | $559.55 | 83529809 | $1,450.00 | 83530141 | $45.50 | 83530424 | $28.00 |
| 83529530 | $82.00 | 83529815 | $73.50 | 83530143 | $1,074.50 | 83530426 | $140.00 |
| 83529535 | $3.50 | 83529816 | $313.61 | 83530155 | $35.68 | 83530429 | $35.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83530431 | $101.50 | 83530683 | $12.88 | 83530902 | $3.50 | 83531127 | $2,071.34 |
| 83530435 | $19.50 | 83530691 | $1.06 | 83530906 | $200.08 | 83531133 | $108.50 |
| 83530454 | $7.00 | 83530701 | $125.05 | 83530909 | $350.14 | 83531135 | $2,480.00 |
| 83530459 | $1,312.50 | 83530703 | $3.50 | 83530913 | $1,925.00 | 83531151 | $75.03 |
| 83530461 | $62.50 | 83530706 | $14.00 | 83530924 | $167.05 | 83531153 | $285.10 |
| 83530466 | $206.50 | 83530720 | $25.01 | 83530925 | $650.26 | 83531170 | $415.26 |
| 83530472 | $70.00 | 83530733 | $125.05 | 83530931 | $21.00 | 83531180 | $1,425.50 |
| 83530476 | $350.00 | 83530742 | $10.50 | 83530937 | $14.00 | 83531183 | $21.00 |
| 83530477 | $1,225.00 | 83530744 | $23,655.44 | 83530938 | $105.00 | 83531188 | $287.00 |
| 83530482 | $35.00 | 83530746 | $130.94 | 83530939 | $11.04 | 83531195 | $26.69 |
| 83530484 | $160.05 | 83530750 | $250.10 | 83530953 | $7.00 | 83531206 | $7.00 |
| 83530505 | $644.00 | 83530752 | $17.50 | 83530957 | $245.07 | 83531209 | $87.50 |
| 83530516 | $14.00 | 83530755 | $851.66 | 83530959 | $3.50 | 83531215 | $105.00 |
| 83530517 | $223.55 | 83530757 | $16.24 | 83530961 | $227.50 | 83531225 | $87.50 |
| 83530521 | $17.50 | 83530758 | $140.00 | 83530966 | $28.51 | 83531227 | $57.02 |
| 83530526 | $2,080.00 | 83530760 | $3.50 | 83530967 | $20.56 | 83531230 | $7.00 |
| 83530527 | $70.00 | 83530768 | $17.50 | 83530980 | $71.96 | 83531231 | $138.54 |
| 83530530 | $52.50 | 83530775 | $7.00 | 83530997 | $17.50 | 83531237 | $7.00 |
| 83530533 | $7.00 | 83530787 | $7.00 | 83530998 | $7.00 | 83531242 | $63.00 |
| 83530542 | $28.00 | 83530788 | $10.50 | 83531001 | $3.50 | 83531244 | $3.50 |
| 83530546 | $170.99 | 83530791 | $3.50 | 83531002 | $35.00 | 83531245 | $17.50 |
| 83530549 | $50.02 | 83530800 | $28.51 | 83531006 | $50.02 | 83531254 | $28.51 |
| 83530573 | $100.04 | 83530804 | $70.00 | 83531015 | $2.65 | 83531257 | $185.50 |
| 83530581 | $10.50 | 83530808 | $42.00 | 83531017 | $35.00 | 83531262 | $3.50 |
| 83530582 | $3.50 | 83530813 | $3.50 | 83531018 | $94.50 | 83531268 | $50.02 |
| 83530585 | $50.02 | 83530815 | $37.65 | 83531025 | $700.00 | 83531277 | $125.05 |
| 83530588 | $154.00 | 83530817 | $50.02 | 83531027 | $213.60 | 83531282 | $25.01 |
| 83530590 | $70.00 | 83530822 | $105.00 | 83531029 | $27.16 | 83531286 | $38.50 |
| 83530591 | $32.27 | 83530829 | $297.50 | 83531038 | $448.65 | 83531295 | $49.51 |
| 83530594 | $350.00 | 83530832 | $25.01 | 83531042 | $10.50 | 83531300 | $21.00 |
| 83530595 | $70.00 | 83530838 | $7.00 | 83531048 | $35.00 | 83531302 | $520.00 |
| 83530604 | $7.00 | 83530840 | $10.09 | 83531049 | $398.05 | 83531303 | $24.50 |
| 83530605 | $28.51 | 83530854 | $28.00 | 83531050 | $3.50 | 83531310 | $81.52 |
| 83530615 | $70.00 | 83530855 | $2.00 | 83531056 | $27.56 | 83531316 | $17.93 |
| 83530620 | $57.02 | 83530856 | $85.53 | 83531058 | $35.00 | 83531317 | $3.50 |
| 83530622 | $3.50 | 83530860 | $10.38 | 83531062 | $31.50 | 83531319 | $112.00 |
| 83530630 | $21.75 | 83530863 | $35.51 | 83531065 | $1,325.53 | 83531320 | $1.06 |
| 83530631 | $92.02 | 83530864 | $70.00 | 83531068 | $241.70 | 83531327 | $35.00 |
| 83530632 | $14.00 | 83530865 | $4,565.40 | 83531078 | $375.15 | 83531332 | $50.02 |
| 83530641 | $280.00 | 83530868 | $7.00 | 83531079 | $175.00 | 83531333 | $150.06 |
| 83530642 | $52.50 | 83530870 | $45.50 | 83531084 | $25.01 | 83531342 | $455.00 |
| 83530643 | $17.50 | 83530877 | $28.78 | 83531091 | $742.00 | 83531343 | $2,501.00 |
| 83530646 | $112.00 | 83530878 | $3.50 | 83531097 | $50.02 | 83531345 | $3.50 |
| 83530649 | $147.00 | 83530884 | $120.53 | 83531113 | $7.00 | 83531347 | $14.00 |
| 83530652 | $17.50 | 83530892 | $147.00 | 83531121 | $175.00 | 83531355 | $1,195.82 |
| 83530653 | $143.50 | 83530894 | $42.00 | 83531126 | $227.50 | 83531357 | $3.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83531360 | $3.50 | 83531580 | $56.51 | 83531746 | $7.00 | 83531955 | $150.00 |
| 83531363 | $3.50 | 83531582 | $7.00 | 83531754 | $25.01 | 83531966 | $25.01 |
| 83531367 | $250.10 | 83531584 | $3.50 | 83531759 | $3.50 | 83531967 | $28.00 |
| 83531368 | $28.51 | 83531586 | $5,253.72 | 83531762 | $7.00 | 83531969 | $50.02 |
| 83531381 | $1,513.00 | 83531594 | $125.05 | 83531773 | $17.50 | 83531970 | $17.50 |
| 83531389 | $35.07 | 83531595 | $28.51 | 83531779 | $10.50 | 83531977 | $3.50 |
| 83531392 | $3.50 | 83531597 | $63.00 | 83531782 | $59.50 | 83531978 | $35.00 |
| 83531397 | $437.50 | 83531598 | $17.50 | 83531793 | $42.64 | 83531982 | $46.01 |
| 83531400 | $35.96 | 83531599 | $832.64 | 83531796 | $32.01 | 83531984 | $7.00 |
| 83531404 | $900.00 | 83531601 | $28.51 | 83531802 | $570.20 | 83531990 | $3.50 |
| 83531413 | $315.00 | 83531603 | $125.05 | 83531803 | $17.50 | 83531995 | $126.00 |
| 83531414 | $3.50 | 83531604 | $122.50 | 83531810 | $7.00 | 83532015 | $7.00 |
| 83531415 | $87.50 | 83531607 | $350.00 | 83531813 | $3.50 | 83532028 | $25.01 |
| 83531420 | $17.50 | 83531608 | $3.50 | 83531827 | $92.50 | 83532041 | $45.50 |
| 83531424 | $206.50 | 83531609 | $175.00 | 83531828 | $50.02 | 83532045 | $7.00 |
| 83531438 | $35.00 | 83531615 | $59.50 | 83531830 | $182.00 | 83532050 | $7.00 |
| 83531442 | $35.51 | 83531617 | $175.00 | 83531831 | $453.10 | 83532052 | $17.50 |
| 83531449 | $17.50 | 83531621 | $41.45 | 83531834 | $57.02 | 83532053 | $10.50 |
| 83531452 | $142.55 | 83531622 | $17.50 | 83531841 | $17.50 | 83532059 | $3.50 |
| 83531455 | $35.00 | 83531625 | $17.50 | 83531842 | $7.00 | 83532060 | $3.50 |
| 83531457 | $28.51 | 83531630 | $35.00 | 83531845 | $3.50 | 83532067 | $24.50 |
| 83531459 | $363.78 | 83531631 | $28.51 | 83531848 | $3.50 | 83532070 | $7.00 |
| 83531464 | $160.05 | 83531634 | $80.21 | 83531849 | $24.89 | 83532078 | $50.02 |
| 83531465 | $35.00 | 83531636 | $177.55 | 83531850 | $259.00 | 83532083 | $1,666.00 |
| 83531466 | $32.01 | 83531637 | $28.51 | 83531871 | $52.50 | 83532087 | $14.00 |
| 83531475 | $175.00 | 83531638 | $143.50 | 83531873 | $7.00 | 83532089 | $105.00 |
| 83531479 | $7.00 | 83531639 | $3.50 | 83531874 | $7.00 | 83532093 | $35.00 |
| 83531485 | $59.50 | 83531644 | $7.00 | 83531875 | $147.00 | 83532097 | $17.50 |
| 83531489 | $10.50 | 83531650 | $17.50 | 83531886 | $75.03 | 83532099 | $7.00 |
| 83531490 | $3.50 | 83531654 | $49.02 | 83531887 | $52.50 | 83532103 | $70.00 |
| 83531497 | $42.51 | 83531655 | $75.03 | 83531888 | $7.00 | 83532108 | $35.00 |
| 83531498 | $10.50 | 83531658 | $57.02 | 83531889 | $10.50 | 83532128 | $14.00 |
| 83531501 | $175.00 | 83531659 | $18.24 | 83531894 | $25.01 | 83532132 | $7.00 |
| 83531503 | $142.55 | 83531668 | $1,543.31 | 83531897 | $49.00 | 83532133 | $7.00 |
| 83531509 | $70.00 | 83531671 | $128.04 | 83531913 | $10.50 | 83532134 | $315.00 |
| 83531511 | $20.97 | 83531675 | $50.02 | 83531917 | $750.30 | 83532141 | $175.00 |
| 83531523 | $475.19 | 83531684 | $20.55 | 83531929 | $17.50 | 83532143 | $3.50 |
| 83531524 | $192.50 | 83531685 | $350.00 | 83531931 | $50.02 | 83532144 | $35.00 |
| 83531532 | $1,740.97 | 83531690 | $31.50 | 83531933 | $28.51 | 83532146 | $3.50 |
| 83531540 | $52.50 | 83531691 | $125.05 | 83531934 | $25.01 | 83532152 | $35.00 |
| 83531541 | $25.01 | 83531698 | $520.40 | 83531939 | $10.50 | 83532155 | $35.00 |
| 83531547 | $70.00 | 83531711 | $31.50 | 83531943 | $256.59 | 83532161 | $7.00 |
| 83531550 | $14.00 | 83531718 | $70.00 | 83531948 | $10.50 | 83532167 | $17.50 |
| 83531566 | $3.50 | 83531728 | $3.50 | 83531951 | $125.05 | 83532179 | $24.50 |
| 83531571 | $25.01 | 83531732 | $105.00 | 83531952 | $7.00 | 83532185 | $7.00 |
| 83531577 | $3.50 | 83531740 | $142.04 | 83531953 | $35.00 | 83532186 | $105.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83532187 | $31.50 | 83532442 | $7.00 | 83532687 | $7.00 | 83532879 | $42.00 |
| 83532198 | $14.00 | 83532443 | $14.00 | 83532690 | $3.50 | 83532882 | $7.00 |
| 83532201 | $7.00 | 83532444 | $70.00 | 83532691 | $350.00 | 83532884 | $7.00 |
| 83532204 | $17.50 | 83532445 | $3.50 | 83532693 | $24.50 | 83532887 | $3.50 |
| 83532208 | $7.00 | 83532457 | $3.50 | 83532699 | $140.00 | 83532897 | $70.00 |
| 83532212 | $66.50 | 83532461 | $3.50 | 83532706 | $14.00 | 83532901 | $73.50 |
| 83532214 | $56.00 | 83532466 | $3.50 | 83532727 | $3.50 | 83532909 | $52.50 |
| 83532216 | $52.50 | 83532473 | $10.50 | 83532729 | $252.00 | 83532914 | $21.00 |
| 83532222 | $52.50 | 83532475 | $280.00 | 83532735 | $245.00 | 83532922 | $28.00 |
| 83532243 | $350.00 | 83532476 | $7.00 | 83532741 | $7.00 | 83532926 | $17.50 |
| 83532250 | $24.50 | 83532486 | $7.00 | 83532742 | $7.00 | 83532929 | $175.00 |
| 83532253 | $40.67 | 83532501 | $70.00 | 83532745 | $10.50 | 83532936 | $105.00 |
| 83532269 | $3.50 | 83532510 | $35.00 | 83532748 | $3.50 | 83532938 | $7.00 |
| 83532272 | $35.00 | 83532514 | $7.00 | 83532750 | $70.00 | 83532952 | $350.00 |
| 83532274 | $35.00 | 83532515 | $14.00 | 83532752 | $70.00 | 83532959 | $35.00 |
| 83532277 | $3.50 | 83532528 | $49.00 | 83532754 | $3.50 | 83532967 | $7.00 |
| 83532280 | $14.00 | 83532530 | $10.50 | 83532756 | $38.50 | 83532970 | $35.00 |
| 83532282 | $423.50 | 83532542 | $420.00 | 83532762 | $35.00 | 83532972 | $7.00 |
| 83532293 | $7.00 | 83532545 | $49.00 | 83532764 | $700.00 | 83532973 | $3.50 |
| 83532302 | $175.00 | 83532551 | $45.50 | 83532770 | $7.00 | 83532974 | $17.50 |
| 83532306 | $17.50 | 83532553 | $3.50 | 83532774 | $210.00 | 83532976 | $7.00 |
| 83532313 | $35.00 | 83532554 | $332.50 | 83532775 | $3.50 | 83532979 | $105.00 |
| 83532317 | $175.00 | 83532571 | $140.00 | 83532777 | $17.50 | 83532980 | $24.50 |
| 83532326 | $35.00 | 83532578 | $7.00 | 83532783 | $70.00 | 83532981 | $3.50 |
| 83532327 | $3.50 | 83532587 | $14.00 | 83532784 | $7.00 | 83532982 | $17.50 |
| 83532333 | $3.50 | 83532588 | $14.00 | 83532788 | $3.50 | 83532983 | $21.00 |
| 83532334 | $190.99 | 83532598 | $3.50 | 83532789 | $52.50 | 83532985 | $140.00 |
| 83532335 | $105.00 | 83532600 | $101.50 | 83532792 | $28.00 | 83532993 | $17.50 |
| 83532336 | $70.00 | 83532603 | $49.00 | 83532796 | $24.50 | 83532994 | $10.50 |
| 83532342 | $122.50 | 83532604 | $10.50 | 83532797 | $28.00 | 83533004 | $52.50 |
| 83532365 | $10.50 | 83532608 | $31.50 | 83532800 | $73.50 | 83533006 | $28.00 |
| 83532368 | $28.00 | 83532613 | $7.00 | 83532803 | $7.00 | 83533008 | $35.00 |
| 83532376 | $35.00 | 83532614 | $175.00 | 83532807 | $17.50 | 83533010 | $7.00 |
| 83532387 | $3.50 | 83532621 | $3.50 | 83532810 | $31.50 | 83533013 | $7.00 |
| 83532393 | $24.50 | 83532622 | $70.00 | 83532820 | $35.00 | 83533014 | $7.00 |
| 83532396 | $35.00 | 83532626 | $42.00 | 83532823 | $35.00 | 83533015 | $49.00 |
| 83532405 | $10.50 | 83532628 | $381.50 | 83532827 | $7.00 | 83533016 | $84.00 |
| 83532406 | $10.50 | 83532635 | $7.00 | 83532829 | $3.50 | 83533017 | $10.50 |
| 83532408 | $7.00 | 83532640 | $35.00 | 83532836 | $24.50 | 83533021 | $3.50 |
| 83532413 | $140.00 | 83532646 | $45.50 | 83532844 | $17.50 | 83533022 | $17.50 |
| 83532417 | $87.50 | 83532658 | $87.50 | 83532846 | $1.22 | 83533025 | $7.00 |
| 83532423 | $7.00 | 83532659 | $14.00 | 83532849 | $21.00 | 83533036 | $45.50 |
| 83532425 | $17.50 | 83532662 | $35.00 | 83532850 | $24.50 | 83533038 | $17.50 |
| 83532431 | $7.00 | 83532669 | $126.00 | 83532852 | $38.50 | 83533046 | $7.00 |
| 83532434 | $35.00 | 83532670 | $17.50 | 83532871 | $35.00 | 83533052 | $297.50 |
| 83532435 | $87.50 | 83532676 | $105.00 | 83532875 | $80.50 | 83533054 | $52.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83533056 | $98.00 | 83533202 | $42.00 | 83533340 | $203.00 | 83533447 | $62.92 |
| 83533057 | $35.00 | 83533207 | $38.50 | 83533343 | $3.50 | 83533448 | $40.64 |
| 83533060 | $7.00 | 83533209 | $35.00 | 83533344 | $3.50 | 83533450 | $7.50 |
| 83533064 | $7.00 | 83533210 | $7.00 | 83533345 | $14.00 | 83533452 | $1.71 |
| 83533065 | $7.00 | 83533214 | $17.50 | 83533346 | $3.50 | 83533453 | $214.09 |
| 83533067 | $70.00 | 83533215 | $38.50 | 83533348 | $5.63 | 83533454 | $165.32 |
| 83533069 | $17.50 | 83533217 | $3.50 | 83533350 | $7.00 | 83533455 | $2.22 |
| 83533070 | $21.00 | 83533221 | $17.50 | 83533351 | $25.01 | 83533457 | $128.35 |
| 83533075 | $10.50 | 83533227 | $73.50 | 83533356 | $0.60 | 83533458 | $31.51 |
| 83533080 | $70.00 | 83533231 | $35.00 | 83533357 | $61.64 | 83533466 | $1.09 |
| 83533081 | $28.00 | 83533234 | $301.00 | 83533361 | $162.44 | 83533474 | $3.00 |
| 83533082 | $157.50 | 83533237 | $136.50 | 83533363 | $1.61 | 83533475 | $1.71 |
| 83533090 | $70.00 | 83533241 | $7.00 | 83533364 | $4.06 | 83533477 | $0.07 |
| 83533091 | $7.00 | 83533243 | $35.00 | 83533371 | $13.17 | 83533478 | $2.70 |
| 83533094 | $35.00 | 83533248 | $3.50 | 83533373 | $6.00 | 83533481 | $329.10 |
| 83533097 | $3.50 | 83533253 | $80.50 | 83533374 | $0.81 | 83533482 | $0.50 |
| 83533099 | $7.00 | 83533267 | $70.00 | 83533376 | $26.29 | 83533484 | $23.95 |
| 83533103 | $175.00 | 83533268 | $122.50 | 83533381 | $1.37 | 83533485 | $47.72 |
| 83533106 | $247.75 | 83533269 | $3.50 | 83533384 | $15.86 | 83533486 | $222.67 |
| 83533108 | $35.00 | 83533270 | $38.50 | 83533385 | $1.02 | 83533487 | $0.11 |
| 83533109 | $24.50 | 83533275 | $10.50 | 83533386 | $30.25 | 83533492 | $1.26 |
| 83533120 | $3.50 | 83533284 | $3.50 | 83533387 | $10.71 | 83533493 | $5.15 |
| 83533121 | $66.50 | 83533286 | $143.50 | 83533389 | $14.83 | 83533495 | $3.30 |
| 83533127 | $52.50 | 83533287 | $350.00 | 83533397 | $23.33 | 83533496 | $665.29 |
| 83533129 | $42.00 | 83533290 | $3.50 | 83533405 | $43.02 | 83533498 | $33.74 |
| 83533133 | $70.00 | 83533296 | $87.50 | 83533407 | $0.75 | 83533499 | $68.67 |
| 83533135 | $479.50 | 83533298 | $21.00 | 83533409 | $8.00 | 83533500 | $1.93 |
| 83533137 | $73.50 | 83533301 | $35.00 | 83533410 | $141.06 | 83533502 | $3.47 |
| 83533142 | $17.50 | 83533304 | $7.00 | 83533415 | $4.38 | 83533503 | $258.35 |
| 83533150 | $21.00 | 83533305 | $35.00 | 83533416 | $0.18 | 83533507 | $2.00 |
| 83533154 | $3.50 | 83533306 | $21.00 | 83533418 | $6.20 | 83533508 | $32.27 |
| 83533156 | $101.50 | 83533308 | $3.50 | 83533420 | $5.25 | 83533509 | $1.05 |
| 83533160 | $10.50 | 83533312 | $3.50 | 83533421 | $0.11 | 83533511 | $16.07 |
| 83533162 | $7.00 | 83533314 | $70.00 | 83533422 | $2.56 | 83533514 | $5.50 |
| 83533167 | $21.00 | 83533316 | $3.50 | 83533426 | $30.91 | 83533515 | $6.20 |
| 83533171 | $70.00 | 83533317 | $3.50 | 83533428 | $5,427.87 | 83533516 | $59.18 |
| 83533174 | $58.06 | 83533319 | $196.00 | 83533429 | $67.46 | 83533517 | $45.89 |
| 83533176 | $126.00 | 83533321 | $35.00 | 83533430 | $15.44 | 83533520 | $3.12 |
| 83533179 | $35.00 | 83533322 | $17.50 | 83533431 | $419.18 | 83533526 | $12.78 |
| 83533181 | $17.50 | 83533327 | $35.00 | 83533433 | $26.51 | 83533527 | $10.83 |
| 83533187 | $7.00 | 83533329 | $14.00 | 83533434 | $23.34 | 83533528 | $5.64 |
| 83533190 | $175.00 | 83533330 | $52.50 | 83533435 | $11.59 | 83533529 | $146.81 |
| 83533192 | $7.00 | 83533331 | $21.00 | 83533437 | $4.15 | 83533530 | $8.58 |
| 83533195 | $2,170.00 | 83533335 | $10.50 | 83533440 | $2.84 | 83533531 | $13.44 |
| 83533196 | $45.50 | 83533338 | $14.00 | 83533442 | $46.86 | 83533532 | $126.11 |
| 83533199 | $35.00 | 83533339 | $38.50 | 83533443 | $40.72 | 83533536 | $3.47 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83533540 | $5.32 | 83533663 | $228.08 | 83533769 | $28.51 | 83533873 | $35.00 |
| 83533545 | $2.24 | 83533664 | $3.50 | 83533770 | $3.50 | 83533878 | $24.50 |
| 83533546 | $1.65 | 83533666 | $7.00 | 83533772 | $42.73 | 83533880 | $14.00 |
| 83533549 | $5.11 | 83533667 | $10.50 | 83533773 | $157.50 | 83533884 | $35.00 |
| 83533551 | $27.06 | 83533672 | $17.50 | 83533774 | $52.50 | 83533889 | $21.00 |
| 83533556 | $0.53 | 83533675 | $17.50 | 83533777 | $5,378.66 | 83533893 | $175.00 |
| 83533562 | $6.37 | 83533677 | $35.00 | 83533780 | $35.00 | 83533905 | $273.00 |
| 83533565 | $0.25 | 83533680 | $155.19 | 83533782 | $100.04 | 83533924 | $85.02 |
| 83533566 | $8.30 | 83533681 | $6.88 | 83533783 | $192.50 | 83533930 | $63.00 |
| 83533567 | $46.52 | 83533683 | $157.50 | 83533784 | $71.02 | 83533936 | $28.51 |
| 83533569 | $20.86 | 83533684 | $25.01 | 83533785 | $3.50 | 83533937 | $17.50 |
| 83533571 | $1.75 | 83533686 | $7.00 | 83533787 | $37.29 | 83533951 | $38.50 |
| 83533575 | $1.54 | 83533690 | $10.50 | 83533788 | $157.50 | 83533957 | $80.50 |
| 83533576 | $0.47 | 83533691 | $56.74 | 83533789 | $14.00 | 83533961 | $70.00 |
| 83533580 | $0.46 | 83533692 | $142.55 | 83533790 | $10.50 | 83533963 | $3.50 |
| 83533581 | $1.00 | 83533693 | $210.00 | 83533793 | $114.04 | 83533968 | $7.00 |
| 83533583 | $7.00 | 83533697 | $3.50 | 83533794 | $28.51 | 83533977 | $28.51 |
| 83533585 | $105.00 | 83533698 | $75.03 | 83533795 | $57.02 | 83533979 | $17.50 |
| 83533586 | $689.00 | 83533701 | $50.02 | 83533796 | $17.50 | 83533983 | $87.50 |
| 83533587 | $125.05 | 83533702 | $3.50 | 83533797 | $52.50 | 83533984 | $350.00 |
| 83533589 | $87.20 | 83533703 | $80.50 | 83533798 | $70.00 | 83533988 | $105.00 |
| 83533591 | $5.30 | 83533705 | $45.50 | 83533800 | $171.06 | 83533997 | $21.00 |
| 83533592 | $17.49 | 83533706 | $1,350.54 | 83533801 | $125.05 | 83533999 | $17.50 |
| 83533596 | $228.08 | 83533707 | $50.02 | 83533804 | $7.00 | 83534000 | $7.00 |
| 83533597 | $67.52 | 83533708 | $55.12 | 83533805 | $285.10 | 83534002 | $14.00 |
| 83533599 | $50.02 | 83533709 | $291.14 | 83533806 | $10.50 | 83534004 | $3.50 |
| 83533604 | $80.50 | 83533711 | $1,396.43 | 83533808 | $57.02 | 83534010 | $28.00 |
| 83533606 | $760.15 | 83533713 | $49.00 | 83533809 | $7.00 | 83534014 | $7.00 |
| 83533607 | $32.72 | 83533716 | $3.18 | 83533810 | $28.51 | 83534021 | $35.00 |
| 83533611 | $18.10 | 83533717 | $0.35 | 83533811 | $14.00 | 83534025 | $7.00 |
| 83533616 | $3.50 | 83533719 | $6.55 | 83533814 | $3.50 | 83534034 | $175.00 |
| 83533617 | $381.31 | 83533722 | $3.14 | 83533822 | $14.00 | 83534038 | $28.00 |
| 83533621 | $28.51 | 83533726 | $124.82 | 83533828 | $10.50 | 83534039 | $100.04 |
| 83533625 | $7.00 | 83533729 | $3.50 | 83533830 | $350.00 | 83534043 | $105.00 |
| 83533631 | $7.00 | 83533736 | $32.66 | 83533834 | $35.00 | 83534047 | $59.50 |
| 83533633 | $35.00 | 83533738 | $204.13 | 83533837 | $63.00 | 83534060 | $143.50 |
| 83533636 | $175.07 | 83533740 | $10.50 | 83533842 | $3.50 | 83534069 | $24.50 |
| 83533639 | $3.50 | 83533741 | $14.00 | 83533844 | $25.01 | 83534070 | $39.90 |
| 83533641 | $125.05 | 83533744 | $7.00 | 83533845 | $7.00 | 83534077 | $3.50 |
| 83533649 | $316.03 | 83533745 | $28.00 | 83533850 | $7.00 | 83534084 | $14.00 |
| 83533650 | $28.51 | 83533750 | $3.50 | 83533854 | $24.50 | 83534085 | $28.51 |
| 83533654 | $10.50 | 83533752 | $80.60 | 83533859 | $10.50 | 83534086 | $14.00 |
| 83533656 | $56.00 | 83533756 | $7.17 | 83533862 | $10.50 | 83534088 | $3.50 |
| 83533658 | $3.50 | 83533761 | $164.36 | 83533866 | $475.19 | 83534097 | $700.00 |
| 83533659 | $250.10 | 83533766 | $14.00 | 83533867 | $98.00 | 83534099 | $52.50 |
| 83533661 | $125.05 | 83533767 | $3.50 | 83533870 | $3.50 | 83534108 | $3.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83534111 | $7.00 | 83534366 | $350.00 | 83534618 | $224.00 | 83534818 | $3.50 |
| 83534118 | $7.00 | 83534376 | $157.50 | 83534631 | $17.50 | 83534824 | $3.50 |
| 83534127 | $3.50 | 83534383 | $14.00 | 83534632 | $31.50 | 83534826 | $7.00 |
| 83534129 | $17.50 | 83534387 | $35.00 | 83534634 | $3.50 | 83534828 | $14.00 |
| 83534130 | $70.00 | 83534388 | $17.50 | 83534636 | $3.50 | 83534831 | $7.00 |
| 83534146 | $7.00 | 83534397 | $402.50 | 83534642 | $45.50 | 83534834 | $7.00 |
| 83534164 | $14.00 | 83534399 | $35.00 | 83534646 | $17.50 | 83534837 | $17.50 |
| 83534171 | $122.50 | 83534401 | $84.00 | 83534647 | $10.50 | 83534838 | $87.50 |
| 83534173 | $1,662.50 | 83534407 | $7.00 | 83534648 | $7.00 | 83534843 | $126.00 |
| 83534177 | $13.89 | 83534411 | $45.50 | 83534649 | $3.50 | 83534847 | $3.50 |
| 83534183 | $35.00 | 83534414 | $7.00 | 83534653 | $35.00 | 83534850 | $31.50 |
| 83534188 | $3.50 | 83534415 | $49.00 | 83534661 | $10.50 | 83534852 | $7.00 |
| 83534205 | $52.50 | 83534417 | $70.00 | 83534663 | $21.00 | 83534853 | $3.50 |
| 83534207 | $3.50 | 83534419 | $409.50 | 83534669 | $7.00 | 83534857 | $3.50 |
| 83534217 | $21.00 | 83534426 | $35.00 | 83534672 | $52.50 | 83534862 | $77.00 |
| 83534220 | $1,596.00 | 83534427 | $7.00 | 83534674 | $7.00 | 83534867 | $3.50 |
| 83534229 | $10.50 | 83534432 | $875.00 | 83534677 | $350.00 | 83534878 | $17.50 |
| 83534230 | $28.00 | 83534433 | $35.00 | 83534679 | $7.00 | 83534881 | $35.00 |
| 83534232 | $350.00 | 83534438 | $35.00 | 83534683 | $31.50 | 83534885 | $3.50 |
| 83534240 | $59.50 | 83534453 | $3.50 | 83534684 | $52.50 | 83534887 | $7.00 |
| 83534242 | $42.00 | 83534455 | $3.50 | 83534689 | $38.50 | 83534889 | $7.00 |
| 83534252 | $45.50 | 83534458 | $3.50 | 83534692 | $7.00 | 83534892 | $49.00 |
| 83534254 | $140.00 | 83534494 | $35.00 | 83534694 | $42.00 | 83534893 | $1,400.00 |
| 83534257 | $17.50 | 83534495 | $7.00 | 83534696 | $3.50 | 83534895 | $119.00 |
| 83534264 | $3.50 | 83534508 | $3.50 | 83534704 | $3.50 | 83534896 | $3.50 |
| 83534268 | $318.50 | 83534509 | $38.50 | 83534708 | $59.50 | 83534899 | $14.00 |
| 83534278 | $7.00 | 83534513 | $17.50 | 83534709 | $14.00 | 83534901 | $3.50 |
| 83534281 | $21.00 | 83534515 | $133.00 | 83534718 | $3.50 | 83534904 | $10.50 |
| 83534285 | $10.50 | 83534516 | $3.50 | 83534727 | $133.00 | 83534910 | $21.00 |
| 83534287 | $3.50 | 83534518 | $7.00 | 83534728 | $245.00 | 83534912 | $3.50 |
| 83534289 | $10.50 | 83534520 | $10.50 | 83534734 | $31.50 | 83534925 | $42.00 |
| 83534295 | $105.00 | 83534522 | $10.50 | 83534744 | $105.00 | 83534927 | $17.50 |
| 83534296 | $87.50 | 83534524 | $21.00 | 83534756 | $7.00 | 83534928 | $87.50 |
| 83534300 | $17.50 | 83534543 | $350.00 | 83534760 | $7.00 | 83534932 | $7.00 |
| 83534306 | $385.00 | 83534546 | $70.00 | 83534762 | $525.00 | 83534935 | $7.00 |
| 83534307 | $87.50 | 83534549 | $210.00 | 83534770 | $15.15 | 83534942 | $49.00 |
| 83534308 | $7.00 | 83534567 | $105.00 | 83534772 | $31.50 | 83534945 | $38.50 |
| 83534316 | $98.00 | 83534568 | $17.50 | 83534777 | $3.50 | 83534946 | $210.00 |
| 83534324 | $420.00 | 83534571 | $14.00 | 83534781 | $70.00 | 83534955 | $161.00 |
| 83534327 | $7.00 | 83534573 | $7.00 | 83534787 | $3.50 | 83534959 | $17.50 |
| 83534334 | $7.00 | 83534581 | $10.50 | 83534790 | $21.00 | 83534962 | $35.00 |
| 83534337 | $525.00 | 83534588 | $14.00 | 83534792 | $10.50 | 83534963 | $525.00 |
| 83534338 | $10.50 | 83534594 | $24.50 | 83534800 | $3.50 | 83534966 | $35.00 |
| 83534340 | $448.00 | 83534595 | $73.50 | 83534803 | $70.00 | 83534970 | $409.50 |
| 83534346 | $522.00 | 83534609 | $3.50 | 83534804 | $14.00 | 83534971 | $350.00 |
| 83534348 | $28.00 | 83534612 | $31.50 | 83534805 | $14.00 | 83534973 | $70.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83534977 | $7.00 | 83535098 | $7.00 | 83535386 | $5,185.01 | 83535705 | $52.50 |
| 83534978 | $63.00 | 83535106 | $3.50 | 83535387 | $455.00 | 83535713 | $7.00 |
| 83534979 | $31.50 | 83535110 | $7.00 | 83535389 | $21.00 | 83535717 | $57.02 |
| 83534982 | $49.00 | 83535121 | $3.50 | 83535390 | $337.60 | 83535729 | $32.01 |
| 83534986 | $10.50 | 83535124 | $1,400.00 | 83535407 | $350.00 | 83535730 | $10.50 |
| 83534987 | $21.00 | 83535125 | $350.00 | 83535409 | $960.30 | 83535736 | $25.01 |
| 83534989 | $3.50 | 83535126 | $7.00 | 83535423 | $35.00 | 83535742 | $1,670.50 |
| 83534991 | $35.00 | 83535128 | $14.00 | 83535429 | $329.00 | 83535759 | $250.10 |
| 83535000 | $3.50 | 83535138 | $35.00 | 83535435 | $17.50 | 83535760 | $125.05 |
| 83535001 | $87.50 | 83535139 | $56.00 | 83535439 | $10.28 | 83535775 | $7.00 |
| 83535002 | $2.65 | 83535146 | $28.00 | 83535445 | $525.21 | 83535779 | $3.50 |
| 83535003 | $3.50 | 83535150 | $52.50 | 83535461 | $210.00 | 83535785 | $1.06 |
| 83535004 | $10.50 | 83535153 | $35.00 | 83535469 | $146.00 | 83535786 | $14.00 |
| 83535007 | $10.50 | 83535161 | $42.00 | 83535475 | $17.50 | 83535790 | $106.52 |
| 83535009 | $7.00 | 83535163 | $17.50 | 83535482 | $42.00 | 83535793 | $96.03 |
| 83535010 | $3.50 | 83535170 | $14.00 | 83535487 | $750.30 | 83535800 | $75.03 |
| 83535014 | $7.00 | 83535171 | $14.00 | 83535490 | $140.00 | 83535807 | $38.50 |
| 83535017 | $3.50 | 83535174 | $350.00 | 83535492 | $25.01 | 83535825 | $15.54 |
| 83535019 | $192.50 | 83535180 | $385.00 | 83535498 | $3.50 | 83535832 | $1,325.53 |
| 83535021 | $52.50 | 83535186 | $17.50 | 83535505 | $315.00 | 83535838 | $206.50 |
| 83535024 | $105.00 | 83535189 | $17.50 | 83535515 | $285.10 | 83535840 | $500.20 |
| 83535030 | $10.50 | 83535190 | $3.50 | 83535543 | $532.46 | 83535841 | $81.48 |
| 83535031 | $3.50 | 83535208 | $488.16 | 83535548 | $350.00 | 83535842 | $4.77 |
| 83535032 | $17.50 | 83535211 | $10.50 | 83535567 | $35.00 | 83535844 | $24.50 |
| 83535034 | $203.00 | 83535229 | $3.50 | 83535568 | $7.00 | 83535854 | $112.00 |
| 83535035 | $28.00 | 83535238 | $7.00 | 83535578 | $32.30 | 83535857 | $45.50 |
| 83535036 | $7.00 | 83535239 | $28.51 | 83535586 | $63.00 | 83535860 | $7.17 |
| 83535041 | $3.50 | 83535254 | $57.02 | 83535593 | $313.50 | 83535861 | $70.13 |
| 83535043 | $7.00 | 83535256 | $855.02 | 83535594 | $59.50 | 83535870 | $245.50 |
| 83535045 | $17.50 | 83535273 | $35.00 | 83535603 | $53.13 | 83535878 | $75.03 |
| 83535046 | $17.50 | 83535277 | $7.00 | 83535609 | $30.84 | 83535891 | $110.03 |
| 83535053 | $3.50 | 83535286 | $105.00 | 83535622 | $700.00 | 83535896 | $175.07 |
| 83535054 | $3.50 | 83535300 | $143.50 | 83535624 | $6,500.28 | 83535902 | $63.00 |
| 83535061 | $7.00 | 83535310 | $25.01 | 83535625 | $59.50 | 83535909 | $315.00 |
| 83535062 | $21.00 | 83535314 | $525.00 | 83535627 | $7.00 | 83535914 | $3.50 |
| 83535064 | $10.50 | 83535323 | $7.00 | 83535632 | $25.01 | 83535915 | $115.00 |
| 83535068 | $175.00 | 83535328 | $3.50 | 83535633 | $622.63 | 83535917 | $25.01 |
| 83535075 | $10.50 | 83535333 | $638.00 | 83535640 | $147.00 | 83535941 | $17.50 |
| 83535078 | $420.00 | 83535348 | $25.01 | 83535650 | $7.00 | 83535945 | $1,900.76 |
| 83535079 | $7.00 | 83535363 | $4,376.75 | 83535659 | $50.02 | 83535947 | $87.50 |
| 83535083 | $140.00 | 83535365 | $17.50 | 83535663 | $617.60 | 83535949 | $630.00 |
| 83535084 | $17.50 | 83535369 | $250.10 | 83535664 | $5.08 | 83535955 | $667.97 |
| 83535087 | $14.00 | 83535370 | $87.54 | 83535688 | $25.01 | 83535977 | $175.00 |
| 83535089 | $24.50 | 83535373 | $3,500.00 | 83535689 | $2,776.11 | 83535982 | $100.04 |
| 83535094 | $84.00 | 83535379 | $1,311.46 | 83535693 | $28,962.00 | 83535983 | $63.00 |
| 83535096 | $7.00 | 83535384 | $14.00 | 83535697 | $245.00 | 83535990 | $2,450.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83536002 | $558.70 | 83536308 | $10.50 | 83536504 | $35.00 | 83536627 | $3.12 |
| 83536009 | $3.50 | 83536311 | $28.51 | 83536507 | $17.50 | 83536629 | $83.28 |
| 83536017 | $25.01 | 83536313 | $289.06 | 83536508 | $122.50 | 83536631 | $488.31 |
| 83536026 | $49.00 | 83536314 | $91.00 | 83536509 | $350.00 | 83536633 | $5.74 |
| 83536027 | $35.00 | 83536319 | $10.50 | 83536510 | $10.50 | 83536635 | $9.52 |
| 83536028 | $800.00 | 83536320 | $28.00 | 83536512 | $35.00 | 83536639 | $6.86 |
| 83536029 | $3.50 | 83536325 | $237.54 | 83536515 | $350.00 | 83536641 | $34.76 |
| 83536032 | $1,060.50 | 83536334 | $74.52 | 83536517 | $3.50 | 83536643 | $35.76 |
| 83536038 | $756.00 | 83536336 | $28.51 | 83536523 | $1,050.00 | 83536644 | $5.00 |
| 83536042 | $50.02 | 83536348 | $70.00 | 83536527 | $3.50 | 83536646 | $6.22 |
| 83536050 | $14.00 | 83536350 | $150.06 | 83536530 | $7.00 | 83536647 | $1.12 |
| 83536058 | $85.53 | 83536365 | $1,400.00 | 83536531 | $45.50 | 83536648 | $33.36 |
| 83536060 | $78.02 | 83536376 | $7.00 | 83536534 | $35.00 | 83536649 | $11.46 |
| 83536063 | $0.70 | 83536383 | $117.03 | 83536539 | $3.50 | 83536651 | $4.85 |
| 83536067 | $7.00 | 83536388 | $32.01 | 83536540 | $7.00 | 83536652 | $0.98 |
| 83536069 | $420.00 | 83536391 | $17.50 | 83536541 | $35.00 | 83536653 | $522.55 |
| 83536078 | $7.00 | 83536394 | $50.02 | 83536551 | $3.50 | 83536660 | $1.89 |
| 83536083 | $17.50 | 83536398 | $10.50 | 83536552 | $178.50 | 83536661 | $3.50 |
| 83536113 | $420.14 | 83536399 | $21.00 | 83536558 | $25.43 | 83536669 | $4.76 |
| 83536116 | $7.00 | 83536402 | $775.61 | 83536559 | $1.51 | 83536670 | $12.78 |
| 83536122 | $147.00 | 83536403 | $75.03 | 83536562 | $5.15 | 83536671 | $38.28 |
| 83536131 | $17.50 | 83536408 | $101.50 | 83536563 | $4.27 | 83536672 | $7.39 |
| 83536135 | $75.03 | 83536409 | $25.01 | 83536566 | $237.34 | 83536674 | $7.49 |
| 83536144 | $21.00 | 83536413 | $35.00 | 83536567 | $2.56 | 83536675 | $22.04 |
| 83536146 | $7.00 | 83536421 | $510.00 | 83536568 | $1.71 | 83536676 | $0.95 |
| 83536150 | $228.08 | 83536423 | $875.00 | 83536570 | $2.45 | 83536680 | $0.81 |
| 83536154 | $7.00 | 83536432 | $70.00 | 83536572 | $9.03 | 83536683 | $2.28 |
| 83536181 | $490.00 | 83536444 | $31.50 | 83536573 | $0.14 | 83536684 | $1.37 |
| 83536183 | $315.00 | 83536445 | $7.00 | 83536574 | $78.02 | 83536685 | $120.65 |
| 83536189 | $3.50 | 83536449 | $7.00 | 83536578 | $0.04 | 83536687 | $25.27 |
| 83536196 | $10.50 | 83536451 | $3.50 | 83536580 | $3.64 | 83536689 | $11.83 |
| 83536198 | $7.00 | 83536452 | $154.00 | 83536582 | $4.90 | 83536691 | $377.74 |
| 83536213 | $35.51 | 83536453 | $98.00 | 83536583 | $3.35 | 83536697 | $13.79 |
| 83536224 | $156.36 | 83536461 | $3.50 | 83536587 | $5.81 | 83536700 | $60.96 |
| 83536228 | $591.50 | 83536462 | $7.00 | 83536591 | $23.07 | 83536701 | $50.12 |
| 83536242 | $7.00 | 83536465 | $7.00 | 83536594 | $5.25 | 83536703 | $5.89 |
| 83536246 | $35.00 | 83536472 | $35.00 | 83536598 | $53.97 | 83536704 | $0.07 |
| 83536260 | $18.13 | 83536473 | $56.00 | 83536601 | $21.01 | 83536708 | $3.50 |
| 83536272 | $7.00 | 83536476 | $35.00 | 83536602 | $1.10 | 83536710 | $47.63 |
| 83536289 | $282.41 | 83536480 | $24.50 | 83536603 | $91.03 | 83536711 | $106.90 |
| 83536292 | $63.00 | 83536489 | $7.00 | 83536613 | $138.29 | 83536714 | $0.11 |
| 83536293 | $25.01 | 83536490 | $21.00 | 83536615 | $14.01 | 83536717 | $176.56 |
| 83536294 | $350.00 | 83536492 | $3.50 | 83536617 | $0.73 | 83536720 | $24.76 |
| 83536299 | $21.00 | 83536493 | $14.00 | 83536618 | $295.44 | 83536722 | $2.28 |
| 83536302 | $5.34 | 83536495 | $364.00 | 83536619 | $232.34 | 83536724 | $10.82 |
| 83536304 | $370.63 | 83536502 | $164.50 | 83536623 | $4.79 | 83536725 | $4.19 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83536726 | $0.91 | 83536834 | $14.00 | 83536956 | $106.39 | 84158909 | $108.50 |
| 83536727 | $7.55 | 83536839 | $14.00 | 83536959 | $3.50 | 84158924 | $25.01 |
| 83536729 | $15.16 | 83536843 | $70.00 | 83536964 | $35.00 | 84158928 | $150.06 |
| 83536731 | $55.77 | 83536847 | $10.50 | 83536971 | $3.50 | 84158938 | $3.50 |
| 83536732 | $22.25 | 83536851 | $35.00 | 83536975 | $27.78 | 84158942 | $14.00 |
| 83536733 | $15.02 | 83536852 | $0.53 | 83536981 | $3.50 | 84158954 | $732.22 |
| 83536735 | $6.90 | 83536853 | $350.00 | 83536986 | $3.50 | 84158958 | $7.00 |
| 83536737 | $1.50 | 83536856 | $3.50 | 83536992 | $46.08 | 84158968 | $283.50 |
| 83536740 | $7.95 | 83536861 | $7.00 | 83536994 | $900.36 | 84158970 | $300.12 |
| 83536742 | $1.76 | 83536863 | $7.00 | 83536995 | $3.50 | 84158972 | $212.00 |
| 83536743 | $34.93 | 83536864 | $87.50 | 83537003 | $605.20 | 84158973 | $7.00 |
| 83536744 | $0.14 | 83536869 | $31.69 | 83537005 | $96.03 | 84158975 | $3.50 |
| 83536745 | $2.28 | 83536870 | $3.50 | 83537006 | $3.50 | 84158977 | $87.50 |
| 83536754 | $102.34 | 83536873 | $85.53 | 83537010 | $750.30 | 84158990 | $35.00 |
| 83536757 | $3.29 | 83536874 | $64.02 | 83537011 | $35.00 | 84159000 | $80.50 |
| 83536763 | $20.72 | 83536879 | $28.51 | 83537012 | $17.50 | 84159002 | $52.50 |
| 83536764 | $2.77 | 83536880 | $103.76 | 83537013 | $32.38 | 84159003 | $590.00 |
| 83536767 | $3.05 | 83536886 | $3.50 | 83537014 | $77.00 | 84159015 | $3.50 |
| 83536768 | $0.42 | 83536889 | $15.20 | 83537015 | $7.00 | 84159022 | $56.00 |
| 83536769 | $0.49 | 83536892 | $3.50 | 83537020 | $25.01 | 84159023 | $7.00 |
| 83536771 | $4.55 | 83536893 | $28.51 | 83537025 | $14.00 | 84159026 | $28.00 |
| 83536773 | $0.29 | 83536895 | $17.50 | 83537028 | $7.00 | 84159028 | $4.69 |
| 83536776 | $8.11 | 83536896 | $7.00 | 83537029 | $35.00 | 84159030 | $10.50 |
| 83536778 | $10.50 | 83536899 | $114.04 | 83537031 | $17.50 | 84159031 | $17.50 |
| 83536780 | $10.37 | 83536901 | $126.00 | 83537032 | $35.00 | 84159034 | $42.00 |
| 83536782 | $1,462.56 | 83536902 | $59.34 | 83537035 | $3.50 | 84159047 | $350.00 |
| 83536789 | $115.50 | 83536903 | $56.00 | 83537037 | $21.00 | 84159050 | $350.00 |
| 83536790 | $28.51 | 83536910 | $73.50 | 83537039 | $14.00 | 84159062 | $5,456.50 |
| 83536798 | $625.25 | 83536916 | $7.00 | 83537041 | $3.50 | 84159075 | $7.00 |
| 83536801 | $35.51 | 83536918 | $25.01 | 83537044 | $7.00 | 84159079 | $175.00 |
| 83536802 | $3.50 | 83536919 | $35.51 | 83537056 | $71.95 | 84159083 | $129.50 |
| 83536803 | $21.58 | 83536921 | $24.50 | 83537066 | $21.00 | 84159088 | $3.50 |
| 83536811 | $3.50 | 83536925 | $14.95 | 83537082 | $63.51 | 84159092 | $350.00 |
| 83536812 | $204.00 | 83536926 | $0.32 | 83537083 | $7.00 | 84159104 | $42.00 |
| 83536815 | $787.27 | 83536932 | $25.26 | 83537089 | $10.50 | 84159108 | $1,060.50 |
| 83536816 | $875.00 | 83536934 | $11.97 | 83537090 | $52.50 | 84159117 | $285.10 |
| 83536817 | $10.50 | 83536937 | $15.74 | 83537093 | $3.50 | 84159124 | $87.50 |
| 83536820 | $47.45 | 83536939 | $7.00 | 83537102 | $17.50 | 84159126 | $840.00 |
| 83536822 | $7.00 | 83536941 | $17.50 | 83537104 | $80.50 | 84159127 | $7.00 |
| 83536823 | $7.00 | 83536946 | $1,225.00 | 83537107 | $140.00 | 84159128 | $75.03 |
| 83536825 | $119.00 | 83536947 | $35.00 | 84158851 | $7.00 | 84159139 | $340.00 |
| 83536827 | $7.00 | 83536949 | $50.02 | 84158854 | $4.03 | 84159148 | $17.50 |
| 83536830 | $1,250.50 | 83536950 | $200.08 | 84158875 | $3.50 | 84159152 | $75.03 |
| 83536831 | $57.02 | 83536951 | $105.00 | 84158883 | $105.00 | 84159155 | $505.80 |
| 83536832 | $52.50 | 83536953 | $44.38 | 84158888 | $192.50 | 84159159 | $262.50 |
| 83536833 | $42.00 | 83536954 | $3.50 | 84158903 | $105.00 | 84159169 | $23.53 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84159172 | $3.50 | 84159466 | $82.97 | 84159636 | $3.36 | 84159775 | $11.10 |
| 84159173 | $14.00 | 84159468 | $10.50 | 84159638 | $3.61 | 84159776 | $1,218.49 |
| 84159208 | $56.00 | 84159472 | $35.00 | 84159644 | $3.36 | 84159778 | $0.17 |
| 84159213 | $1,002.72 | 84159473 | $30.10 | 84159651 | $3.15 | 84159779 | $158.06 |
| 84159228 | $3,201.00 | 84159480 | $70.00 | 84159658 | $3.50 | 84159780 | $12.12 |
| 84159229 | $125.05 | 84159482 | $28.00 | 84159659 | $2.45 | 84159781 | $21.26 |
| 84159233 | $250.10 | 84159483 | $855.30 | 84159660 | $2.98 | 84159782 | $5.01 |
| 84159234 | $3.50 | 84159484 | $150.06 | 84159663 | $31.50 | 84159783 | $6.10 |
| 84159236 | $2,501.00 | 84159489 | $3.50 | 84159672 | $0.04 | 84159786 | $3.77 |
| 84159237 | $35.00 | 84159491 | $175.00 | 84159674 | $14.56 | 84159790 | $15.97 |
| 84159239 | $70.00 | 84159493 | $87.50 | 84159679 | $35.00 | 84159792 | $37.52 |
| 84159246 | $109.77 | 84159501 | $3.75 | 84159682 | $2.70 | 84159793 | $12.17 |
| 84159248 | $80.82 | 84159508 | $28.51 | 84159684 | $28.04 | 84159796 | $3.89 |
| 84159251 | $3.50 | 84159509 | $2.59 | 84159686 | $3.01 | 84159798 | $5.29 |
| 84159252 | $28.46 | 84159512 | $0.41 | 84159690 | $14.00 | 84159799 | $6.86 |
| 84159253 | $1,850.60 | 84159515 | $16.26 | 84159692 | $5.95 | 84159800 | $0.60 |
| 84159254 | $14.00 | 84159518 | $1.51 | 84159694 | $3.50 | 84159801 | $1.54 |
| 84159264 | $203.84 | 84159519 | $45.50 | 84159700 | $3.33 | 84159802 | $0.32 |
| 84159272 | $147.06 | 84159523 | $3.25 | 84159707 | $7.07 | 84159803 | $2.00 |
| 84159283 | $28.00 | 84159524 | $1.51 | 84159709 | $1.37 | 84159804 | $2.31 |
| 84159284 | $143.50 | 84159533 | $25.26 | 84159710 | $16.21 | 84159805 | $16.14 |
| 84159287 | $38.50 | 84159538 | $31.75 | 84159713 | $2.03 | 84159806 | $38.40 |
| 84159290 | $3.50 | 84159540 | $9.35 | 84159728 | $88.67 | 84159807 | $7.91 |
| 84159292 | $24.50 | 84159544 | $34.30 | 84159729 | $8.76 | 84159808 | $3.50 |
| 84159302 | $28.00 | 84159546 | $2.19 | 84159730 | $4.03 | 84159809 | $4.48 |
| 84159312 | $10.50 | 84159548 | $62.72 | 84159732 | $3.00 | 84159810 | $561.47 |
| 84159315 | $356.50 | 84159550 | $6.25 | 84159734 | $333.38 | 84159811 | $1.37 |
| 84159326 | $7.00 | 84159552 | $0.01 | 84159737 | $82.74 | 84159812 | $20.40 |
| 84159332 | $70.00 | 84159561 | $47.86 | 84159738 | $5.81 | 84159815 | $1.46 |
| 84159334 | $7.00 | 84159567 | $5.34 | 84159741 | $6.75 | 84159816 | $13.26 |
| 84159337 | $25.01 | 84159569 | $14.01 | 84159742 | $5.36 | 84159818 | $7.39 |
| 84159338 | $28.00 | 84159572 | $2.83 | 84159743 | $1.19 | 84159819 | $51.89 |
| 84159339 | $24.50 | 84159573 | $31.08 | 84159744 | $7.85 | 84159820 | $6.06 |
| 84159358 | $455.00 | 84159582 | $6.36 | 84159745 | $500.42 | 84159822 | $1.05 |
| 84159366 | $7.00 | 84159587 | $3.26 | 84159746 | $8.86 | 84159827 | $62.44 |
| 84159376 | $157.50 | 84159588 | $8.00 | 84159747 | $5.45 | 84159829 | $60.77 |
| 84159393 | $1,245.40 | 84159595 | $3.50 | 84159750 | $1.31 | 84159830 | $600.52 |
| 84159398 | $140.62 | 84159596 | $3.50 | 84159755 | $148.90 | 84159831 | $3.57 |
| 84159409 | $140.00 | 84159601 | $2.77 | 84159756 | $20.74 | 84159832 | $3.80 |
| 84159410 | $24,137.98 | 84159610 | $0.28 | 84159757 | $10.08 | 84159835 | $7.13 |
| 84159417 | $73.50 | 84159611 | $24.50 | 84159762 | $5.60 | 84159837 | $0.91 |
| 84159425 | $437.50 | 84159619 | $0.39 | 84159764 | $15.26 | 84159839 | $1,007.65 |
| 84159433 | $1,250.50 | 84159621 | $20.48 | 84159765 | $0.56 | 84159840 | $1.09 |
| 84159441 | $228.08 | 84159625 | $14.04 | 84159767 | $14.51 | 84159841 | $5.32 |
| 84159455 | $28.51 | 84159632 | $48.79 | 84159768 | $43.52 | 84159842 | $54.32 |
| 84159465 | $250.10 | 84159635 | $2.10 | 84159774 | $6.58 | 84159844 | $26.92 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84159848 | $7.42 | 84159931 | $3.50 | 84160032 | $0.95 | 84160256 | $24.50 |
| 84159849 | $45.12 | 84159935 | $7.13 | 84160038 | $2.14 | 84160258 | $72.65 |
| 84159851 | $7.72 | 84159936 | $0.75 | 84160042 | $72.38 | 84160268 | $350.00 |
| 84159853 | $81.58 | 84159938 | $0.88 | 84160045 | $0.07 | 84160275 | $350.00 |
| 84159856 | $16.38 | 84159941 | $1.51 | 84160046 | $6.04 | 84160276 | $122.50 |
| 84159857 | $39.27 | 84159944 | $1.33 | 84160048 | $0.35 | 84160279 | $24.50 |
| 84159860 | $2.00 | 84159945 | $16.59 | 84160050 | $1.26 | 84160288 | $120.00 |
| 84159863 | $53.05 | 84159953 | $0.53 | 84160053 | $11.10 | 84160289 | $3.50 |
| 84159864 | $25.26 | 84159954 | $3.50 | 84160054 | $2.56 | 84160290 | $17.50 |
| 84159870 | $22.79 | 84159955 | $22.05 | 84160062 | $17.12 | 84160291 | $274.92 |
| 84159876 | $2.73 | 84159956 | $0.95 | 84160063 | $1.79 | 84160294 | $364.00 |
| 84159878 | $73.84 | 84159958 | $0.60 | 84160066 | $1.86 | 84160297 | $19,957.00 |
| 84159879 | $3.92 | 84159960 | $14.46 | 84160068 | $108.19 | 84160311 | $2,501.00 |
| 84159880 | $5.78 | 84159961 | $14.46 | 84160070 | $4.73 | 84160312 | $105.00 |
| 84159881 | $3.89 | 84159963 | $4.06 | 84160072 | $2.28 | 84160313 | $52.50 |
| 84159882 | $9.97 | 84159970 | $0.10 | 84160073 | $0.35 | 84160319 | $28.51 |
| 84159883 | $0.74 | 84159971 | $6.55 | 84160074 | $0.11 | 84160322 | $3.50 |
| 84159884 | $0.04 | 84159973 | $1.05 | 84160075 | $20.69 | 84160324 | $14.00 |
| 84159885 | $1.47 | 84159974 | $23.42 | 84160076 | $52.26 | 84160326 | $3.50 |
| 84159887 | $2.70 | 84159975 | $2.49 | 84160077 | $0.42 | 84160329 | $6.33 |
| 84159888 | $0.57 | 84159980 | $2.45 | 84160079 | $3.26 | 84160361 | $35.00 |
| 84159889 | $2.26 | 84159981 | $0.21 | 84160086 | $1.19 | 84160362 | $3.50 |
| 84159892 | $3.44 | 84159982 | $1.33 | 84160116 | $3.50 | 84160368 | $25.01 |
| 84159893 | $1.09 | 84159983 | $3.12 | 84160123 | $350.00 | 84160370 | $70.00 |
| 84159894 | $13.74 | 84159986 | $4.10 | 84160125 | $52.50 | 84160371 | $70.00 |
| 84159895 | $16.76 | 84159987 | $0.21 | 84160128 | $378.00 | 84160373 | $240.32 |
| 84159896 | $28.28 | 84159990 | $10.08 | 84160145 | $28.00 | 84160376 | $219.55 |
| 84159897 | $1.92 | 84159991 | $1.40 | 84160149 | $17.50 | 84160411 | $17.50 |
| 84159899 | $0.16 | 84159993 | $11.83 | 84160158 | $158.77 | 84160417 | $2,210.45 |
| 84159900 | $14.54 | 84159994 | $4.62 | 84160166 | $213.50 | 84160421 | $490.12 |
| 84159901 | $4.23 | 84160003 | $2.77 | 84160169 | $14.00 | 84160423 | $78.80 |
| 84159902 | $9.87 | 84160006 | $0.21 | 84160171 | $28.51 | 84160427 | $525.00 |
| 84159904 | $52.96 | 84160010 | $0.14 | 84160198 | $50.02 | 84160433 | $114.04 |
| 84159905 | $0.98 | 84160012 | $6.23 | 84160201 | $14.00 | 84160442 | $31.50 |
| 84159908 | $0.50 | 84160015 | $1.40 | 84160204 | $70.00 | 84160447 | $35.00 |
| 84159913 | $31.22 | 84160017 | $3.50 | 84160208 | $38.50 | 84160452 | $17.50 |
| 84159914 | $2.08 | 84160019 | $1.65 | 84160214 | $175.00 | 84160454 | $3.50 |
| 84159916 | $0.50 | 84160020 | $1.30 | 84160221 | $126.00 | 84160459 | $700.00 |
| 84159918 | $5.25 | 84160021 | $20.02 | 84160239 | $35.00 | 84160464 | $1,000.40 |
| 84159919 | $0.91 | 84160022 | $37.63 | 84160241 | $45.50 | 84160469 | $7.00 |
| 84159920 | $120.30 | 84160023 | $1.82 | 84160246 | $3.50 | 84160480 | $42.00 |
| 84159923 | $4.31 | 84160024 | $0.67 | 84160248 | $350.00 | 84160483 | $65.54 |
| 84159925 | $2.70 | 84160025 | $3.50 | 84160249 | $0.53 | 84160492 | $3.50 |
| 84159928 | $4.10 | 84160026 | $0.11 | 84160250 | $625.25 | 84160504 | $7.00 |
| 84159929 | $6.37 | 84160027 | $2.14 | 84160251 | $50.00 | 84160511 | $7.00 |
| 84159930 | $4.00 | 84160031 | $0.25 | 84160253 | $21.00 | 84160512 | $49.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84160514 | $250.10 | 84160700 | $2,835.00 | 84160903 | $65.84 | 84161040 | $243.08 |
| 84160518 | $85.53 | 84160710 | $350.00 | 84160904 | $7.00 | 84161041 | $5.60 |
| 84160519 | $105.00 | 84160713 | $700.00 | 84160907 | $2.07 | 84161043 | $3.50 |
| 84160520 | $350.00 | 84160714 | $10.50 | 84160909 | $3.50 | 84161044 | $2.17 |
| 84160521 | $56.00 | 84160718 | $85.53 | 84160913 | $1.79 | 84161045 | $2.07 |
| 84160522 | $250.10 | 84160721 | $116.20 | 84160919 | $17.15 | 84161046 | $44.99 |
| 84160528 | $124.01 | 84160724 | $17.50 | 84160922 | $0.14 | 84161047 | $1.71 |
| 84160529 | $14.00 | 84160728 | $89.03 | 84160924 | $6.90 | 84161049 | $0.28 |
| 84160534 | $31.50 | 84160730 | $17.50 | 84160927 | $0.11 | 84161051 | $60.60 |
| 84160542 | $32.40 | 84160732 | $75.03 | 84160935 | $10.47 | 84161054 | $1.05 |
| 84160545 | $80.50 | 84160738 | $1.06 | 84160941 | $20.97 | 84161056 | $3.01 |
| 84160546 | $28.51 | 84160739 | $70.00 | 84160948 | $4.10 | 84161057 | $6.28 |
| 84160552 | $105.00 | 84160751 | $60.01 | 84160949 | $12.25 | 84161058 | $0.39 |
| 84160559 | $229.63 | 84160752 | $17.50 | 84160950 | $10.99 | 84161061 | $34.51 |
| 84160562 | $1,355.43 | 84160767 | $3.42 | 84160951 | $3.50 | 84161063 | $0.73 |
| 84160564 | $109.00 | 84160769 | $55.02 | 84160953 | $0.14 | 84161064 | $9.94 |
| 84160579 | $3.50 | 84160771 | $3.50 | 84160955 | $3.01 | 84161065 | $24.51 |
| 84160585 | $10.50 | 84160774 | $9.66 | 84160956 | $3.43 | 84161066 | $16.38 |
| 84160586 | $42.00 | 84160776 | $19.70 | 84160958 | $4.10 | 84161067 | $1,265.89 |
| 84160588 | $10.50 | 84160777 | $28.00 | 84160959 | $3.54 | 84161070 | $11.25 |
| 84160590 | $6,690.45 | 84160778 | $0.56 | 84160960 | $5.46 | 84161071 | $126.89 |
| 84160591 | $175.00 | 84160780 | $27.65 | 84160964 | $189.07 | 84161072 | $17.57 |
| 84160592 | $7.00 | 84160784 | $0.25 | 84160972 | $2.91 | 84161074 | $2.91 |
| 84160605 | $3.50 | 84160795 | $3.50 | 84160998 | $14.84 | 84161075 | $25.80 |
| 84160610 | $25.01 | 84160796 | $13.20 | 84160999 | $0.14 | 84161076 | $24.85 |
| 84160613 | $17.50 | 84160799 | $223.30 | 84161000 | $104.47 | 84161078 | $19.39 |
| 84160614 | $10.50 | 84160806 | $44.77 | 84161002 | $31.29 | 84161079 | $0.88 |
| 84160621 | $146.05 | 84160811 | $3.29 | 84161005 | $3.05 | 84161080 | $1.09 |
| 84160623 | $3.50 | 84160830 | $0.86 | 84161006 | $146.81 | 84161082 | $31.62 |
| 84160626 | $17.50 | 84160845 | $1.58 | 84161007 | $12.00 | 84161083 | $19.51 |
| 84160629 | $661.71 | 84160850 | $33.50 | 84161010 | $190.33 | 84161084 | $1.82 |
| 84160630 | $346.50 | 84160851 | $3.50 | 84161011 | $26.69 | 84161088 | $6.72 |
| 84160635 | $70.00 | 84160852 | $0.28 | 84161012 | $3.50 | 84161089 | $4.10 |
| 84160636 | $35.00 | 84160853 | $50.02 | 84161013 | $3.71 | 84161090 | $363.49 |
| 84160638 | $190.00 | 84160865 | $7.04 | 84161014 | $1.72 | 84161092 | $786.31 |
| 84160648 | $7.00 | 84160867 | $13.06 | 84161015 | $1.26 | 84161094 | $38.04 |
| 84160655 | $21.81 | 84160870 | $2.80 | 84161016 | $7.84 | 84161095 | $4.85 |
| 84160657 | $35.00 | 84160873 | $3.08 | 84161017 | $1.86 | 84161097 | $0.24 |
| 84160667 | $720.31 | 84160877 | $7.21 | 84161019 | $74.45 | 84161099 | $0.18 |
| 84160676 | $290.06 | 84160886 | $21.32 | 84161022 | $7.98 | 84161100 | $10.71 |
| 84160682 | $31.50 | 84160887 | $0.91 | 84161024 | $50.82 | 84161101 | $3.36 |
| 84160683 | $10.50 | 84160892 | $3.50 | 84161025 | $8.61 | 84161103 | $0.73 |
| 84160685 | $7.00 | 84160894 | $3.89 | 84161031 | $6.00 | 84161104 | $0.15 |
| 84160686 | $70.00 | 84160895 | $1.26 | 84161034 | $1.12 | 84161105 | $206.83 |
| 84160687 | $52.50 | 84160898 | $7.81 | 84161036 | $22.76 | 84161106 | $1.82 |
| 84160689 | $38.50 | 84160902 | $3.50 | 84161037 | $2,189.92 | 84161107 | $47.42 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84161108 | $40.49 | 84161206 | $30.49 | 84161313 | $0.88 | 84161573 | $747.75 |
| 84161110 | $37.65 | 84161208 | $16.54 | 84161314 | $0.07 | 84161578 | $28.36 |
| 84161111 | $0.42 | 84161213 | $3.26 | 84161315 | $0.81 | 84161580 | $31.50 |
| 84161115 | $9.50 | 84161214 | $0.14 | 84161318 | $0.04 | 84161587 | $1,141.70 |
| 84161117 | $506.20 | 84161216 | $1.23 | 84161321 | $1.23 | 84161592 | $17.50 |
| 84161118 | $16.56 | 84161217 | $22.51 | 84161322 | $2.87 | 84161594 | $3.50 |
| 84161120 | $0.14 | 84161218 | $32.73 | 84161324 | $3.50 | 84161608 | $150.06 |
| 84161128 | $6.55 | 84161219 | $0.28 | 84161325 | $2.91 | 84161615 | $146.05 |
| 84161129 | $3.85 | 84161223 | $0.32 | 84161326 | $1.33 | 84161616 | $10.50 |
| 84161133 | $1.50 | 84161227 | $0.53 | 84161328 | $0.42 | 84161617 | $75.03 |
| 84161134 | $73.28 | 84161229 | $10.22 | 84161332 | $0.53 | 84161628 | $350.00 |
| 84161138 | $79.77 | 84161231 | $4.34 | 84161333 | $3.50 | 84161630 | $140.00 |
| 84161139 | $4.65 | 84161232 | $6.61 | 84161340 | $0.11 | 84161639 | $28.51 |
| 84161140 | $0.25 | 84161236 | $93.52 | 84161342 | $0.74 | 84161650 | $24.50 |
| 84161143 | $8.16 | 84161238 | $21.00 | 84161386 | $122.50 | 84161654 | $7.00 |
| 84161144 | $0.28 | 84161240 | $0.74 | 84161387 | $28.51 | 84161658 | $35.51 |
| 84161145 | $9.52 | 84161244 | $3.26 | 84161396 | $91.00 | 84161664 | $3.50 |
| 84161147 | $3.86 | 84161245 | $10.12 | 84161400 | $4,470.00 | 84161665 | $290.00 |
| 84161149 | $1.99 | 84161247 | $0.42 | 84161403 | $3.50 | 84161669 | $262.50 |
| 84161150 | $1.39 | 84161251 | $0.07 | 84161413 | $35.00 | 84161672 | $40.84 |
| 84161153 | $1.72 | 84161252 | $0.39 | 84161416 | $142.55 | 84161673 | $7.00 |
| 84161154 | $0.25 | 84161253 | $2.77 | 84161418 | $45.50 | 84161675 | $17.50 |
| 84161155 | $2.77 | 84161255 | $0.04 | 84161420 | $325.13 | 84161676 | $21.00 |
| 84161156 | $3.75 | 84161258 | $9.80 | 84161421 | $7.00 | 84161684 | $75.03 |
| 84161157 | $1.46 | 84161259 | $1.47 | 84161423 | $3.50 | 84161685 | $4.03 |
| 84161160 | $1.37 | 84161261 | $3.68 | 84161447 | $3.50 | 84161686 | $128.04 |
| 84161161 | $0.95 | 84161262 | $3.50 | 84161450 | $23,759.50 | 84161687 | $25.01 |
| 84161164 | $34.30 | 84161265 | $19.01 | 84161452 | $21.00 | 84161689 | $31.50 |
| 84161166 | $1.09 | 84161268 | $0.32 | 84161453 | $142.55 | 84161694 | $75.03 |
| 84161167 | $70.70 | 84161269 | $0.56 | 84161458 | $385.00 | 84161701 | $70.00 |
| 84161168 | $0.46 | 84161275 | $3.43 | 84161462 | $10.50 | 84161703 | $17.50 |
| 84161169 | $1.19 | 84161278 | $0.25 | 84161468 | $108.50 | 84161706 | $52.50 |
| 84161177 | $1.05 | 84161279 | $1.68 | 84161470 | $2,583.40 | 84161709 | $28.00 |
| 84161179 | $12.02 | 84161283 | $72.14 | 84161474 | $17.50 | 84161717 | $17.50 |
| 84161184 | $0.51 | 84161284 | $1.86 | 84161486 | $1,067.50 | 84161726 | $25.01 |
| 84161185 | $2.59 | 84161285 | $1.47 | 84161487 | $225.09 | 84161739 | $3.50 |
| 84161186 | $12.83 | 84161290 | $84.56 | 84161489 | $3.50 | 84161750 | $14.00 |
| 84161187 | $7.83 | 84161291 | $0.28 | 84161492 | $7,000.00 | 84161757 | $66.50 |
| 84161189 | $14.97 | 84161292 | $3.78 | 84161502 | $38.50 | 84161760 | $3.71 |
| 84161190 | $3.99 | 84161296 | $5.01 | 84161506 | $52.50 | 84161767 | $87.50 |
| 84161191 | $166.78 | 84161299 | $1.05 | 84161510 | $3.50 | 84161786 | $3.50 |
| 84161194 | $16.01 | 84161300 | $19.25 | 84161514 | $70.00 | 84161787 | $3.50 |
| 84161195 | $4.75 | 84161303 | $1.30 | 84161520 | $25.01 | 84161789 | $25.01 |
| 84161199 | $3.50 | 84161309 | $1.96 | 84161551 | $1,380.30 | 84161791 | $17.50 |
| 84161200 | $5.25 | 84161311 | $2.49 | 84161566 | $17.50 | 84161815 | $7.00 |
| 84161202 | $0.50 | 84161312 | $0.18 | 84161572 | $1,400.00 | 84161825 | $17.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84161850 | $582.60 | 84162133 | $31.50 | 84162475 | $175.00 | 84162698 | $210.00 |
| 84161852 | $35.00 | 84162140 | $11.32 | 84162476 | $1,050.00 | 84162713 | $7.00 |
| 84161861 | $17.50 | 84162142 | $5.36 | 84162480 | $350.00 | 84162717 | $17.50 |
| 84161862 | $126.00 | 84162152 | $171.06 | 84162488 | $80.50 | 84162726 | $3.50 |
| 84161867 | $275.11 | 84162155 | $3.50 | 84162492 | $350.00 | 84162727 | $3.50 |
| 84161871 | $248.50 | 84162156 | $67.52 | 84162494 | $3.50 | 84162738 | $315.00 |
| 84161874 | $610.00 | 84162168 | $500.20 | 84162507 | $84.00 | 84162746 | $334.10 |
| 84161879 | $7.00 | 84162172 | $18.82 | 84162509 | $3.50 | 84162753 | $35.00 |
| 84161882 | $9,762.59 | 84162184 | $20.00 | 84162512 | $42.00 | 84162779 | $142.55 |
| 84161892 | $52.50 | 84162187 | $339.30 | 84162513 | $42.00 | 84162781 | $25.01 |
| 84161893 | $25.01 | 84162192 | $7.00 | 84162519 | $17.50 | 84162787 | $7.00 |
| 84161898 | $70.75 | 84162202 | $87.50 | 84162527 | $7,000.00 | 84162788 | $540.00 |
| 84161905 | $7.00 | 84162215 | $14.00 | 84162530 | $422.62 | 84162794 | $350.00 |
| 84161906 | $350.00 | 84162218 | $2.65 | 84162532 | $14.00 | 84162802 | $7.00 |
| 84161910 | $7.00 | 84162226 | $880.00 | 84162540 | $57.02 | 84162807 | $245.00 |
| 84161912 | $1,610.00 | 84162232 | $142.55 | 84162560 | $7.00 | 84162809 | $1,070.40 |
| 84161915 | $3.50 | 84162247 | $3.50 | 84162562 | $25.01 | 84162812 | $35.00 |
| 84161922 | $220.56 | 84162249 | $70.00 | 84162563 | $70.00 | 84162815 | $10.50 |
| 84161923 | $25.01 | 84162261 | $175.00 | 84162564 | $14.00 | 84162817 | $7.00 |
| 84161937 | $60.52 | 84162265 | $250.10 | 84162574 | $7.00 | 84162818 | $31.50 |
| 84161943 | $35.82 | 84162273 | $3.50 | 84162584 | $59.50 | 84162832 | $15.05 |
| 84161950 | $5,145.00 | 84162284 | $75.03 | 84162587 | $57.02 | 84162846 | $45.50 |
| 84161964 | $7.00 | 84162299 | $28.51 | 84162588 | $75.03 | 84162848 | $3.50 |
| 84161970 | $200.08 | 84162308 | $24.50 | 84162593 | $7.00 | 84162850 | $350.14 |
| 84161985 | $175.00 | 84162331 | $19.68 | 84162595 | $175.00 | 84162855 | $85.01 |
| 84161990 | $346.50 | 84162341 | $57.02 | 84162598 | $25.01 | 84162858 | $3.50 |
| 84161995 | $35.00 | 84162343 | $105.00 | 84162599 | $14.00 | 84162863 | $10.50 |
| 84161997 | $10.50 | 84162349 | $0.44 | 84162602 | $567.65 | 84162865 | $35.00 |
| 84162014 | $625.25 | 84162357 | $10.50 | 84162603 | $612.50 | 84162867 | $28.00 |
| 84162021 | $400.16 | 84162358 | $21.00 | 84162605 | $7.00 | 84162871 | $17.50 |
| 84162023 | $880.00 | 84162359 | $175.00 | 84162606 | $56.00 | 84162875 | $24.35 |
| 84162036 | $724.78 | 84162365 | $70.00 | 84162620 | $450.18 | 84162877 | $14.46 |
| 84162045 | $14.00 | 84162385 | $1,250.50 | 84162627 | $28.51 | 84162881 | $7.00 |
| 84162062 | $206.98 | 84162387 | $28.51 | 84162638 | $1,125.45 | 84162886 | $8.70 |
| 84162066 | $28.51 | 84162394 | $17.50 | 84162647 | $87.50 | 84162899 | $70.00 |
| 84162069 | $6,234.60 | 84162395 | $42.00 | 84162651 | $1,025.41 | 84162932 | $71.02 |
| 84162073 | $3.50 | 84162396 | $7.00 | 84162652 | $2,250.90 | 84162934 | $57.02 |
| 84162075 | $7.03 | 84162426 | $28.00 | 84162654 | $50.02 | 84162935 | $87.50 |
| 84162076 | $350.00 | 84162431 | $8.15 | 84162655 | $350.00 | 84162937 | $939.00 |
| 84162086 | $26.74 | 84162432 | $7.00 | 84162667 | $1,938.51 | 84162945 | $741.26 |
| 84162099 | $14.00 | 84162437 | $98.76 | 84162673 | $3.50 | 84162954 | $24.50 |
| 84162104 | $350.00 | 84162451 | $100.04 | 84162676 | $210.00 | 84162964 | $14.00 |
| 84162105 | $35.00 | 84162461 | $1,225.00 | 84162680 | $3.50 | 84162969 | $65.00 |
| 84162118 | $285.10 | 84162466 | $38.50 | 84162684 | $17.50 | 84162975 | $142.55 |
| 84162119 | $283.50 | 84162467 | $285.10 | 84162691 | $1,425.50 | 84162980 | $350.00 |
| 84162124 | $63.00 | 84162473 | $3.50 | 84162692 | $1,230.00 | 84162981 | $50.02 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84162985 | $3.50 | 84163275 | $350.00 | 84163524 | $31.50 | 84163676 | $863.00 |
| 84162986 | $452.35 | 84163277 | $294.00 | 84163527 | $175.00 | 84163684 | $665.00 |
| 84162994 | $3.50 | 84163294 | $4,211.00 | 84163528 | $70.00 | 84163686 | $500.20 |
| 84162996 | $48.43 | 84163295 | $299.43 | 84163529 | $70.00 | 84163690 | $175.00 |
| 84162997 | $7.00 | 84163318 | $175.00 | 84163533 | $17.50 | 84163691 | $350.00 |
| 84163007 | $1.31 | 84163323 | $45.50 | 84163535 | $77.00 | 84163696 | $35.00 |
| 84163009 | $17.50 | 84163336 | $350.00 | 84163537 | $154.00 | 84163698 | $28.51 |
| 84163012 | $52.50 | 84163339 | $105.00 | 84163542 | $31.50 | 84163700 | $175.00 |
| 84163017 | $409.50 | 84163343 | $25.69 | 84163543 | $28.00 | 84163701 | $87.50 |
| 84163035 | $57.02 | 84163344 | $7.00 | 84163545 | $10.50 | 84163704 | $10.50 |
| 84163036 | $17.50 | 84163362 | $1,640.00 | 84163546 | $140.00 | 84163705 | $35.00 |
| 84163037 | $115.50 | 84163364 | $1,664.10 | 84163548 | $10.50 | 84163706 | $750.30 |
| 84163039 | $32.01 | 84163372 | $35.00 | 84163549 | $7.00 | 84163707 | $17.50 |
| 84163042 | $311.56 | 84163396 | $101.50 | 84163552 | $7.00 | 84163708 | $585.15 |
| 84163045 | $35.51 | 84163397 | $70.00 | 84163553 | $3.50 | 84163710 | $350.00 |
| 84163051 | $100.04 | 84163401 | $35.00 | 84163556 | $14.00 | 84163711 | $221.36 |
| 84163067 | $25.01 | 84163404 | $625.25 | 84163558 | $7.00 | 84163712 | $175.00 |
| 84163075 | $28.51 | 84163405 | $70.00 | 84163560 | $14.00 | 84163714 | $855.30 |
| 84163081 | $17.74 | 84163406 | $77.00 | 84163562 | $10.50 | 84163716 | $302.73 |
| 84163090 | $119.51 | 84163408 | $288.60 | 84163563 | $14.00 | 84163719 | $625.25 |
| 84163092 | $350.00 | 84163409 | $700.00 | 84163564 | $17.50 | 84163725 | $42.51 |
| 84163095 | $45.50 | 84163412 | $3.50 | 84163565 | $14.00 | 84163729 | $142.55 |
| 84163105 | $1,500.60 | 84163413 | $2.03 | 84163566 | $52.50 | 84163730 | $21.00 |
| 84163109 | $256.02 | 84163417 | $154.00 | 84163568 | $35.00 | 84163731 | $421.04 |
| 84163160 | $17.50 | 84163420 | $101.36 | 84163570 | $7.00 | 84163734 | $175.00 |
| 84163175 | $50.02 | 84163421 | $1,050.00 | 84163571 | $7.00 | 84163738 | $25.01 |
| 84163180 | $10.50 | 84163440 | $8,750.00 | 84163580 | $10.50 | 84163739 | $1,400.00 |
| 84163182 | $350.00 | 84163441 | $87.50 | 84163582 | $3.50 | 84163741 | $149.10 |
| 84163189 | $28.51 | 84163445 | $3.50 | 84163589 | $7.00 | 84163746 | $14.00 |
| 84163194 | $280.09 | 84163451 | $125.05 | 84163590 | $14.00 | 84163747 | $1,513.28 |
| 84163197 | $100.04 | 84163460 | $70.21 | 84163594 | $87.50 | 84163748 | $2,257.94 |
| 84163198 | $203.80 | 84163461 | $301.00 | 84163596 | $3.50 | 84163749 | $3,706.30 |
| 84163201 | $17.50 | 84163473 | $42.00 | 84163600 | $14.00 | 84163750 | $577.50 |
| 84163209 | $750.30 | 84163480 | $123.09 | 84163601 | $35.00 | 84163753 | $712.75 |
| 84163219 | $625.25 | 84163482 | $280.00 | 84163602 | $52.50 | 84163756 | $500.20 |
| 84163225 | $59.50 | 84163483 | $3.50 | 84163607 | $7.00 | 84163759 | $35.00 |
| 84163229 | $35.00 | 84163484 | $53.52 | 84163608 | $52.50 | 84163764 | $182.00 |
| 84163232 | $360.57 | 84163491 | $35.00 | 84163610 | $3.50 | 84163774 | $21.00 |
| 84163237 | $3,820.00 | 84163494 | $31.50 | 84163623 | $1,557.50 | 84163776 | $1,400.00 |
| 84163238 | $140.00 | 84163497 | $150.06 | 84163626 | $21,342.60 | 84163777 | $142.55 |
| 84163255 | $528.00 | 84163501 | $114.04 | 84163669 | $289.80 | 84163778 | $17.94 |
| 84163260 | $14.00 | 84163510 | $135.04 | 84163670 | $6,111.80 | 84163779 | $71.96 |
| 84163262 | $226.00 | 84163513 | $35.00 | 84163671 | $77.00 | 84163782 | $1,955.00 |
| 84163265 | $7.00 | 84163514 | $14.00 | 84163673 | $87.50 | 84163783 | $175.00 |
| 84163270 | $70.00 | 84163516 | $94.50 | 84163674 | $35.00 | 84163784 | $750.30 |
| 84163272 | $17.50 | 84163522 | $31.50 | 84163675 | $302.60 | 84163785 | $7,526.64 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84163790 | $69.07 | 84163907 | $523.64 | 84164034 | $2.06 | 84164095 | $37.06 |
| 84163791 | $1,050.00 | 84163916 | $175.00 | 84164036 | $89.81 | 84164098 | $55.55 |
| 84163795 | $1,400.00 | 84163918 | $75.50 | 84164037 | $3.29 | 84164100 | $5.52 |
| 84163798 | $50.02 | 84163919 | $120.47 | 84164038 | $25.88 | 84164102 | $6.90 |
| 84163800 | $26.57 | 84163920 | $156.49 | 84164039 | $7.25 | 84164103 | $19.10 |
| 84163802 | $146.05 | 84163921 | $37.66 | 84164041 | $3.26 | 84164104 | $4.17 |
| 84163804 | $375.15 | 84163922 | $0.28 | 84164042 | $3.96 | 84164105 | $28.65 |
| 84163805 | $87.20 | 84163923 | $14.00 | 84164043 | $19.39 | 84164106 | $83.76 |
| 84163806 | $375.15 | 84163925 | $693.22 | 84164044 | $3.29 | 84164107 | $37.31 |
| 84163807 | $123.71 | 84163926 | $3.61 | 84164045 | $66.53 | 84164108 | $59.40 |
| 84163808 | $225.09 | 84163927 | $181.34 | 84164046 | $17.46 | 84164109 | $11.40 |
| 84163811 | $11,622.00 | 84163929 | $7.00 | 84164048 | $5.71 | 84164112 | $391.18 |
| 84163812 | $4,276.50 | 84163934 | $2,927.09 | 84164051 | $28.22 | 84164113 | $21.91 |
| 84163813 | $337.60 | 84163939 | $0.53 | 84164055 | $1.75 | 84164114 | $111.76 |
| 84163814 | $35.00 | 84163940 | $34.55 | 84164056 | $18.02 | 84164117 | $10.50 |
| 84163816 | $24.50 | 84163941 | $13.83 | 84164058 | $37.35 | 84164118 | $43.62 |
| 84163818 | $427.65 | 84163942 | $0.28 | 84164060 | $3.08 | 84164119 | $85.24 |
| 84163820 | $682.50 | 84163943 | $29.08 | 84164062 | $0.56 | 84164121 | $2.24 |
| 84163823 | $500.20 | 84163944 | $87.47 | 84164063 | $3.19 | 84164122 | $7.50 |
| 84163824 | $570.20 | 84163945 | $0.53 | 84164064 | $7.73 | 84164123 | $5.57 |
| 84163827 | $57.02 | 84163946 | $58.39 | 84164065 | $28.51 | 84164128 | $16.52 |
| 84163831 | $227.50 | 84163947 | $2.42 | 84164066 | $1.00 | 84164129 | $8.19 |
| 84163840 | $21.00 | 84163948 | $54.79 | 84164067 | $24.80 | 84164130 | $1.40 |
| 84163844 | $7.00 | 84163949 | $32.76 | 84164068 | $15.54 | 84164131 | $1.51 |
| 84163845 | $35.00 | 84163950 | $11.25 | 84164069 | $174.32 | 84164132 | $5.85 |
| 84163848 | $3.50 | 84163953 | $105.46 | 84164070 | $38.50 | 84164141 | $87.50 |
| 84163853 | $500.20 | 84163954 | $26.04 | 84164071 | $2.73 | 84164142 | $18.55 |
| 84163855 | $887.75 | 84163958 | $10.75 | 84164072 | $11.20 | 84164148 | $301.00 |
| 84163858 | $1,069.82 | 84163971 | $200.08 | 84164073 | $0.28 | 84164149 | $105.00 |
| 84163859 | $425.10 | 84163972 | $70.00 | 84164074 | $27.83 | 84164150 | $133.00 |
| 84163860 | $427.65 | 84163975 | $311.50 | 84164076 | $23.03 | 84164151 | $24.50 |
| 84163868 | $35.00 | 84163976 | $20.25 | 84164078 | $3.29 | 84164154 | $120.00 |
| 84163869 | $216.56 | 84163978 | $7.00 | 84164079 | $1.59 | 84164155 | $552.70 |
| 84163870 | $2,013.18 | 84163980 | $85.53 | 84164080 | $15.51 | 84164164 | $81.37 |
| 84163871 | $7.00 | 84163990 | $10.50 | 84164081 | $3.29 | 84164165 | $35.51 |
| 84163875 | $35.00 | 84163992 | $70.00 | 84164082 | $5.25 | 84164166 | $171.50 |
| 84163878 | $142.04 | 84163993 | $31.50 | 84164083 | $28.51 | 84164172 | $2,553.15 |
| 84163881 | $35.00 | 84164003 | $10.50 | 84164084 | $32.07 | 84164175 | $87.50 |
| 84163883 | $108.50 | 84164006 | $228.08 | 84164085 | $11.97 | 84164178 | $670.00 |
| 84163885 | $245.00 | 84164007 | $64.67 | 84164086 | $12.29 | 84164181 | $82.68 |
| 84163887 | $3.50 | 84164009 | $1,853.15 | 84164087 | $58.80 | 84164184 | $624.85 |
| 84163895 | $31.50 | 84164012 | $350.00 | 84164088 | $3.57 | 84164185 | $350.00 |
| 84163898 | $171.06 | 84164016 | $171.06 | 84164089 | $8.25 | 84164187 | $70.00 |
| 84163901 | $252.25 | 84164018 | $245.00 | 84164092 | $10.50 | 84164188 | $122.50 |
| 84163902 | $348.10 | 84164026 | $256.59 | 84164093 | $5.99 | 84164190 | $175.00 |
| 84163903 | $253.69 | 84164031 | $10.60 | 84164094 | $1.02 | 84164191 | $3,201.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84164193 | $7.00 | 84164321 | $10.50 | 84164479 | $52.50 | 84164623 | $3.50 |
| 84164195 | $350.00 | 84164322 | $175.00 | 84164480 | $7.00 | 84164624 | $31.50 |
| 84164196 | $8,838.10 | 84164325 | $35.00 | 84164481 | $3.50 | 84164625 | $35.00 |
| 84164199 | $70.00 | 84164326 | $87.50 | 84164482 | $63.00 | 84164636 | $3.50 |
| 84164200 | $260.00 | 84164340 | $3.50 | 84164483 | $31.50 | 84164802 | $112.00 |
| 84164202 | $105.00 | 84164347 | $105.00 | 84164491 | $87.50 | 84164805 | $2,501.00 |
| 84164204 | $186.70 | 84164350 | $136.50 | 84164493 | $357.00 | 84164807 | $21.00 |
| 84164205 | $350.00 | 84164352 | $105.00 | 84164497 | $10.50 | 84164819 | $44.48 |
| 84164206 | $87.50 | 84164353 | $7.00 | 84164498 | $10.50 | 84164822 | $25.01 |
| 84164221 | $1,152.80 | 84164358 | $315.00 | 84164499 | $10.50 | 84164824 | $7.00 |
| 84164224 | $420.00 | 84164360 | $35.00 | 84164500 | $7.00 | 84164828 | $70.00 |
| 84164228 | $87.50 | 84164361 | $7.00 | 84164504 | $80.50 | 84164833 | $53.52 |
| 84164231 | $87.50 | 84164362 | $24.50 | 84164513 | $7.00 | 84164843 | $14.00 |
| 84164232 | $17.50 | 84164363 | $3.50 | 84164516 | $224.00 | 84164856 | $35.00 |
| 84164233 | $535.50 | 84164373 | $52.50 | 84164519 | $14.00 | 84164866 | $7,352.22 |
| 84164238 | $1,298.90 | 84164374 | $10.50 | 84164520 | $280.00 | 84164882 | $1,540.00 |
| 84164242 | $157.50 | 84164384 | $10.50 | 84164529 | $3.50 | 84164883 | $112.00 |
| 84164246 | $2,160.97 | 84164390 | $17.50 | 84164533 | $3.50 | 84164884 | $250.10 |
| 84164249 | $525.00 | 84164396 | $70.00 | 84164534 | $10.50 | 84164897 | $52.50 |
| 84164250 | $3,500.00 | 84164397 | $7.00 | 84164535 | $525.00 | 84164910 | $1,168.48 |
| 84164251 | $2,851.00 | 84164400 | $7.00 | 84164538 | $108.50 | 84164911 | $350.00 |
| 84164263 | $38.50 | 84164406 | $7.00 | 84164540 | $10.50 | 84164922 | $35.00 |
| 84164264 | $7.00 | 84164411 | $3.50 | 84164541 | $31.50 | 84164925 | $228.08 |
| 84164265 | $2,851.00 | 84164413 | $35.00 | 84164545 | $21.00 | 84164927 | $133.00 |
| 84164266 | $57.02 | 84164414 | $17.50 | 84164551 | $1,750.00 | 84164930 | $275.11 |
| 84164267 | $350.00 | 84164415 | $17.50 | 84164552 | $80.50 | 84164931 | $3.50 |
| 84164270 | $110.54 | 84164416 | $87.50 | 84164553 | $87.50 | 84164936 | $10.50 |
| 84164271 | $10.50 | 84164419 | $374.50 | 84164554 | $5,530.00 | 84164939 | $10.50 |
| 84164275 | $700.00 | 84164420 | $35.00 | 84164573 | $17.50 | 84164944 | $25.01 |
| 84164276 | $7,000.00 | 84164426 | $28.00 | 84164574 | $3.50 | 84164945 | $385.00 |
| 84164280 | $175.00 | 84164427 | $1,750.00 | 84164575 | $14.00 | 84164954 | $332.97 |
| 84164282 | $552.70 | 84164428 | $98.00 | 84164581 | $70.00 | 84164961 | $140.00 |
| 84164283 | $35.00 | 84164432 | $3.50 | 84164587 | $3.50 | 84164965 | $3.50 |
| 84164286 | $175.00 | 84164434 | $38.50 | 84164588 | $52.50 | 84164968 | $275.11 |
| 84164287 | $175.00 | 84164436 | $105.00 | 84164589 | $70.00 | 84164975 | $3.50 |
| 84164288 | $53.00 | 84164446 | $70.00 | 84164591 | $588.00 | 84164976 | $42.00 |
| 84164290 | $2,648.74 | 84164452 | $66.50 | 84164592 | $3.50 | 84164983 | $42.00 |
| 84164291 | $350.00 | 84164453 | $3.50 | 84164599 | $3.50 | 84164991 | $17.50 |
| 84164293 | $17.50 | 84164460 | $21.00 | 84164600 | $14.00 | 84164992 | $14.00 |
| 84164298 | $53.03 | 84164461 | $5.55 | 84164605 | $21.00 | 84164998 | $35.00 |
| 84164301 | $10.50 | 84164463 | $24.50 | 84164607 | $3.50 | 84164999 | $7.00 |
| 84164303 | $14.00 | 84164464 | $122.50 | 84164608 | $10.50 | 84165000 | $55.75 |
| 84164315 | $3.50 | 84164470 | $17.50 | 84164610 | $3.50 | 84165010 | $210.00 |
| 84164318 | $56.00 | 84164471 | $3.50 | 84164615 | $21.00 | 84165015 | $525.00 |
| 84164319 | $3.50 | 84164473 | $3.50 | 84164616 | $7.00 | 84165019 | $4,574.50 |
| 84164320 | $7.00 | 84164475 | $14.00 | 84164621 | $31.50 | 84165024 | $70.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84165033 | $959.90 | 84165362 | $17.50 | 84165624 | $150.06 | 84165872 | $3.50 |
| 84165040 | $885.20 | 84165365 | $17.50 | 84165627 | $24.50 | 84165875 | $7.00 |
| 84165050 | $38.50 | 84165366 | $10.50 | 84165639 | $570.20 | 84165878 | $35.00 |
| 84165058 | $3.50 | 84165371 | $3.50 | 84165640 | $7,157.42 | 84165883 | $3.50 |
| 84165062 | $70.00 | 84165376 | $1,299.03 | 84165643 | $128.04 | 84165884 | $35.00 |
| 84165063 | $3.50 | 84165379 | $280.07 | 84165651 | $7.00 | 84165885 | $17.50 |
| 84165069 | $25.01 | 84165380 | $1,710.60 | 84165653 | $10.50 | 84165888 | $14.00 |
| 84165071 | $367.50 | 84165386 | $25.01 | 84165662 | $3.50 | 84165891 | $7.00 |
| 84165077 | $57.02 | 84165392 | $80.50 | 84165670 | $77.00 | 84165892 | $38.50 |
| 84165085 | $200.08 | 84165399 | $75.03 | 84165674 | $175.07 | 84165895 | $17.50 |
| 84165101 | $56.00 | 84165425 | $2,501.00 | 84165690 | $128.04 | 84165897 | $24.50 |
| 84165104 | $10.50 | 84165428 | $85.53 | 84165696 | $484.67 | 84165898 | $3.50 |
| 84165124 | $52.50 | 84165431 | $17.50 | 84165705 | $157.50 | 84165899 | $164.50 |
| 84165126 | $43.64 | 84165434 | $17.50 | 84165719 | $35.00 | 84165901 | $3.50 |
| 84165134 | $175.00 | 84165445 | $25.01 | 84165720 | $33.55 | 84165903 | $87.50 |
| 84165146 | $10.50 | 84165446 | $10.50 | 84165724 | $25.01 | 84165905 | $17.50 |
| 84165153 | $3.50 | 84165450 | $10.50 | 84165732 | $126.00 | 84165906 | $52.50 |
| 84165158 | $87.50 | 84165451 | $3.50 | 84165734 | $49.00 | 84165908 | $238.00 |
| 84165159 | $850.20 | 84165455 | $17.50 | 84165738 | $150.06 | 84165909 | $31.50 |
| 84165161 | $42.51 | 84165456 | $142.55 | 84165740 | $1,750.35 | 84165910 | $45.50 |
| 84165183 | $80.50 | 84165460 | $200.08 | 84165742 | $25.01 | 84165912 | $70.00 |
| 84165184 | $30,587.73 | 84165464 | $7.00 | 84165753 | $350.00 | 84165914 | $3.50 |
| 84165189 | $164.50 | 84165470 | $593.91 | 84165757 | $750.30 | 84165915 | $3.50 |
| 84165195 | $3.50 | 84165474 | $35.00 | 84165762 | $350.00 | 84165916 | $7.00 |
| 84165197 | $350.00 | 84165481 | $32.10 | 84165765 | $711.55 | 84165917 | $7.00 |
| 84165201 | $619.50 | 84165494 | $577.50 | 84165771 | $70.00 | 84165918 | $70.00 |
| 84165227 | $31.50 | 84165495 | $25.01 | 84165773 | $35.00 | 84165919 | $17.50 |
| 84165235 | $17.50 | 84165516 | $133.00 | 84165778 | $228.08 | 84165922 | $14.00 |
| 84165240 | $2,836.20 | 84165519 | $28.51 | 84165779 | $17.50 | 84165923 | $24.50 |
| 84165241 | $3.18 | 84165520 | $38.50 | 84165787 | $315.00 | 84165924 | $21.00 |
| 84165242 | $75.03 | 84165536 | $14.00 | 84165790 | $2,501.00 | 84165925 | $3.50 |
| 84165247 | $7.00 | 84165538 | $113.53 | 84165791 | $25.01 | 84165927 | $3.50 |
| 84165255 | $13.51 | 84165544 | $140.00 | 84165792 | $1,270.00 | 84165928 | $161.00 |
| 84165260 | $33.40 | 84165547 | $3.50 | 84165794 | $52.50 | 84165929 | $35.00 |
| 84165269 | $7.00 | 84165551 | $657.70 | 84165814 | $273.00 | 84165930 | $35.00 |
| 84165270 | $122.00 | 84165556 | $28.51 | 84165828 | $35.00 | 84165933 | $35.00 |
| 84165277 | $3.50 | 84165561 | $75.03 | 84165833 | $116.11 | 84165934 | $3.50 |
| 84165287 | $3.50 | 84165568 | $38.50 | 84165835 | $125.05 | 84165935 | $35.00 |
| 84165290 | $15.27 | 84165572 | $3,301.32 | 84165845 | $26.50 | 84165937 | $3.50 |
| 84165295 | $300.12 | 84165577 | $52.50 | 84165846 | $57.33 | 84165939 | $0.49 |
| 84165302 | $241.48 | 84165581 | $49.00 | 84165849 | $105.00 | 84165940 | $7.00 |
| 84165307 | $500.20 | 84165593 | $57.02 | 84165855 | $388.50 | 84165941 | $3.50 |
| 84165327 | $175.00 | 84165608 | $21.00 | 84165865 | $70.00 | 84165942 | $21.00 |
| 84165328 | $25.01 | 84165610 | $70.13 | 84165868 | $21.00 | 84165943 | $350.00 |
| 84165335 | $31.50 | 84165611 | $7.00 | 84165869 | $87.50 | 84165948 | $3.50 |
| 84165346 | $4,604.60 | 84165620 | $32.01 | 84165870 | $7.00 | 84165965 | $9,100.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84165987 | $52.50 | 84166123 | $98.00 | 84166229 | $175.00 | 84166334 | $192.50 |
| 84166007 | $1,050.00 | 84166125 | $262.50 | 84166230 | $499.43 | 84166335 | $17.50 |
| 84166009 | $210.00 | 84166126 | $1,190.30 | 84166231 | $56.00 | 84166338 | $250.10 |
| 84166010 | $35.00 | 84166127 | $79.05 | 84166232 | $197.96 | 84166341 | $38.50 |
| 84166011 | $1,750.00 | 84166130 | $871.73 | 84166233 | $142.55 | 84166342 | $59.50 |
| 84166013 | $32.01 | 84166132 | $17.50 | 84166234 | $1,868.68 | 84166343 | $350.00 |
| 84166017 | $350.00 | 84166133 | $3.50 | 84166236 | $285.10 | 84166345 | $350.00 |
| 84166018 | $175.16 | 84166139 | $431.13 | 84166237 | $350.00 | 84166346 | $700.00 |
| 84166020 | $350.00 | 84166141 | $332.50 | 84166238 | $90.08 | 84166348 | $619.50 |
| 84166021 | $42.00 | 84166142 | $7.00 | 84166239 | $52.50 | 84166349 | $2,194.90 |
| 84166024 | $129.50 | 84166144 | $63.00 | 84166242 | $85.53 | 84166350 | $25.01 |
| 84166025 | $350.00 | 84166145 | $1,905.65 | 84166243 | $21.00 | 84166351 | $140.00 |
| 84166027 | $11,404.00 | 84166149 | $280.00 | 84166249 | $105.00 | 84166354 | $142.55 |
| 84166032 | $345.55 | 84166152 | $250.10 | 84166257 | $41.56 | 84166361 | $105.00 |
| 84166036 | $175.00 | 84166153 | $399.14 | 84166259 | $17.64 | 84166363 | $1,053.50 |
| 84166037 | $700.00 | 84166155 | $2,350.50 | 84166260 | $8.82 | 84166364 | $42.00 |
| 84166043 | $1,050.00 | 84166158 | $285.10 | 84166261 | $166.75 | 84166375 | $1.06 |
| 84166052 | $100.04 | 84166159 | $57.02 | 84166262 | $13.83 | 84166376 | $2.28 |
| 84166054 | $350.00 | 84166160 | $3.50 | 84166263 | $0.31 | 84166377 | $12.81 |
| 84166055 | $2,100.00 | 84166165 | $20.61 | 84166264 | $28.51 | 84166379 | $21.10 |
| 84166061 | $570.20 | 84166177 | $52.50 | 84166265 | $76.19 | 84166380 | $3.50 |
| 84166063 | $175.00 | 84166178 | $91.00 | 84166267 | $21.08 | 84166381 | $1.41 |
| 84166064 | $21.00 | 84166182 | $700.00 | 84166268 | $4.28 | 84166383 | $72.09 |
| 84166065 | $280.00 | 84166183 | $350.00 | 84166269 | $24.27 | 84166384 | $3.33 |
| 84166066 | $28.00 | 84166185 | $87.50 | 84166270 | $12.53 | 84166385 | $16.01 |
| 84166071 | $70.00 | 84166187 | $49.00 | 84166271 | $8.58 | 84166386 | $13.13 |
| 84166074 | $24.50 | 84166190 | $114.04 | 84166272 | $358.39 | 84166387 | $2.57 |
| 84166077 | $141.78 | 84166193 | $7.00 | 84166275 | $28.51 | 84166389 | $43.52 |
| 84166079 | $3.18 | 84166197 | $9.54 | 84166276 | $0.53 | 84166390 | $46.24 |
| 84166080 | $63.00 | 84166198 | $14.00 | 84166277 | $6.25 | 84166393 | $33.88 |
| 84166081 | $75.03 | 84166199 | $17.50 | 84166278 | $1.37 | 84166394 | $14.00 |
| 84166082 | $38.50 | 84166202 | $35.00 | 84166279 | $7.00 | 84166395 | $1.54 |
| 84166085 | $70.00 | 84166204 | $0.53 | 84166280 | $77.26 | 84166396 | $4.13 |
| 84166086 | $350.00 | 84166205 | $605.20 | 84166281 | $15.64 | 84166398 | $6.02 |
| 84166087 | $70.00 | 84166206 | $35.00 | 84166282 | $28.51 | 84166400 | $84.77 |
| 84166090 | $521.50 | 84166207 | $218.74 | 84166283 | $4.03 | 84166401 | $2.66 |
| 84166092 | $285.10 | 84166209 | $114.04 | 84166284 | $13.01 | 84166402 | $9.98 |
| 84166096 | $111.96 | 84166210 | $42.00 | 84166293 | $14.50 | 84166403 | $7.70 |
| 84166101 | $105.00 | 84166212 | $35.00 | 84166294 | $102.07 | 84166404 | $3.89 |
| 84166105 | $17.50 | 84166217 | $285.10 | 84166296 | $71.12 | 84166405 | $74.13 |
| 84166108 | $142.55 | 84166218 | $14.00 | 84166303 | $10,943.00 | 84166408 | $38.02 |
| 84166110 | $35.00 | 84166219 | $2.12 | 84166312 | $70.00 | 84166409 | $58.66 |
| 84166113 | $31.50 | 84166222 | $7.00 | 84166313 | $105.00 | 84166410 | $0.88 |
| 84166114 | $227.98 | 84166223 | $7.00 | 84166321 | $10.50 | 84166411 | $57.02 |
| 84166115 | $21.00 | 84166224 | $400.00 | 84166325 | $660.00 | 84166412 | $57.02 |
| 84166116 | $227.50 | 84166228 | $125.05 | 84166333 | $42.00 | 84166414 | $15.42 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84166416 | $370.32 | 84166500 | $5.53 | 84166615 | $350.00 | 84166758 | $14.00 |
| 84166417 | $7.00 | 84166502 | $5,017.76 | 84166617 | $35.00 | 84166760 | $3.50 |
| 84166418 | $54.74 | 84166503 | $70.00 | 84166618 | $175.00 | 84166763 | $87.50 |
| 84166420 | $2.45 | 84166504 | $630.00 | 84166619 | $750.30 | 84166767 | $5.16 |
| 84166421 | $8.50 | 84166508 | $157.50 | 84166622 | $175.00 | 84166768 | $35.00 |
| 84166422 | $70.00 | 84166509 | $175.00 | 84166624 | $2,450.98 | 84166774 | $91.00 |
| 84166425 | $14.00 | 84166510 | $1,050.00 | 84166626 | $875.00 | 84166784 | $7.00 |
| 84166426 | $77.26 | 84166512 | $350.00 | 84166627 | $35.00 | 84166788 | $315.00 |
| 84166427 | $21.67 | 84166513 | $77.00 | 84166630 | $14.00 | 84166791 | $7.00 |
| 84166429 | $4.13 | 84166515 | $1,050.00 | 84166633 | $370.63 | 84166794 | $525.00 |
| 84166431 | $3.50 | 84166516 | $175.00 | 84166636 | $59.50 | 84166795 | $14.00 |
| 84166432 | $1.89 | 84166519 | $457.37 | 84166638 | $35.00 | 84166796 | $17.50 |
| 84166433 | $17.50 | 84166520 | $5,250.00 | 84166639 | $1,017.44 | 84166800 | $31.50 |
| 84166434 | $2.52 | 84166521 | $122.50 | 84166642 | $105.00 | 84166801 | $70.00 |
| 84166435 | $3.50 | 84166523 | $14.00 | 84166644 | $7.00 | 84166804 | $3.50 |
| 84166436 | $51.89 | 84166525 | $87.50 | 84166645 | $17.50 | 84166806 | $28.00 |
| 84166437 | $2.45 | 84166527 | $94.50 | 84166647 | $10.50 | 84166807 | $7.00 |
| 84166438 | $0.29 | 84166529 | $670.00 | 84166650 | $21.00 | 84166808 | $17.50 |
| 84166439 | $6.13 | 84166534 | $2,350.80 | 84166651 | $49.00 | 84166810 | $3.50 |
| 84166440 | $0.28 | 84166538 | $1,156.00 | 84166652 | $70.00 | 84166811 | $10.50 |
| 84166442 | $1.06 | 84166543 | $17.50 | 84166657 | $7.00 | 84166813 | $91.00 |
| 84166443 | $14.66 | 84166544 | $87.50 | 84166658 | $140.00 | 84166816 | $73.50 |
| 84166445 | $15.61 | 84166547 | $525.00 | 84166667 | $350.00 | 84166817 | $350.00 |
| 84166447 | $43.34 | 84166558 | $70.00 | 84166683 | $14.00 | 84166818 | $63.00 |
| 84166448 | $28.51 | 84166560 | $154.00 | 84166684 | $35.00 | 84166822 | $31.50 |
| 84166450 | $25.31 | 84166563 | $1,140.40 | 84166685 | $17.50 | 84166824 | $17.50 |
| 84166453 | $0.45 | 84166567 | $700.00 | 84166695 | $70.00 | 84166828 | $3.50 |
| 84166455 | $44.15 | 84166568 | $567.55 | 84166700 | $52.50 | 84166830 | $80.50 |
| 84166459 | $359.59 | 84166570 | $584.50 | 84166701 | $10.50 | 84166836 | $3.50 |
| 84166460 | $2.84 | 84166573 | $1,863.30 | 84166702 | $3.50 | 84166840 | $66.50 |
| 84166461 | $3.82 | 84166576 | $1,050.00 | 84166705 | $45.50 | 84166846 | $7.00 |
| 84166463 | $3.50 | 84166581 | $5,768.00 | 84166708 | $31.50 | 84166848 | $87.50 |
| 84166464 | $12.95 | 84166582 | $350.00 | 84166712 | $175.00 | 84166852 | $63.00 |
| 84166465 | $7.00 | 84166585 | $3,701.48 | 84166713 | $3.50 | 84166859 | $1,505.00 |
| 84166469 | $8.05 | 84166587 | $2,100.00 | 84166714 | $7.00 | 84166860 | $17.50 |
| 84166475 | $612.50 | 84166590 | $525.00 | 84166721 | $59.50 | 84166861 | $14.00 |
| 84166481 | $70.00 | 84166592 | $1,250.50 | 84166722 | $7.00 | 84166863 | $21.00 |
| 84166483 | $253.66 | 84166594 | $7,982.80 | 84166726 | $7.00 | 84166864 | $66.50 |
| 84166485 | $350.00 | 84166599 | $976.34 | 84166727 | $14.00 | 84166869 | $1,750.00 |
| 84166486 | $700.00 | 84166600 | $42.00 | 84166739 | $3.50 | 84166871 | $52.50 |
| 84166487 | $10.50 | 84166602 | $3,500.00 | 84166741 | $21.00 | 84166872 | $17.50 |
| 84166491 | $770.00 | 84166603 | $350.00 | 84166742 | $49.00 | 84166875 | $38.50 |
| 84166495 | $335.12 | 84166604 | $1,655.10 | 84166743 | $10.50 | 84166877 | $3.50 |
| 84166497 | $35.00 | 84166605 | $973.00 | 84166745 | $49.00 | 84166880 | $140.00 |
| 84166498 | $157.50 | 84166608 | $157.50 | 84166749 | $70.00 | 84166884 | $115.50 |
| 84166499 | $21.00 | 84166613 | $17.50 | 84166753 | $21.00 | 84166887 | $10.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84166890 | $7.00 | 84167171 | $192.50 | 84167302 | $105.00 | 84167410 | $209.44 |
| 84166892 | $10.50 | 84167174 | $105.00 | 84167303 | $28.00 | 84167416 | $245.00 |
| 84166893 | $7.00 | 84167175 | $3.50 | 84167309 | $140.00 | 84167418 | $70.00 |
| 84166910 | $7.00 | 84167176 | $52.50 | 84167314 | $619.20 | 84167419 | $184.45 |
| 84166911 | $66.50 | 84167177 | $17.50 | 84167319 | $221.90 | 84167424 | $106.21 |
| 84166919 | $17.50 | 84167178 | $21.00 | 84167321 | $116.89 | 84167427 | $175.00 |
| 84166924 | $7.00 | 84167182 | $7.00 | 84167322 | $342.12 | 84167429 | $87.50 |
| 84166926 | $17.50 | 84167184 | $28.00 | 84167323 | $42.00 | 84167430 | $35.19 |
| 84166927 | $38.50 | 84167185 | $21.00 | 84167325 | $370.12 | 84167432 | $700.00 |
| 84166937 | $73.50 | 84167187 | $87.50 | 84167327 | $117.97 | 84167433 | $175.00 |
| 84166940 | $7.00 | 84167188 | $7.00 | 84167329 | $35.00 | 84167434 | $125.05 |
| 84166944 | $70.00 | 84167189 | $350.00 | 84167335 | $87.50 | 84167436 | $142.55 |
| 84166948 | $10.50 | 84167193 | $7.00 | 84167337 | $890.30 | 84167439 | $350.00 |
| 84166949 | $14.00 | 84167195 | $175.00 | 84167339 | $203.00 | 84167443 | $250.10 |
| 84166960 | $7.00 | 84167196 | $28.00 | 84167342 | $1,409.54 | 84167444 | $140.00 |
| 84166963 | $7.00 | 84167197 | $7.00 | 84167344 | $154.00 | 84167446 | $350.00 |
| 84166966 | $7.00 | 84167198 | $63.00 | 84167349 | $35.00 | 84167452 | $3.50 |
| 84166969 | $385.00 | 84167199 | $175.00 | 84167350 | $353.50 | 84167453 | $350.00 |
| 84166972 | $3.50 | 84167200 | $3.50 | 84167351 | $3.50 | 84167455 | $114.04 |
| 84166975 | $70.00 | 84167201 | $10.50 | 84167352 | $483.24 | 84167457 | $175.00 |
| 84166979 | $73.50 | 84167202 | $14.00 | 84167354 | $425.10 | 84167458 | $87.50 |
| 84167119 | $10.50 | 84167204 | $3.50 | 84167355 | $121.83 | 84167461 | $280.00 |
| 84167130 | $315.00 | 84167205 | $7.00 | 84167359 | $375.06 | 84167471 | $42.00 |
| 84167132 | $3.50 | 84167207 | $3.50 | 84167367 | $691.24 | 84167475 | $70.00 |
| 84167134 | $7.00 | 84167209 | $3.50 | 84167368 | $675.13 | 84167477 | $35.00 |
| 84167135 | $10.50 | 84167226 | $36,936.01 | 84167371 | $25.01 | 84167479 | $94.50 |
| 84167136 | $10.50 | 84167228 | $106,873.95 | 84167372 | $52.50 | 84167483 | $63.00 |
| 84167142 | $17.50 | 84167238 | $350.00 | 84167373 | $1,207.50 | 84167485 | $285.10 |
| 84167144 | $35.00 | 84167266 | $35.00 | 84167375 | $3,325.00 | 84167486 | $285.10 |
| 84167145 | $77.00 | 84167271 | $199,375.31 | 84167376 | $502.00 | 84167487 | $2,501.00 |
| 84167146 | $3.50 | 84167272 | $575.23 | 84167377 | $350.00 | 84167488 | $315.07 |
| 84167147 | $290.50 | 84167275 | $427.65 | 84167379 | $7.00 | 84167490 | $70.00 |
| 84167148 | $14.00 | 84167278 | $700.00 | 84167383 | $1,058.30 | 84167491 | $28.51 |
| 84167149 | $7.00 | 84167279 | $625.25 | 84167384 | $3.50 | 84167492 | $1,050.00 |
| 84167151 | $17.50 | 84167280 | $35.00 | 84167389 | $350.00 | 84167494 | $21.00 |
| 84167153 | $17.50 | 84167281 | $26.50 | 84167391 | $1,432.73 | 84167497 | $285.10 |
| 84167154 | $10.50 | 84167282 | $548.00 | 84167392 | $114.04 | 84167501 | $136.50 |
| 84167159 | $3.50 | 84167285 | $1,078.89 | 84167397 | $210.00 | 84167508 | $105.00 |
| 84167160 | $7.00 | 84167286 | $10.50 | 84167401 | $385.00 | 84167509 | $0.53 |
| 84167161 | $28.00 | 84167287 | $350.00 | 84167402 | $28.00 | 84167510 | $63.00 |
| 84167162 | $17.50 | 84167288 | $20,000.00 | 84167403 | $35.00 | 84167511 | $70.00 |
| 84167163 | $7.00 | 84167292 | $550.15 | 84167405 | $2,851.00 | 84167516 | $100.04 |
| 84167164 | $3.50 | 84167293 | $129.89 | 84167406 | $712.75 | 84167520 | $350.00 |
| 84167168 | $7.00 | 84167297 | $3.18 | 84167407 | $500.20 | 84167521 | $48.54 |
| 84167169 | $14.00 | 84167299 | $119.00 | 84167408 | $10.50 | 84167522 | $10.22 |
| 84167170 | $14.00 | 84167300 | $129.50 | 84167409 | $81.52 | 84167524 | $133.07 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84167526 | $53.10 | 84167621 | $3.50 | 84167708 | $48.30 | 84167803 | $1,548.00 |
| 84167527 | $30.21 | 84167631 | $3,251.30 | 84167709 | $0.53 | 84167807 | $131.03 |
| 84167531 | $2.14 | 84167634 | $35.00 | 84167710 | $111.76 | 84167808 | $10.25 |
| 84167532 | $6.65 | 84167637 | $32.03 | 84167711 | $22.61 | 84167809 | $87.50 |
| 84167533 | $88.02 | 84167639 | $85.53 | 84167712 | $116.04 | 84167811 | $10.50 |
| 84167534 | $28.51 | 84167640 | $3.64 | 84167713 | $4.82 | 84167812 | $500.20 |
| 84167535 | $21.76 | 84167641 | $24.41 | 84167715 | $11.35 | 84167813 | $889.00 |
| 84167536 | $10.08 | 84167642 | $5.78 | 84167716 | $3.22 | 84167821 | $144.50 |
| 84167537 | $622.25 | 84167644 | $365.21 | 84167718 | $2.03 | 84167826 | $38.50 |
| 84167539 | $233.15 | 84167645 | $3.50 | 84167720 | $20.53 | 84167831 | $700.00 |
| 84167540 | $86.96 | 84167646 | $85.53 | 84167724 | $21.76 | 84167835 | $70.00 |
| 84167542 | $1.79 | 84167647 | $10.05 | 84167725 | $6.48 | 84167836 | $122.50 |
| 84167544 | $16.91 | 84167648 | $3.33 | 84167726 | $7.00 | 84167842 | $245.00 |
| 84167547 | $101.50 | 84167650 | $42.54 | 84167727 | $5.25 | 84167852 | $518.00 |
| 84167548 | $43.91 | 84167653 | $18.72 | 84167728 | $1.09 | 84167853 | $262.50 |
| 84167550 | $6.41 | 84167657 | $30.38 | 84167729 | $3.92 | 84167854 | $175.00 |
| 84167551 | $2.73 | 84167658 | $6.16 | 84167731 | $3.50 | 84167855 | $1,425.50 |
| 84167552 | $75.84 | 84167660 | $28.51 | 84167732 | $6.58 | 84167858 | $28.00 |
| 84167554 | $26.23 | 84167661 | $13.16 | 84167733 | $1.75 | 84167865 | $427.65 |
| 84167555 | $3.50 | 84167662 | $10.00 | 84167734 | $8.75 | 84167867 | $370.63 |
| 84167556 | $92.14 | 84167663 | $19.39 | 84167740 | $70.00 | 84167868 | $4,139.07 |
| 84167557 | $132.44 | 84167664 | $38.68 | 84167741 | $35.00 | 84167869 | $285.10 |
| 84167558 | $75.64 | 84167666 | $690.78 | 84167747 | $35.00 | 84167870 | $175.00 |
| 84167560 | $1.61 | 84167667 | $37.35 | 84167748 | $84.80 | 84167871 | $157.50 |
| 84167565 | $14.00 | 84167668 | $12.26 | 84167751 | $14.00 | 84167872 | $160.05 |
| 84167570 | $1,050.00 | 84167670 | $29.08 | 84167754 | $1,215.01 | 84167873 | $196.00 |
| 84167574 | $280.00 | 84167671 | $55.26 | 84167755 | $142.55 | 84167876 | $4,730.00 |
| 84167576 | $70.00 | 84167672 | $2.49 | 84167756 | $91.00 | 84167877 | $700.00 |
| 84167580 | $60.52 | 84167674 | $57.02 | 84167759 | $863.83 | 84167879 | $245.00 |
| 84167582 | $5.81 | 84167676 | $0.28 | 84167761 | $285.10 | 84167882 | $35.00 |
| 84167587 | $87.45 | 84167678 | $67.53 | 84167762 | $142.55 | 84167883 | $142.73 |
| 84167593 | $14.00 | 84167681 | $43.52 | 84167769 | $184.98 | 84167884 | $96.50 |
| 84167597 | $280.00 | 84167683 | $3.50 | 84167770 | $383.40 | 84167885 | $230.00 |
| 84167598 | $40.60 | 84167684 | $3.08 | 84167772 | $4,451.50 | 84167888 | $700.00 |
| 84167599 | $454.12 | 84167685 | $11.66 | 84167776 | $262.50 | 84167893 | $63.00 |
| 84167600 | $70.00 | 84167686 | $7.04 | 84167779 | $2,851.00 | 84167894 | $250.10 |
| 84167602 | $128.32 | 84167687 | $30.17 | 84167780 | $114.04 | 84167900 | $350.00 |
| 84167604 | $1,100.91 | 84167688 | $3.40 | 84167781 | $57.02 | 84167901 | $294.00 |
| 84167605 | $225.09 | 84167692 | $5.86 | 84167782 | $175.00 | 84167903 | $177.55 |
| 84167607 | $4,168.50 | 84167693 | $1.58 | 84167784 | $53.00 | 84167904 | $525.00 |
| 84167609 | $945.00 | 84167696 | $1.33 | 84167787 | $87.50 | 84167907 | $10.50 |
| 84167612 | $1,050.00 | 84167700 | $75.55 | 84167792 | $24.50 | 84167908 | $10.50 |
| 84167613 | $91.00 | 84167701 | $47.78 | 84167793 | $3.50 | 84167911 | $7.00 |
| 84167615 | $17.50 | 84167702 | $6.30 | 84167795 | $140.00 | 84167912 | $17.50 |
| 84167619 | $425.10 | 84167704 | $0.35 | 84167796 | $26.50 | 84167914 | $70.00 |
| 84167620 | $420.00 | 84167707 | $4.17 | 84167800 | $291.00 | 84167916 | $14.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84167917 | $7.00 | 84168040 | $3.50 | 84168187 | $10.50 | 84168503 | $2,701.08 |
| 84167921 | $7.00 | 84168043 | $52.50 | 84168188 | $7.00 | 84168517 | $14.00 |
| 84167924 | $17.50 | 84168045 | $10.50 | 84168189 | $35.00 | 84168526 | $14.00 |
| 84167925 | $17.50 | 84168048 | $3.50 | 84168191 | $1,400.00 | 84168527 | $17.50 |
| 84167927 | $35.00 | 84168056 | $17.50 | 84168198 | $17.50 | 84168532 | $127.78 |
| 84167932 | $210.00 | 84168059 | $80.50 | 84168199 | $10.50 | 84168554 | $70.00 |
| 84167934 | $3.50 | 84168060 | $147.00 | 84168201 | $3.50 | 84168555 | $175.07 |
| 84167942 | $10.50 | 84168061 | $3.50 | 84168205 | $3.50 | 84168562 | $188.56 |
| 84167943 | $70.00 | 84168068 | $45.50 | 84168208 | $38.50 | 84168582 | $35.00 |
| 84167950 | $224.00 | 84168069 | $3.50 | 84168212 | $3.50 | 84168583 | $87.50 |
| 84167956 | $24.50 | 84168070 | $28.00 | 84168214 | $3.50 | 84168585 | $105.00 |
| 84167957 | $7.00 | 84168071 | $38.50 | 84168218 | $3.50 | 84168605 | $350.00 |
| 84167958 | $3.50 | 84168076 | $3.50 | 84168228 | $7.00 | 84168618 | $570.20 |
| 84167959 | $35.00 | 84168078 | $24.50 | 84168230 | $7.00 | 84168623 | $157.50 |
| 84167960 | $10.50 | 84168080 | $350.00 | 84168237 | $21.00 | 84168625 | $700.00 |
| 84167961 | $35.00 | 84168082 | $24.50 | 84168242 | $10.50 | 84168627 | $35.00 |
| 84167962 | $35.00 | 84168084 | $7.00 | 84168256 | $3.50 | 84168628 | $7.00 |
| 84167963 | $3.50 | 84168086 | $143.50 | 84168382 | $24.50 | 84168629 | $210.46 |
| 84167966 | $210.00 | 84168090 | $3.50 | 84168383 | $3.50 | 84168630 | $25.01 |
| 84167977 | $3.50 | 84168096 | $10.50 | 84168388 | $248.95 | 84168631 | $32.01 |
| 84167981 | $17.50 | 84168102 | $94.50 | 84168394 | $3.50 | 84168632 | $0.53 |
| 84167982 | $17.50 | 84168105 | $17.50 | 84168395 | $70.00 | 84168640 | $50.02 |
| 84167983 | $3.50 | 84168106 | $35.00 | 84168396 | $7.00 | 84168644 | $197.52 |
| 84167989 | $17.50 | 84168107 | $3.50 | 84168398 | $265.86 | 84168646 | $460.00 |
| 84167991 | $12.70 | 84168109 | $98.00 | 84168399 | $22,445.50 | 84168654 | $587.52 |
| 84167992 | $2,040.50 | 84168112 | $7.00 | 84168400 | $9.68 | 84168659 | $25.01 |
| 84167999 | $38.50 | 84168114 | $35.00 | 84168402 | $35.00 | 84168661 | $4.61 |
| 84168002 | $10.50 | 84168116 | $3.50 | 84168405 | $38.50 | 84168662 | $103.56 |
| 84168003 | $35.00 | 84168118 | $24.50 | 84168415 | $4,561.60 | 84168667 | $7.00 |
| 84168004 | $7.00 | 84168126 | $3.50 | 84168416 | $38.50 | 84168668 | $309.09 |
| 84168005 | $35.00 | 84168128 | $3.50 | 84168429 | $50.02 | 84168669 | $38.50 |
| 84168008 | $17.50 | 84168129 | $283.50 | 84168437 | $157.50 | 84168670 | $14.00 |
| 84168009 | $52.50 | 84168130 | $73.50 | 84168444 | $129.50 | 84168681 | $210.04 |
| 84168011 | $28.00 | 84168135 | $73.50 | 84168451 | $100.00 | 84168684 | $150.06 |
| 84168012 | $3.50 | 84168138 | $350.00 | 84168456 | $948.78 | 84168698 | $6,702.68 |
| 84168015 | $7.00 | 84168140 | $10.50 | 84168459 | $14.00 | 84168699 | $484.67 |
| 84168017 | $70.00 | 84168142 | $17.50 | 84168463 | $3.50 | 84168701 | $38.50 |
| 84168020 | $21.00 | 84168144 | $59.50 | 84168465 | $35.00 | 84168703 | $12.72 |
| 84168021 | $7.00 | 84168145 | $35.00 | 84168469 | $0.53 | 84168705 | $28.00 |
| 84168022 | $175.00 | 84168149 | $31.50 | 84168470 | $3,450.00 | 84168710 | $3.50 |
| 84168024 | $276.50 | 84168152 | $7.00 | 84168471 | $17.50 | 84168711 | $7.00 |
| 84168026 | $875.00 | 84168154 | $3.50 | 84168477 | $42.00 | 84168713 | $350.00 |
| 84168031 | $24.50 | 84168181 | $154.00 | 84168482 | $2.35 | 84168714 | $273.00 |
| 84168036 | $24.50 | 84168182 | $7.00 | 84168485 | $50.02 | 84168716 | $56.00 |
| 84168037 | $7.00 | 84168183 | $70.00 | 84168492 | $1,450.00 | 84168717 | $17.50 |
| 84168038 | $31.50 | 84168184 | $7.00 | 84168501 | $227.06 | 84168720 | $200.08 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84168730 | $42.00 | 84168974 | $17.50 | 84169152 | $21.00 | 84169300 | $70.53 |
| 84168739 | $35.00 | 84168981 | $600.24 | 84169153 | $0.56 | 84169301 | $3.50 |
| 84168747 | $121.62 | 84168985 | $100.04 | 84169156 | $9.10 | 84169303 | $3.08 |
| 84168762 | $1,250.50 | 84168988 | $14.00 | 84169157 | $63.46 | 84169305 | $3.05 |
| 84168764 | $35.00 | 84168989 | $3.50 | 84169159 | $35.00 | 84169306 | $18.44 |
| 84168772 | $525.00 | 84168990 | $507.50 | 84169162 | $0.28 | 84169307 | $405.24 |
| 84168774 | $7.00 | 84168991 | $91.54 | 84169163 | $73.54 | 84169308 | $2.50 |
| 84168777 | $83.22 | 84168993 | $57.02 | 84169164 | $4.62 | 84169311 | $172.24 |
| 84168778 | $32.01 | 84169001 | $0.53 | 84169166 | $10.50 | 84169312 | $1.75 |
| 84168790 | $35.00 | 84169015 | $8.80 | 84169170 | $31.43 | 84169314 | $3.75 |
| 84168792 | $17.50 | 84169020 | $3.50 | 84169172 | $17.92 | 84169318 | $0.81 |
| 84168796 | $210.00 | 84169024 | $250.10 | 84169174 | $3.50 | 84169321 | $94.21 |
| 84168805 | $20.16 | 84169027 | $280.07 | 84169175 | $7.60 | 84169325 | $8.89 |
| 84168807 | $101.80 | 84169032 | $70.00 | 84169176 | $3.50 | 84169326 | $18.35 |
| 84168808 | $254.10 | 84169033 | $105.00 | 84169177 | $3.43 | 84169327 | $0.70 |
| 84168814 | $87.50 | 84169038 | $142.55 | 84169180 | $0.01 | 84169328 | $9.50 |
| 84168819 | $3.50 | 84169039 | $3.50 | 84169182 | $3.54 | 84169329 | $10.75 |
| 84168820 | $3.50 | 84169044 | $0.50 | 84169188 | $1.93 | 84169337 | $26.51 |
| 84168822 | $3.50 | 84169045 | $1.26 | 84169194 | $1.47 | 84169338 | $36.76 |
| 84168828 | $402.50 | 84169046 | $6.79 | 84169201 | $1.16 | 84169339 | $0.60 |
| 84168842 | $1,180.80 | 84169055 | $58.84 | 84169203 | $0.39 | 84169344 | $3.75 |
| 84168845 | $24.50 | 84169059 | $159.88 | 84169206 | $13.76 | 84169345 | $22.30 |
| 84168846 | $14.00 | 84169060 | $28.51 | 84169211 | $4.94 | 84169346 | $5.01 |
| 84168849 | $273.00 | 84169064 | $2.00 | 84169221 | $5.25 | 84169347 | $3.50 |
| 84168851 | $175.00 | 84169066 | $5.36 | 84169222 | $3.50 | 84169350 | $0.21 |
| 84168857 | $3.50 | 84169067 | $3.43 | 84169223 | $3.15 | 84169351 | $0.53 |
| 84168865 | $80.50 | 84169073 | $11.34 | 84169229 | $14.25 | 84169354 | $1,639.66 |
| 84168869 | $21.07 | 84169076 | $1.87 | 84169233 | $4.10 | 84169358 | $39.95 |
| 84168877 | $63.00 | 84169080 | $0.32 | 84169240 | $3.26 | 84169359 | $8.80 |
| 84168885 | $350.00 | 84169081 | $14.00 | 84169250 | $3.92 | 84169360 | $0.50 |
| 84168888 | $50.02 | 84169086 | $28.00 | 84169272 | $49.52 | 84169363 | $60.10 |
| 84168889 | $462.65 | 84169092 | $0.28 | 84169275 | $21.35 | 84169364 | $0.25 |
| 84168892 | $3.50 | 84169095 | $7.46 | 84169276 | $18.80 | 84169365 | $0.84 |
| 84168893 | $114.04 | 84169100 | $0.81 | 84169278 | $23.21 | 84169366 | $6.18 |
| 84168894 | $105.00 | 84169105 | $2.00 | 84169279 | $5.25 | 84169367 | $67.28 |
| 84168901 | $77.00 | 84169108 | $7.39 | 84169284 | $3.96 | 84169370 | $4.00 |
| 84168907 | $40.45 | 84169118 | $24.50 | 84169286 | $28.51 | 84169373 | $3.01 |
| 84168921 | $403.42 | 84169120 | $0.01 | 84169288 | $1.40 | 84169375 | $2.35 |
| 84168926 | $350.00 | 84169121 | $37.31 | 84169289 | $2.70 | 84169376 | $2.00 |
| 84168930 | $287.00 | 84169122 | $29.95 | 84169291 | $4,183.92 | 84169378 | $0.75 |
| 84168934 | $175.00 | 84169125 | $28.51 | 84169292 | $2.75 | 84169379 | $0.07 |
| 84168939 | $624.94 | 84169129 | $1.00 | 84169294 | $0.25 | 84169381 | $57.18 |
| 84168944 | $3.50 | 84169131 | $21.00 | 84169295 | $7.75 | 84169382 | $23.01 |
| 84168949 | $45.50 | 84169135 | $1.75 | 84169296 | $0.42 | 84169383 | $6.16 |
| 84168964 | $87.50 | 84169141 | $17.71 | 84169297 | $3.75 | 84169385 | $6.90 |
| 84168966 | $17.50 | 84169147 | $7.07 | 84169298 | $6.65 | 84169386 | $1.28 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84169387 | $9.26 | 84169469 | $24.80 | 84169560 | $0.28 | 84169672 | $100.04 |
| 84169388 | $12.23 | 84169470 | $7.25 | 84169562 | $2.70 | 84169675 | $3.50 |
| 84169389 | $0.60 | 84169471 | $150.10 | 84169563 | $7.70 | 84169679 | $52.50 |
| 84169391 | $17.11 | 84169472 | $91.04 | 84169567 | $2.38 | 84169681 | $52.50 |
| 84169393 | $52.52 | 84169473 | $0.81 | 84169568 | $0.18 | 84169682 | $24.50 |
| 84169395 | $1.65 | 84169474 | $22.81 | 84169569 | $18.87 | 84169683 | $875.35 |
| 84169398 | $29.76 | 84169475 | $1.86 | 84169570 | $0.70 | 84169685 | $276.06 |
| 84169399 | $0.85 | 84169476 | $52.77 | 84169571 | $0.81 | 84169686 | $35.00 |
| 84169400 | $1.37 | 84169477 | $0.50 | 84169572 | $1.82 | 84169700 | $1,150.46 |
| 84169408 | $0.88 | 84169482 | $1.00 | 84169574 | $37.17 | 84169708 | $84.00 |
| 84169409 | $2.40 | 84169483 | $3.25 | 84169576 | $7.88 | 84169711 | $28.00 |
| 84169412 | $4.05 | 84169485 | $8.10 | 84169578 | $0.88 | 84169713 | $70.00 |
| 84169413 | $6.37 | 84169487 | $25.51 | 84169579 | $1.05 | 84169727 | $392.80 |
| 84169415 | $19.92 | 84169488 | $6.00 | 84169582 | $7.39 | 84169729 | $7.00 |
| 84169416 | $2.24 | 84169491 | $19.46 | 84169583 | $13.93 | 84169740 | $7,811.74 |
| 84169417 | $3.99 | 84169496 | $3.12 | 84169585 | $129.19 | 84169742 | $3.50 |
| 84169419 | $0.75 | 84169498 | $3.50 | 84169586 | $0.14 | 84169743 | $114.04 |
| 84169420 | $0.65 | 84169505 | $1.72 | 84169587 | $3.61 | 84169745 | $595.00 |
| 84169421 | $91.87 | 84169506 | $2.52 | 84169588 | $1.51 | 84169760 | $3.50 |
| 84169422 | $0.88 | 84169507 | $0.14 | 84169590 | $1.16 | 84169766 | $14.00 |
| 84169423 | $28.51 | 84169511 | $0.25 | 84169591 | $0.88 | 84169770 | $725.29 |
| 84169426 | $179.87 | 84169512 | $2.24 | 84169592 | $0.13 | 84169773 | $7.00 |
| 84169429 | $14.66 | 84169513 | $2.84 | 84169594 | $6.90 | 84169774 | $105.00 |
| 84169431 | $19.36 | 84169515 | $12.57 | 84169596 | $2.42 | 84169778 | $35.00 |
| 84169432 | $48.92 | 84169516 | $0.46 | 84169597 | $2.98 | 84169784 | $14.00 |
| 84169433 | $0.18 | 84169524 | $0.74 | 84169598 | $1.30 | 84169786 | $49.00 |
| 84169434 | $41.41 | 84169525 | $1.68 | 84169599 | $2.42 | 84169805 | $129.50 |
| 84169435 | $124.87 | 84169526 | $2.45 | 84169600 | $0.14 | 84169819 | $28.00 |
| 84169437 | $0.19 | 84169527 | $7.74 | 84169601 | $0.07 | 84169824 | $1,549.00 |
| 84169441 | $4.39 | 84169528 | $49.98 | 84169602 | $0.25 | 84169826 | $29.06 |
| 84169442 | $36.86 | 84169529 | $2.63 | 84169604 | $0.07 | 84169842 | $194.19 |
| 84169446 | $7.25 | 84169532 | $0.07 | 84169605 | $2.24 | 84169843 | $10.50 |
| 84169447 | $1.98 | 84169533 | $0.95 | 84169607 | $1.79 | 84169844 | $175.00 |
| 84169449 | $3.61 | 84169534 | $0.60 | 84169609 | $0.14 | 84169845 | $50.02 |
| 84169452 | $13.11 | 84169537 | $11.83 | 84169610 | $0.60 | 84169848 | $1,710.60 |
| 84169453 | $1.79 | 84169539 | $3.96 | 84169613 | $0.32 | 84169852 | $3.50 |
| 84169454 | $1.96 | 84169541 | $0.25 | 84169614 | $0.32 | 84169856 | $7.00 |
| 84169455 | $2.25 | 84169543 | $5.67 | 84169616 | $0.07 | 84169858 | $350.00 |
| 84169458 | $5.25 | 84169545 | $1.19 | 84169617 | $0.35 | 84169864 | $122.50 |
| 84169459 | $9.23 | 84169546 | $2.07 | 84169618 | $1.40 | 84169888 | $50.02 |
| 84169460 | $2.03 | 84169547 | $0.81 | 84169619 | $0.11 | 84169891 | $28.51 |
| 84169461 | $39.02 | 84169552 | $5.81 | 84169623 | $3.01 | 84169894 | $21.00 |
| 84169462 | $5.71 | 84169553 | $2.17 | 84169627 | $2.17 | 84169905 | $7.00 |
| 84169463 | $4.65 | 84169555 | $1.96 | 84169666 | $366.55 | 84169909 | $250.10 |
| 84169465 | $0.57 | 84169557 | $3.50 | 84169667 | $210.00 | 84169916 | $7.00 |
| 84169467 | $1.25 | 84169559 | $0.46 | 84169669 | $28.00 | 84169920 | $2,440.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84169930 | $1,416.18 | 84170240 | $17.50 | 84170522 | $21.00 | 84170808 | $119.00 |
| 84169940 | $537.35 | 84170250 | $1,201.57 | 84170527 | $700.00 | 84170817 | $2,081.23 |
| 84169941 | $28.00 | 84170259 | $1,050.00 | 84170543 | $42.00 | 84170819 | $215.03 |
| 84169953 | $25.01 | 84170265 | $35.00 | 84170557 | $121.04 | 84170829 | $7.00 |
| 84169970 | $25.01 | 84170273 | $67.59 | 84170567 | $35.00 | 84170837 | $57.02 |
| 84169981 | $17.50 | 84170293 | $85.53 | 84170571 | $38.50 | 84170840 | $2,501.00 |
| 84169985 | $3.50 | 84170294 | $87.50 | 84170575 | $59.50 | 84170848 | $42.00 |
| 84169988 | $24.50 | 84170299 | $108.50 | 84170576 | $70.00 | 84170850 | $168.00 |
| 84169993 | $28.51 | 84170312 | $35.00 | 84170604 | $65.65 | 84170852 | $18.04 |
| 84169996 | $71.02 | 84170314 | $327.38 | 84170613 | $4,051.27 | 84170855 | $24.50 |
| 84170005 | $35.00 | 84170316 | $35.00 | 84170619 | $24.50 | 84170862 | $3,201.00 |
| 84170007 | $2,805.80 | 84170319 | $91.53 | 84170626 | $2,039.00 | 84170864 | $52.50 |
| 84170015 | $235.35 | 84170322 | $700.00 | 84170627 | $7.00 | 84170868 | $7.00 |
| 84170020 | $171.12 | 84170325 | $3.50 | 84170650 | $105.00 | 84170870 | $7.00 |
| 84170023 | $17.50 | 84170326 | $10.50 | 84170660 | $199.87 | 84170873 | $171.06 |
| 84170024 | $97.55 | 84170329 | $313.61 | 84170665 | $305.67 | 84170878 | $70.00 |
| 84170032 | $175.00 | 84170332 | $52.50 | 84170666 | $17.36 | 84170880 | $1,250.50 |
| 84170037 | $35.00 | 84170352 | $22.18 | 84170681 | $7.00 | 84170886 | $7.00 |
| 84170040 | $1,248.83 | 84170353 | $332.50 | 84170682 | $140.00 | 84170887 | $3.50 |
| 84170045 | $140.05 | 84170362 | $125.05 | 84170683 | $350.00 | 84170890 | $70.00 |
| 84170051 | $35.49 | 84170371 | $110.03 | 84170684 | $14.00 | 84170897 | $142.55 |
| 84170060 | $35.00 | 84170375 | $7.00 | 84170685 | $840.00 | 84170900 | $14.00 |
| 84170065 | $2,000.80 | 84170379 | $51.97 | 84170687 | $262.50 | 84170909 | $7,972.14 |
| 84170066 | $70.00 | 84170395 | $42.51 | 84170689 | $1,240.00 | 84170920 | $14.00 |
| 84170070 | $185.50 | 84170401 | $493.50 | 84170690 | $28.00 | 84170926 | $1.32 |
| 84170072 | $3,057.00 | 84170417 | $3.50 | 84170692 | $482.38 | 84170953 | $416.22 |
| 84170074 | $175.00 | 84170420 | $87.50 | 84170695 | $25.01 | 84170956 | $175.07 |
| 84170079 | $34.34 | 84170424 | $2,980.00 | 84170706 | $28.51 | 84170960 | $465.60 |
| 84170088 | $35.00 | 84170425 | $10.50 | 84170707 | $213.50 | 84170963 | $3.50 |
| 84170112 | $13.51 | 84170440 | $35.00 | 84170713 | $122.00 | 84170966 | $7.00 |
| 84170124 | $10.50 | 84170442 | $35.00 | 84170717 | $192.50 | 84170980 | $320.00 |
| 84170148 | $25.01 | 84170457 | $358.60 | 84170723 | $125.05 | 84170992 | $176.36 |
| 84170153 | $115.50 | 84170459 | $252.07 | 84170731 | $3.50 | 84170993 | $21.00 |
| 84170157 | $114.04 | 84170465 | $25.01 | 84170739 | $569.00 | 84170994 | $0.53 |
| 84170161 | $3.50 | 84170484 | $14.00 | 84170744 | $7.00 | 84170996 | $192.50 |
| 84170163 | $59.70 | 84170487 | $25.01 | 84170746 | $28.51 | 84171003 | $175.00 |
| 84170164 | $210.00 | 84170490 | $3.50 | 84170748 | $50.02 | 84171004 | $350.00 |
| 84170166 | $2.35 | 84170496 | $25.01 | 84170757 | $3.50 | 84171010 | $3.50 |
| 84170174 | $568.00 | 84170499 | $21.00 | 84170767 | $3.50 | 84171013 | $7.00 |
| 84170193 | $700.00 | 84170505 | $1.59 | 84170774 | $142.55 | 84171017 | $87.50 |
| 84170194 | $85.53 | 84170507 | $175.00 | 84170775 | $35.00 | 84171018 | $3.50 |
| 84170205 | $6,485.50 | 84170512 | $2,140.40 | 84170777 | $815.20 | 84171027 | $35.00 |
| 84170213 | $3.50 | 84170515 | $35.00 | 84170785 | $175.00 | 84171030 | $3.50 |
| 84170222 | $105.00 | 84170516 | $350.00 | 84170800 | $164.84 | 84171032 | $333.08 |
| 84170234 | $3.50 | 84170519 | $350.00 | 84170802 | $35.00 | 84171038 | $129.50 |
| 84170237 | $537.99 | 84170520 | $350.00 | 84170806 | $10.50 | 84171043 | $24.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84171044 | $210.00 | 84171278 | $3.50 | 84171534 | $56.58 | 84171831 | $28.51 |
| 84171047 | $1,688.00 | 84171290 | $140.00 | 84171544 | $175.00 | 84171832 | $0.58 |
| 84171061 | $35.00 | 84171291 | $166.72 | 84171570 | $185.50 | 84171842 | $57.02 |
| 84171068 | $7.00 | 84171294 | $17.50 | 84171590 | $439.10 | 84171843 | $350.00 |
| 84171069 | $7.00 | 84171301 | $122.50 | 84171598 | $1,450.58 | 84171844 | $105.00 |
| 84171073 | $87.50 | 84171304 | $14.00 | 84171608 | $525.00 | 84171846 | $24.50 |
| 84171076 | $7.00 | 84171317 | $17.50 | 84171609 | $3.50 | 84171847 | $350.00 |
| 84171086 | $10.38 | 84171325 | $103.75 | 84171610 | $2,610.00 | 84171850 | $38.50 |
| 84171093 | $140.00 | 84171333 | $10.50 | 84171612 | $7.00 | 84171854 | $259.58 |
| 84171097 | $302.60 | 84171337 | $122.50 | 84171615 | $25.01 | 84171861 | $3.50 |
| 84171102 | $70.00 | 84171341 | $17.50 | 84171626 | $2,138.25 | 84171869 | $10.50 |
| 84171107 | $28.00 | 84171343 | $3.50 | 84171627 | $525.00 | 84171870 | $3.50 |
| 84171113 | $17.50 | 84171345 | $35.00 | 84171629 | $1,100.30 | 84171881 | $350.00 |
| 84171114 | $17.50 | 84171354 | $10.50 | 84171636 | $3.50 | 84171883 | $38.50 |
| 84171115 | $35.00 | 84171356 | $3.50 | 84171637 | $10.28 | 84171891 | $119.00 |
| 84171120 | $70.00 | 84171357 | $250.10 | 84171644 | $1,050.00 | 84171901 | $3.50 |
| 84171131 | $25.01 | 84171358 | $58.84 | 84171645 | $25.01 | 84171904 | $50.02 |
| 84171137 | $35.00 | 84171362 | $10.50 | 84171648 | $735.00 | 84171908 | $57.02 |
| 84171139 | $474.50 | 84171366 | $175.00 | 84171651 | $1,102.34 | 84171913 | $35.00 |
| 84171146 | $35.00 | 84171375 | $45.50 | 84171654 | $31.50 | 84171922 | $54.80 |
| 84171150 | $3.50 | 84171383 | $297.00 | 84171665 | $25.01 | 84171926 | $427.00 |
| 84171157 | $50.02 | 84171395 | $7.00 | 84171667 | $1,750.00 | 84171932 | $92.53 |
| 84171171 | $285.10 | 84171396 | $35.00 | 84171671 | $2,524.34 | 84171939 | $14.00 |
| 84171172 | $246.11 | 84171403 | $3.50 | 84171672 | $87.50 | 84171945 | $1,035.89 |
| 84171176 | $93.15 | 84171406 | $87.50 | 84171686 | $4,751.90 | 84171948 | $1,750.00 |
| 84171178 | $9,765.47 | 84171411 | $51.90 | 84171695 | $560.00 | 84171952 | $70.00 |
| 84171195 | $56.00 | 84171412 | $3.50 | 84171699 | $7.00 | 84171962 | $14.00 |
| 84171198 | $24.50 | 84171418 | $28.00 | 84171704 | $9.20 | 84171967 | $353.50 |
| 84171204 | $1,193.50 | 84171433 | $1,505.00 | 84171709 | $1,426.48 | 84171968 | $28.51 |
| 84171208 | $700.00 | 84171438 | $5,250.00 | 84171711 | $245.00 | 84171969 | $35.00 |
| 84171210 | $21.00 | 84171444 | $1,425.50 | 84171714 | $17.40 | 84171973 | $115.50 |
| 84171211 | $57.02 | 84171449 | $25.01 | 84171718 | $7.00 | 84171979 | $1,199.40 |
| 84171214 | $21.20 | 84171450 | $4,451.50 | 84171723 | $1,600.50 | 84171983 | $3.50 |
| 84171218 | $1,096.71 | 84171451 | $15.59 | 84171732 | $50.02 | 84171990 | $36.40 |
| 84171221 | $35.00 | 84171457 | $14.00 | 84171736 | $400.16 | 84172010 | $350.00 |
| 84171224 | $175.00 | 84171466 | $262.50 | 84171739 | $1,670.50 | 84172025 | $160.00 |
| 84171229 | $28.00 | 84171472 | $108.50 | 84171741 | $38.00 | 84172035 | $700.28 |
| 84171230 | $27.15 | 84171481 | $31.50 | 84171765 | $14.00 | 84172039 | $38.50 |
| 84171231 | $3.50 | 84171485 | $21.00 | 84171767 | $250.10 | 84172049 | $28.51 |
| 84171237 | $210.00 | 84171486 | $70.00 | 84171781 | $700.00 | 84172057 | $20.81 |
| 84171251 | $122.50 | 84171491 | $17.50 | 84171784 | $14.00 | 84172062 | $178.50 |
| 84171257 | $35.00 | 84171499 | $225.09 | 84171789 | $70.00 | 84172071 | $3.50 |
| 84171258 | $14.00 | 84171504 | $3.50 | 84171799 | $35.00 | 84172074 | $219.00 |
| 84171260 | $21.00 | 84171514 | $358.00 | 84171800 | $28.00 | 84172087 | $7.00 |
| 84171273 | $105.00 | 84171519 | $855.30 | 84171813 | $3.50 | 84172088 | $945.00 |
| 84171276 | $3.50 | 84171530 | $122.50 | 84171828 | $21.00 | 84172089 | $2,025.81 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84172092 | $17.50 | 84172329 | $298.01 | 84172563 | $8.05 | 84172702 | $70.66 |
| 84172096 | $3.50 | 84172330 | $164.11 | 84172566 | $7.00 | 84172704 | $22.72 |
| 84172098 | $35.00 | 84172346 | $10.50 | 84172572 | $10.50 | 84172706 | $8.85 |
| 84172102 | $3.50 | 84172352 | $14.00 | 84172573 | $3.50 | 84172707 | $1.79 |
| 84172106 | $189.00 | 84172358 | $28.51 | 84172582 | $2.14 | 84172709 | $4.45 |
| 84172117 | $175.00 | 84172359 | $3.50 | 84172584 | $2.59 | 84172711 | $30.01 |
| 84172129 | $425.17 | 84172371 | $7.00 | 84172588 | $2.42 | 84172716 | $2.84 |
| 84172131 | $17.64 | 84172375 | $261.44 | 84172591 | $1.93 | 84172718 | $1.86 |
| 84172138 | $200.08 | 84172381 | $64.02 | 84172594 | $3.50 | 84172719 | $69.53 |
| 84172144 | $24.50 | 84172384 | $225.44 | 84172595 | $3.89 | 84172721 | $15.76 |
| 84172148 | $420.14 | 84172392 | $137.80 | 84172603 | $2.94 | 84172722 | $11.50 |
| 84172154 | $3.50 | 84172400 | $10.50 | 84172609 | $0.56 | 84172726 | $20.48 |
| 84172155 | $91.00 | 84172407 | $35.00 | 84172612 | $5.60 | 84172728 | $12.29 |
| 84172157 | $92.53 | 84172412 | $17.50 | 84172618 | $3.50 | 84172731 | $0.53 |
| 84172165 | $7.00 | 84172413 | $21.00 | 84172619 | $0.39 | 84172733 | $17.45 |
| 84172168 | $21.00 | 84172425 | $3.50 | 84172622 | $6.58 | 84172736 | $175.82 |
| 84172183 | $35.00 | 84172427 | $0.53 | 84172632 | $0.18 | 84172737 | $45.52 |
| 84172193 | $175.00 | 84172437 | $700.00 | 84172633 | $6.83 | 84172739 | $35.01 |
| 84172195 | $35.00 | 84172438 | $14.00 | 84172635 | $3.89 | 84172740 | $0.81 |
| 84172202 | $102.52 | 84172441 | $3,500.00 | 84172641 | $0.32 | 84172741 | $1.63 |
| 84172207 | $17.50 | 84172443 | $6,048.50 | 84172642 | $6.90 | 84172742 | $2.52 |
| 84172208 | $525.00 | 84172446 | $32.50 | 84172646 | $7.00 | 84172743 | $122.00 |
| 84172214 | $105.00 | 84172450 | $70.00 | 84172647 | $7.46 | 84172744 | $5.71 |
| 84172220 | $99.68 | 84172457 | $1.79 | 84172649 | $1.75 | 84172745 | $6.74 |
| 84172224 | $140.00 | 84172460 | $21.01 | 84172650 | $1.40 | 84172746 | $7.04 |
| 84172226 | $49.51 | 84172465 | $20.76 | 84172651 | $15.05 | 84172749 | $27.23 |
| 84172228 | $250.10 | 84172467 | $0.75 | 84172652 | $0.32 | 84172750 | $3.50 |
| 84172237 | $35.00 | 84172468 | $5.85 | 84172653 | $3.96 | 84172754 | $503.57 |
| 84172241 | $21.00 | 84172478 | $5.64 | 84172654 | $3.36 | 84172760 | $0.28 |
| 84172242 | $325.00 | 84172479 | $9.63 | 84172655 | $3.50 | 84172761 | $125.05 |
| 84172244 | $45.50 | 84172480 | $0.04 | 84172657 | $7.25 | 84172762 | $8.49 |
| 84172258 | $87.50 | 84172490 | $0.77 | 84172658 | $3.43 | 84172763 | $2.70 |
| 84172262 | $25.01 | 84172499 | $25.06 | 84172659 | $3.92 | 84172773 | $15.65 |
| 84172263 | $7.00 | 84172519 | $15.26 | 84172660 | $4.06 | 84172774 | $496.48 |
| 84172265 | $70.00 | 84172523 | $35.00 | 84172661 | $4.13 | 84172776 | $14.39 |
| 84172272 | $56.00 | 84172524 | $38.08 | 84172664 | $34.76 | 84172777 | $1.51 |
| 84172275 | $17.50 | 84172525 | $1.30 | 84172667 | $18.52 | 84172779 | $5.71 |
| 84172280 | $3,201.00 | 84172526 | $60.90 | 84172685 | $41.68 | 84172781 | $1,135.59 |
| 84172286 | $1,750.00 | 84172528 | $0.86 | 84172686 | $53.06 | 84172787 | $816.33 |
| 84172287 | $198.32 | 84172538 | $0.15 | 84172689 | $0.28 | 84172788 | $3.47 |
| 84172306 | $46.68 | 84172542 | $0.50 | 84172690 | $30.35 | 84172789 | $31.20 |
| 84172307 | $375.15 | 84172545 | $79.03 | 84172691 | $158.81 | 84172795 | $0.14 |
| 84172309 | $1,031.42 | 84172548 | $213.84 | 84172692 | $45.27 | 84172796 | $40.07 |
| 84172311 | $3.50 | 84172549 | $19.39 | 84172695 | $0.06 | 84172797 | $40.85 |
| 84172312 | $350.00 | 84172550 | $20.76 | 84172696 | $51.56 | 84172799 | $15.86 |
| 84172324 | $28.51 | 84172551 | $104.13 | 84172699 | $2.49 | 84172803 | $3.15 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84172804 | $1.82 | 84172885 | $9.00 | 84172988 | $0.07 | 84173261 | $3.50 |
| 84172805 | $3.00 | 84172887 | $3.65 | 84172990 | $5.64 | 84173268 | $7.00 |
| 84172807 | $22.51 | 84172888 | $11.50 | 84172991 | $2.56 | 84173271 | $25.01 |
| 84172809 | $3.50 | 84172891 | $31.47 | 84172992 | $0.07 | 84173272 | $7.00 |
| 84172811 | $9.80 | 84172892 | $1.75 | 84172993 | $6.41 | 84173289 | $87.50 |
| 84172815 | $65.75 | 84172893 | $4.51 | 84172995 | $42.53 | 84173294 | $168.00 |
| 84172817 | $1.75 | 84172894 | $0.39 | 84172998 | $1.58 | 84173300 | $52.50 |
| 84172819 | $1.05 | 84172895 | $16.76 | 84172999 | $0.14 | 84173319 | $7.00 |
| 84172820 | $8.56 | 84172902 | $27.34 | 84173000 | $13.41 | 84173320 | $350.00 |
| 84172821 | $1,372.91 | 84172903 | $11.83 | 84173004 | $249.83 | 84173328 | $35.00 |
| 84172822 | $6.27 | 84172904 | $10.68 | 84173005 | $10.22 | 84173333 | $269.57 |
| 84172824 | $0.25 | 84172905 | $0.14 | 84173013 | $1.72 | 84173337 | $0.53 |
| 84172825 | $1.50 | 84172906 | $30.77 | 84173016 | $9.14 | 84173347 | $35.00 |
| 84172826 | $0.53 | 84172909 | $12.92 | 84173019 | $0.39 | 84173353 | $122.50 |
| 84172827 | $103.54 | 84172912 | $3.68 | 84173021 | $2.10 | 84173358 | $52.50 |
| 84172828 | $0.48 | 84172913 | $0.28 | 84173023 | $0.18 | 84173364 | $3.50 |
| 84172831 | $78.23 | 84172914 | $0.42 | 84173024 | $0.88 | 84173374 | $3.50 |
| 84172835 | $166.71 | 84172918 | $2.81 | 84173026 | $39.17 | 84173377 | $773.50 |
| 84172836 | $16.07 | 84172919 | $0.81 | 84173029 | $21.25 | 84173379 | $1,200.00 |
| 84172837 | $75.53 | 84172920 | $3.50 | 84173032 | $1.37 | 84173380 | $3.50 |
| 84172840 | $0.32 | 84172921 | $3.33 | 84173033 | $6.13 | 84173382 | $7.00 |
| 84172842 | $11.44 | 84172923 | $0.18 | 84173036 | $75.04 | 84173388 | $1,200.00 |
| 84172843 | $8.84 | 84172929 | $21.60 | 84173038 | $19.22 | 84173389 | $28.00 |
| 84172845 | $7.70 | 84172932 | $0.32 | 84173107 | $70.00 | 84173390 | $84.00 |
| 84172846 | $27.26 | 84172935 | $0.49 | 84173119 | $2,233.00 | 84173400 | $3.50 |
| 84172847 | $1.00 | 84172939 | $14.07 | 84173129 | $70.00 | 84173401 | $3.50 |
| 84172848 | $1.02 | 84172942 | $0.60 | 84173137 | $370.73 | 84173405 | $122.50 |
| 84172850 | $0.53 | 84172945 | $27.44 | 84173139 | $500.20 | 84173407 | $145.03 |
| 84172853 | $3.54 | 84172952 | $1.54 | 84173159 | $2,501.00 | 84173411 | $730.11 |
| 84172854 | $3.50 | 84172956 | $2.03 | 84173168 | $360.06 | 84173412 | $21.00 |
| 84172856 | $1.14 | 84172959 | $2.66 | 84173173 | $80.50 | 84173414 | $84.00 |
| 84172858 | $24.54 | 84172960 | $4.55 | 84173180 | $213.50 | 84173417 | $1,569.69 |
| 84172862 | $17.26 | 84172961 | $0.70 | 84173181 | $1,587.84 | 84173423 | $205.00 |
| 84172867 | $13.60 | 84172962 | $0.49 | 84173183 | $70.00 | 84173424 | $10.50 |
| 84172868 | $254.85 | 84172963 | $7.56 | 84173185 | $7.00 | 84173445 | $7.00 |
| 84172869 | $0.67 | 84172970 | $0.84 | 84173188 | $3.50 | 84173460 | $7.00 |
| 84172870 | $3.25 | 84172971 | $2.07 | 84173199 | $304.50 | 84173461 | $7.00 |
| 84172871 | $12.31 | 84172972 | $1.09 | 84173200 | $17.50 | 84173469 | $1,549.35 |
| 84172872 | $2.90 | 84172973 | $4.27 | 84173207 | $350.00 | 84173471 | $105.00 |
| 84172875 | $0.74 | 84172974 | $6.16 | 84173230 | $308.00 | 84173483 | $21.00 |
| 84172876 | $3.47 | 84172975 | $0.88 | 84173232 | $7.00 | 84173487 | $7.00 |
| 84172877 | $5.71 | 84172976 | $2.28 | 84173233 | $25.01 | 84173490 | $3.50 |
| 84172879 | $2.70 | 84172977 | $45.92 | 84173234 | $58.59 | 84173503 | $427.00 |
| 84172880 | $0.07 | 84172978 | $0.11 | 84173239 | $3.50 | 84173505 | $35.00 |
| 84172883 | $0.21 | 84172980 | $0.53 | 84173252 | $157.50 | 84173506 | $127.00 |
| 84172884 | $6.25 | 84172981 | $11.97 | 84173260 | $28.51 | 84173507 | $525.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84173525 | $62,525.00 | 84173746 | $14.00 | 84173916 | $3.50 | 84174032 | $0.21 |
| 84173529 | $1,850.74 | 84173748 | $0.11 | 84173923 | $3.50 | 84174033 | $8.75 |
| 84173533 | $350.00 | 84173757 | $3.50 | 84173924 | $2.52 | 84174034 | $0.73 |
| 84173535 | $108.50 | 84173759 | $0.81 | 84173929 | $7.11 | 84174035 | $7.22 |
| 84173543 | $35.00 | 84173767 | $0.12 | 84173931 | $6.86 | 84174036 | $68.28 |
| 84173544 | $7.00 | 84173773 | $1.31 | 84173950 | $20.29 | 84174038 | $49.04 |
| 84173549 | $44.02 | 84173775 | $37.80 | 84173956 | $18.13 | 84174039 | $0.29 |
| 84173550 | $56.00 | 84173789 | $0.16 | 84173958 | $8.27 | 84174043 | $3.61 |
| 84173556 | $7.88 | 84173803 | $3.99 | 84173960 | $18.34 | 84174044 | $183.60 |
| 84173561 | $845.00 | 84173808 | $11.50 | 84173963 | $26.50 | 84174045 | $4.25 |
| 84173574 | $209.01 | 84173809 | $7.00 | 84173964 | $0.27 | 84174049 | $54.27 |
| 84173576 | $142.55 | 84173811 | $148.30 | 84173965 | $19.98 | 84174050 | $12.95 |
| 84173579 | $61.17 | 84173815 | $12.01 | 84173966 | $3.75 | 84174052 | $1.43 |
| 84173581 | $125.05 | 84173818 | $3.50 | 84173970 | $5.25 | 84174053 | $0.48 |
| 84173584 | $17.50 | 84173821 | $180.18 | 84173973 | $52.77 | 84174054 | $1.26 |
| 84173598 | $3,126.25 | 84173822 | $7.18 | 84173974 | $8.67 | 84174060 | $6.50 |
| 84173600 | $35.00 | 84173828 | $7.07 | 84173975 | $9.14 | 84174061 | $764.56 |
| 84173602 | $3.50 | 84173833 | $1.93 | 84173977 | $4.00 | 84174063 | $1.54 |
| 84173605 | $14.00 | 84173834 | $3.50 | 84173978 | $10.47 | 84174068 | $56.02 |
| 84173612 | $7,961.00 | 84173835 | $1.61 | 84173980 | $39.06 | 84174069 | $191.58 |
| 84173615 | $110.03 | 84173838 | $3.15 | 84173981 | $46.59 | 84174071 | $4.13 |
| 84173627 | $122.50 | 84173841 | $0.42 | 84173982 | $76.78 | 84174072 | $0.25 |
| 84173630 | $35.00 | 84173842 | $7.53 | 84173983 | $16.01 | 84174075 | $9.25 |
| 84173636 | $100.04 | 84173844 | $3.50 | 84173984 | $13.28 | 84174078 | $192.33 |
| 84173642 | $700.00 | 84173850 | $1.86 | 84173986 | $69.76 | 84174080 | $9.77 |
| 84173645 | $14.00 | 84173854 | $3.50 | 84173988 | $2.70 | 84174081 | $2.20 |
| 84173647 | $98.00 | 84173856 | $5.50 | 84173989 | $24.05 | 84174085 | $22.58 |
| 84173648 | $35.00 | 84173859 | $0.98 | 84173992 | $22.96 | 84174086 | $4.70 |
| 84173670 | $7.00 | 84173860 | $6.90 | 84173993 | $3.50 | 84174090 | $0.11 |
| 84173679 | $2,150.55 | 84173861 | $2.00 | 84173994 | $13.58 | 84174096 | $8.54 |
| 84173680 | $427.65 | 84173872 | $0.56 | 84173995 | $7.00 | 84174099 | $366.35 |
| 84173682 | $313.61 | 84173878 | $2.38 | 84173998 | $1.41 | 84174100 | $3.38 |
| 84173685 | $350.00 | 84173881 | $1.37 | 84174004 | $0.77 | 84174102 | $1.47 |
| 84173689 | $325.50 | 84173887 | $3.50 | 84174006 | $2.66 | 84174103 | $0.56 |
| 84173693 | $3,571.92 | 84173891 | $7.67 | 84174008 | $1.02 | 84174104 | $2.66 |
| 84173698 | $105.00 | 84173892 | $1.51 | 84174011 | $15.87 | 84174105 | $0.75 |
| 84173703 | $38.50 | 84173893 | $14.00 | 84174012 | $29.26 | 84174106 | $92.75 |
| 84173710 | $177.55 | 84173895 | $12.18 | 84174016 | $2.94 | 84174108 | $0.53 |
| 84173714 | $23.69 | 84173896 | $6.44 | 84174018 | $7.50 | 84174110 | $17.21 |
| 84173718 | $3.50 | 84173899 | $0.04 | 84174019 | $0.84 | 84174113 | $10.64 |
| 84173726 | $0.39 | 84173904 | $2.49 | 84174020 | $241.10 | 84174114 | $54.36 |
| 84173729 | $2.87 | 84173907 | $3.50 | 84174022 | $22.23 | 84174115 | $0.50 |
| 84173732 | $18.19 | 84173909 | $40.88 | 84174023 | $11.83 | 84174118 | $2.09 |
| 84173735 | $0.33 | 84173910 | $0.32 | 84174026 | $10.55 | 84174119 | $3.56 |
| 84173738 | $8.30 | 84173914 | $72.66 | 84174027 | $23.07 | 84174120 | $2.50 |
| 84173741 | $391.41 | 84173915 | $3.50 | 84174030 | $6.40 | 84174122 | $81.25 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84174124 | $8.12 | 84174221 | $2.91 | 84174371 | $1,225.35 | 84174613 | $318.75 |
| 84174126 | $3.25 | 84174222 | $0.77 | 84174372 | $115.50 | 84174631 | $42.00 |
| 84174128 | $13.02 | 84174223 | $3.64 | 84174373 | $76.15 | 84174633 | $7.00 |
| 84174130 | $2.00 | 84174224 | $0.42 | 84174374 | $70.00 | 84174642 | $7.00 |
| 84174131 | $1.25 | 84174225 | $0.91 | 84174375 | $14.00 | 84174647 | $7.00 |
| 84174132 | $9.24 | 84174226 | $1.37 | 84174387 | $35.00 | 84174657 | $42.16 |
| 84174133 | $6.39 | 84174232 | $1.30 | 84174395 | $3.50 | 84174667 | $525.00 |
| 84174134 | $0.70 | 84174234 | $0.35 | 84174397 | $52.50 | 84174671 | $70.00 |
| 84174136 | $502.60 | 84174237 | $10.54 | 84174405 | $14.00 | 84174677 | $7.00 |
| 84174139 | $8.40 | 84174240 | $3.47 | 84174411 | $63.00 | 84174686 | $63.00 |
| 84174140 | $0.87 | 84174241 | $0.63 | 84174418 | $31.50 | 84174702 | $26.62 |
| 84174141 | $11.13 | 84174242 | $13.76 | 84174439 | $1,500.00 | 84174703 | $112.00 |
| 84174145 | $8.00 | 84174243 | $6.86 | 84174447 | $100.04 | 84174707 | $13,255.30 |
| 84174146 | $18.63 | 84174246 | $4.17 | 84174454 | $21.00 | 84174720 | $250.10 |
| 84174148 | $0.25 | 84174248 | $1.29 | 84174457 | $105.00 | 84174721 | $60.47 |
| 84174150 | $1.14 | 84174251 | $34.51 | 84174458 | $100.04 | 84174736 | $251.56 |
| 84174152 | $0.86 | 84174253 | $6.79 | 84174469 | $10.50 | 84174739 | $157.50 |
| 84174153 | $7.11 | 84174255 | $6.34 | 84174473 | $3.50 | 84174741 | $70.00 |
| 84174154 | $78.28 | 84174259 | $11.83 | 84174490 | $238.32 | 84174749 | $59.50 |
| 84174155 | $9.09 | 84174263 | $2.91 | 84174493 | $25.01 | 84174751 | $21.00 |
| 84174156 | $1.25 | 84174268 | $0.63 | 84174494 | $70.00 | 84174766 | $100.04 |
| 84174157 | $5.25 | 84174269 | $1.09 | 84174496 | $25.01 | 84174770 | $42.00 |
| 84174158 | $18.06 | 84174271 | $0.42 | 84174497 | $70.00 | 84174776 | $700.00 |
| 84174159 | $10.12 | 84174273 | $46.59 | 84174501 | $21.00 | 84174778 | $17.83 |
| 84174161 | $59.52 | 84174274 | $2.70 | 84174503 | $122.50 | 84174785 | $52.50 |
| 84174163 | $0.25 | 84174275 | $0.88 | 84174514 | $570.20 | 84174786 | $52.50 |
| 84174164 | $0.88 | 84174278 | $0.63 | 84174516 | $17.50 | 84174787 | $712.75 |
| 84174165 | $4.03 | 84174279 | $1.58 | 84174520 | $425.17 | 84174790 | $3.50 |
| 84174167 | $0.04 | 84174280 | $0.60 | 84174525 | $142.55 | 84174796 | $35.00 |
| 84174168 | $3.01 | 84174285 | $0.70 | 84174528 | $114.04 | 84174806 | $315.00 |
| 84174169 | $1.23 | 84174288 | $31.29 | 84174534 | $262.50 | 84174808 | $70.00 |
| 84174175 | $1.33 | 84174289 | $1.58 | 84174541 | $73.50 | 84174813 | $17.28 |
| 84174180 | $0.53 | 84174291 | $0.56 | 84174544 | $35.00 | 84174817 | $25.01 |
| 84174184 | $8.09 | 84174292 | $3.22 | 84174547 | $375.15 | 84174818 | $7.00 |
| 84174188 | $1.26 | 84174293 | $0.21 | 84174550 | $140.00 | 84174820 | $3.50 |
| 84174193 | $2.31 | 84174294 | $2.80 | 84174555 | $70.00 | 84174822 | $21.00 |
| 84174199 | $7.53 | 84174299 | $0.84 | 84174561 | $420.00 | 84174823 | $4,243.53 |
| 84174200 | $2.65 | 84174300 | $0.28 | 84174578 | $24.50 | 84174828 | $35.00 |
| 84174201 | $2.10 | 84174305 | $0.84 | 84174579 | $308.00 | 84174830 | $28.00 |
| 84174203 | $5.64 | 84174345 | $175.00 | 84174584 | $3.50 | 84174839 | $350.00 |
| 84174205 | $1.89 | 84174347 | $740.61 | 84174590 | $84.00 | 84174842 | $3.50 |
| 84174207 | $3.50 | 84174349 | $63.00 | 84174592 | $700.00 | 84174851 | $45.50 |
| 84174209 | $0.70 | 84174356 | $28.00 | 84174593 | $100.04 | 84174861 | $3.50 |
| 84174214 | $0.07 | 84174364 | $14.00 | 84174596 | $3.50 | 84174876 | $17.50 |
| 84174215 | $4.62 | 84174369 | $70.00 | 84174603 | $350.00 | 84174890 | $10.50 |
| 84174219 | $0.95 | 84174370 | $17.50 | 84174610 | $31.50 | 84174899 | $50.02 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84174906 | $24.50 | 84175243 | $3,617.50 | 84175458 | $350.00 | 84175601 | $21.00 |
| 84174907 | $3,026.00 | 84175244 | $7.00 | 84175459 | $14.00 | 84175603 | $114.04 |
| 84174912 | $10.50 | 84175249 | $1,400.00 | 84175460 | $7.00 | 84175604 | $175.00 |
| 84174922 | $17.50 | 84175260 | $28.00 | 84175461 | $34.25 | 84175605 | $35.00 |
| 84174929 | $175.00 | 84175273 | $295.00 | 84175462 | $227.50 | 84175607 | $175.00 |
| 84174938 | $7.00 | 84175282 | $70.00 | 84175463 | $35.00 | 84175609 | $350.00 |
| 84174943 | $17.50 | 84175285 | $2,501.00 | 84175465 | $56.00 | 84175611 | $1,015.00 |
| 84174947 | $427.65 | 84175292 | $770.00 | 84175467 | $175.00 | 84175612 | $1,403.50 |
| 84174950 | $350.00 | 84175293 | $105.00 | 84175468 | $35.00 | 84175613 | $14.00 |
| 84174951 | $167.46 | 84175297 | $81.00 | 84175470 | $14.00 | 84175614 | $84.00 |
| 84174957 | $3,500.00 | 84175298 | $350.00 | 84175471 | $3.50 | 84175616 | $87.50 |
| 84174958 | $49.00 | 84175325 | $7.00 | 84175473 | $350.00 | 84175617 | $70.00 |
| 84174978 | $80.50 | 84175339 | $17.25 | 84175475 | $73.50 | 84175618 | $700.00 |
| 84174981 | $68.00 | 84175340 | $350.00 | 84175476 | $7.00 | 84175631 | $423.50 |
| 84174986 | $735.00 | 84175341 | $14.00 | 84175477 | $17.50 | 84175638 | $376.99 |
| 84174993 | $1,578.22 | 84175352 | $3.71 | 84175478 | $7.00 | 84175639 | $70.00 |
| 84174994 | $548.50 | 84175353 | $38.50 | 84175480 | $3.50 | 84175640 | $35.00 |
| 84174997 | $300.12 | 84175360 | $31.50 | 84175481 | $14.00 | 84175646 | $2,501.00 |
| 84174999 | $17.50 | 84175368 | $10.50 | 84175485 | $14.00 | 84175647 | $10.60 |
| 84175001 | $192.50 | 84175379 | $1,300.00 | 84175487 | $14.00 | 84175649 | $175.00 |
| 84175003 | $152.00 | 84175381 | $141.30 | 84175489 | $472.50 | 84175651 | $125.05 |
| 84175006 | $35.00 | 84175386 | $25.01 | 84175505 | $105.00 | 84175652 | $60.52 |
| 84175008 | $1,135.30 | 84175387 | $560.00 | 84175515 | $350.00 | 84175653 | $105.00 |
| 84175025 | $122.50 | 84175399 | $105.00 | 84175550 | $500.20 | 84175661 | $105.00 |
| 84175035 | $5,637.26 | 84175402 | $2,501.00 | 84175552 | $2,851.00 | 84175663 | $28.00 |
| 84175045 | $4,015.81 | 84175403 | $70.00 | 84175553 | $1,750.70 | 84175668 | $700.00 |
| 84175046 | $10.50 | 84175405 | $750.30 | 84175555 | $84.00 | 84175669 | $105.00 |
| 84175048 | $21.00 | 84175417 | $21.00 | 84175557 | $7.00 | 84175671 | $884.23 |
| 84175056 | $77.00 | 84175418 | $14.00 | 84175559 | $227.50 | 84175685 | $35.00 |
| 84175070 | $3.50 | 84175419 | $7.00 | 84175560 | $188.05 | 84175688 | $14.00 |
| 84175101 | $66.50 | 84175422 | $350.00 | 84175561 | $1,209.85 | 84175689 | $145.30 |
| 84175106 | $85.00 | 84175423 | $31.50 | 84175564 | $35.00 | 84175690 | $35.00 |
| 84175116 | $3.50 | 84175426 | $35.00 | 84175566 | $346.50 | 84175691 | $301.16 |
| 84175134 | $17.50 | 84175427 | $3.50 | 84175568 | $477.02 | 84175694 | $28.51 |
| 84175135 | $35.00 | 84175428 | $35.00 | 84175572 | $210.00 | 84175695 | $35.00 |
| 84175138 | $7.00 | 84175429 | $87.50 | 84175574 | $3.50 | 84175698 | $2,501.00 |
| 84175143 | $7.00 | 84175431 | $10.50 | 84175577 | $350.00 | 84175699 | $24.50 |
| 84175157 | $261.16 | 84175436 | $385.00 | 84175578 | $105.00 | 84175701 | $45.50 |
| 84175160 | $10.50 | 84175437 | $7.00 | 84175582 | $87.50 | 84175702 | $0.53 |
| 84175182 | $712.75 | 84175438 | $14.00 | 84175588 | $278.96 | 84175703 | $89.03 |
| 84175196 | $721.00 | 84175442 | $17.50 | 84175590 | $2,501.00 | 84175704 | $350.00 |
| 84175203 | $57.02 | 84175443 | $38.50 | 84175593 | $119.00 | 84175710 | $227.50 |
| 84175210 | $1,250.50 | 84175449 | $35.00 | 84175594 | $1,925.00 | 84175712 | $70.00 |
| 84175218 | $92.07 | 84175454 | $3.50 | 84175595 | $3,500.00 | 84175714 | $541.69 |
| 84175232 | $3.50 | 84175456 | $7.00 | 84175596 | $11,734.70 | 84175721 | $35.00 |
| 84175235 | $28.00 | 84175457 | $3.50 | 84175600 | $105.00 | 84175722 | $262.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84175723 | $14.00 | 84175813 | $1.06 | 84175938 | $7.00 | 84176001 | $256.59 |
| 84175724 | $360.91 | 84175815 | $4.75 | 84175939 | $36.05 | 84176003 | $24.80 |
| 84175725 | $11.66 | 84175816 | $1.43 | 84175940 | $153.94 | 84176005 | $76.27 |
| 84175726 | $5,226.25 | 84175817 | $22.82 | 84175941 | $101.17 | 84176006 | $10.50 |
| 84175728 | $10.50 | 84175818 | $3.33 | 84175942 | $24.80 | 84176008 | $56.21 |
| 84175729 | $350.00 | 84175821 | $146.72 | 84175943 | $2.00 | 84176009 | $10.85 |
| 84175730 | $126.00 | 84175823 | $85.53 | 84175945 | $6.65 | 84176010 | $7.00 |
| 84175732 | $10.50 | 84175824 | $3.54 | 84175946 | $131.15 | 84176011 | $3.50 |
| 84175734 | $17.50 | 84175825 | $49.32 | 84175948 | $9.10 | 84176013 | $7.77 |
| 84175735 | $24.50 | 84175829 | $6.90 | 84175949 | $29.08 | 84176017 | $3.50 |
| 84175736 | $400.16 | 84175830 | $9.75 | 84175950 | $7.75 | 84176019 | $178.50 |
| 84175737 | $35.00 | 84175831 | $3.50 | 84175951 | $1.79 | 84176020 | $113.02 |
| 84175738 | $7.00 | 84175833 | $119.72 | 84175952 | $35.00 | 84176022 | $122.50 |
| 84175739 | $203.10 | 84175834 | $43.68 | 84175953 | $35.39 | 84176023 | $223.56 |
| 84175742 | $105.00 | 84175836 | $14.00 | 84175954 | $5.50 | 84176025 | $2,796.50 |
| 84175743 | $14.00 | 84175837 | $6.23 | 84175955 | $3.68 | 84176029 | $1,225.00 |
| 84175747 | $3.50 | 84175838 | $3.50 | 84175957 | $16.35 | 84176031 | $32.01 |
| 84175748 | $87.50 | 84175839 | $1,225.93 | 84175958 | $9.77 | 84176032 | $5,702.00 |
| 84175749 | $672.42 | 84175857 | $850.27 | 84175959 | $10.96 | 84176034 | $425.10 |
| 84175752 | $87.50 | 84175858 | $87.50 | 84175960 | $1.06 | 84176035 | $105.00 |
| 84175753 | $158.52 | 84175864 | $684.24 | 84175961 | $210.83 | 84176036 | $1,399.00 |
| 84175767 | $17.50 | 84175867 | $23.00 | 84175962 | $7.00 | 84176044 | $157.50 |
| 84175768 | $25.01 | 84175869 | $221.59 | 84175964 | $0.85 | 84176051 | $350.00 |
| 84175772 | $35.00 | 84175871 | $3.50 | 84175965 | $24.80 | 84176053 | $700.00 |
| 84175773 | $35.00 | 84175877 | $125.05 | 84175966 | $15.59 | 84176054 | $52.50 |
| 84175774 | $87.50 | 84175879 | $654.03 | 84175967 | $28.51 | 84176059 | $700.00 |
| 84175775 | $7.00 | 84175881 | $114.04 | 84175968 | $110.39 | 84176060 | $119.00 |
| 84175777 | $3.50 | 84175884 | $150.45 | 84175969 | $9.50 | 84176063 | $175.00 |
| 84175780 | $7.00 | 84175899 | $245.00 | 84175971 | $105.07 | 84176064 | $26.50 |
| 84175783 | $52.50 | 84175902 | $259.00 | 84175973 | $35.98 | 84176065 | $350.00 |
| 84175784 | $21.00 | 84175904 | $14.00 | 84175974 | $4.34 | 84176069 | $142.55 |
| 84175786 | $105.00 | 84175908 | $21.00 | 84175975 | $4.90 | 84176070 | $17.50 |
| 84175787 | $5,702.00 | 84175913 | $70.00 | 84175976 | $9.10 | 84176071 | $640.20 |
| 84175789 | $10.50 | 84175916 | $28.51 | 84175977 | $62.02 | 84176072 | $285.10 |
| 84175792 | $228.08 | 84175920 | $2.50 | 84175979 | $3.22 | 84176073 | $199.57 |
| 84175797 | $175.00 | 84175921 | $371.91 | 84175981 | $4.85 | 84176077 | $196.43 |
| 84175800 | $124.24 | 84175922 | $34.82 | 84175983 | $14.77 | 84176079 | $35.00 |
| 84175802 | $7.07 | 84175924 | $1.96 | 84175984 | $18.03 | 84176082 | $1,594.75 |
| 84175803 | $180.43 | 84175925 | $133.44 | 84175985 | $32.73 | 84176085 | $140.00 |
| 84175804 | $2.73 | 84175926 | $62.97 | 84175986 | $6.02 | 84176086 | $350.00 |
| 84175806 | $3.96 | 84175928 | $7.28 | 84175988 | $28.22 | 84176090 | $64.02 |
| 84175807 | $55.48 | 84175930 | $3.50 | 84175992 | $38.22 | 84176100 | $712.75 |
| 84175808 | $6.65 | 84175931 | $3.47 | 84175994 | $27.08 | 84176106 | $15,866.50 |
| 84175809 | $6.27 | 84175933 | $28.51 | 84175995 | $14.42 | 84176109 | $285.10 |
| 84175810 | $26.26 | 84175934 | $0.35 | 84175999 | $25.26 | 84176110 | $6,126.00 |
| 84175812 | $142.55 | 84175935 | $0.81 | 84176000 | $32.55 | 84176116 | $105.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84176119 | $700.00 | 84176249 | $3.50 | 84176361 | $87.50 | 84176517 | $7.00 |
| 84176121 | $140.00 | 84176254 | $14.00 | 84176365 | $28.00 | 84176521 | $3.50 |
| 84176125 | $7,302.50 | 84176257 | $66.50 | 84176367 | $70.00 | 84176522 | $3.50 |
| 84176127 | $2,851.00 | 84176260 | $3.50 | 84176370 | $3.50 | 84176528 | $24.50 |
| 84176128 | $105.00 | 84176262 | $3.50 | 84176372 | $318.50 | 84176531 | $6.52 |
| 84176132 | $700.00 | 84176266 | $38.50 | 84176378 | $70.00 | 84176532 | $3.50 |
| 84176133 | $105.00 | 84176269 | $105.00 | 84176382 | $3.50 | 84176665 | $3.50 |
| 84176134 | $259.07 | 84176273 | $10.50 | 84176387 | $7.00 | 84176679 | $3.50 |
| 84176140 | $105.00 | 84176274 | $140.00 | 84176400 | $7.00 | 84176684 | $10.50 |
| 84176141 | $31.00 | 84176276 | $31.50 | 84176401 | $7.00 | 84176693 | $884.63 |
| 84176144 | $13.78 | 84176277 | $3.50 | 84176402 | $3.50 | 84176697 | $7.00 |
| 84176146 | $1,375.55 | 84176279 | $3.50 | 84176404 | $420.00 | 84176702 | $1,250.50 |
| 84176148 | $14,920.50 | 84176280 | $14.00 | 84176405 | $35.00 | 84176706 | $35.00 |
| 84176150 | $7.00 | 84176284 | $35.00 | 84176406 | $17.50 | 84176712 | $7.00 |
| 84176152 | $367.67 | 84176285 | $14.00 | 84176407 | $77.00 | 84176715 | $250.10 |
| 84176154 | $70.00 | 84176288 | $7.00 | 84176408 | $87.50 | 84176718 | $875.35 |
| 84176155 | $350.00 | 84176294 | $24.50 | 84176409 | $44.54 | 84176723 | $521.98 |
| 84176162 | $7.00 | 84176295 | $7.00 | 84176410 | $21.00 | 84176724 | $28.51 |
| 84176163 | $4,654.79 | 84176297 | $10.50 | 84176414 | $7.00 | 84176727 | $10.50 |
| 84176165 | $1,050.00 | 84176298 | $3.50 | 84176425 | $14.00 | 84176733 | $35.00 |
| 84176166 | $105.00 | 84176304 | $3.50 | 84176427 | $7.00 | 84176751 | $35.51 |
| 84176167 | $525.00 | 84176305 | $35.00 | 84176429 | $7.00 | 84176755 | $78.89 |
| 84176169 | $70.00 | 84176308 | $35.00 | 84176430 | $10.50 | 84176760 | $52.50 |
| 84176172 | $70.00 | 84176309 | $3,587.50 | 84176432 | $38.50 | 84176761 | $143.50 |
| 84176177 | $3.50 | 84176310 | $3.50 | 84176433 | $3.50 | 84176762 | $2,425.69 |
| 84176179 | $413.00 | 84176311 | $140.00 | 84176434 | $3.50 | 84176767 | $330.09 |
| 84176180 | $17.50 | 84176315 | $3.50 | 84176452 | $17.50 | 84176773 | $85.53 |
| 84176191 | $2.15 | 84176317 | $38.50 | 84176453 | $10.50 | 84176786 | $3,280.00 |
| 84176193 | $70.00 | 84176319 | $7.00 | 84176454 | $35.00 | 84176789 | $7.00 |
| 84176194 | $17.50 | 84176322 | $3.50 | 84176455 | $3.50 | 84176799 | $35.00 |
| 84176199 | $7.00 | 84176323 | $3.50 | 84176457 | $7.00 | 84176801 | $1,540.00 |
| 84176200 | $14.00 | 84176328 | $10.50 | 84176458 | $7.00 | 84176804 | $3.50 |
| 84176203 | $24.50 | 84176331 | $3.50 | 84176461 | $28.00 | 84176805 | $10.50 |
| 84176205 | $10.50 | 84176332 | $14.00 | 84176465 | $10.50 | 84176810 | $31.50 |
| 84176207 | $7.00 | 84176334 | $10.50 | 84176466 | $38.50 | 84176815 | $42.51 |
| 84176208 | $3.50 | 84176336 | $119.00 | 84176469 | $31.50 | 84176817 | $122.50 |
| 84176213 | $3.50 | 84176337 | $14.00 | 84176472 | $7.00 | 84176824 | $378.00 |
| 84176216 | $14.00 | 84176342 | $17.50 | 84176473 | $10.50 | 84176825 | $21.00 |
| 84176224 | $7.00 | 84176343 | $87.50 | 84176474 | $7.00 | 84176829 | $1,125.45 |
| 84176226 | $3.50 | 84176348 | $3.50 | 84176475 | $7.00 | 84176837 | $35.00 |
| 84176227 | $7.00 | 84176350 | $234.50 | 84176484 | $17.50 | 84176863 | $3.50 |
| 84176228 | $7.00 | 84176356 | $437.50 | 84176494 | $14.00 | 84176867 | $52.50 |
| 84176230 | $35.00 | 84176357 | $17.50 | 84176499 | $14.00 | 84176883 | $14.00 |
| 84176235 | $21.00 | 84176358 | $224.00 | 84176503 | $3.50 | 84176885 | $35.00 |
| 84176245 | $350.00 | 84176359 | $17.50 | 84176505 | $42.00 | 84176891 | $307.90 |
| 84176246 | $105.00 | 84176360 | $14.00 | 84176516 | $3.50 | 84176897 | $35.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84176904 | $38.50 | 84177141 | $25.01 | 84177385 | $36.76 | 84177552 | $6.44 |
| 84176906 | $192.06 | 84177152 | $63.00 | 84177386 | $0.29 | 84177553 | $16.26 |
| 84176912 | $21.00 | 84177156 | $143.50 | 84177390 | $27.30 | 84177556 | $6.25 |
| 84176918 | $3.50 | 84177160 | $14.00 | 84177393 | $0.05 | 84177557 | $199.83 |
| 84176926 | $28.00 | 84177161 | $80.50 | 84177396 | $33.26 | 84177559 | $38.71 |
| 84176928 | $52.50 | 84177183 | $110.00 | 84177407 | $0.88 | 84177560 | $59.99 |
| 84176930 | $244.10 | 84177187 | $339.50 | 84177412 | $169.34 | 84177561 | $2.77 |
| 84176931 | $106.69 | 84177198 | $38.50 | 84177413 | $0.50 | 84177564 | $232.51 |
| 84176933 | $3.50 | 84177199 | $17.50 | 84177422 | $0.39 | 84177565 | $2.16 |
| 84176937 | $28.51 | 84177201 | $7.00 | 84177425 | $0.21 | 84177566 | $6.58 |
| 84176938 | $350.00 | 84177212 | $1,250.50 | 84177429 | $3.61 | 84177569 | $41.27 |
| 84176939 | $35.00 | 84177217 | $14.00 | 84177433 | $2.63 | 84177570 | $2.70 |
| 84176942 | $75.86 | 84177218 | $24.50 | 84177437 | $83.55 | 84177574 | $24.26 |
| 84176946 | $3.50 | 84177230 | $17.50 | 84177439 | $3.49 | 84177577 | $1.61 |
| 84176950 | $21.00 | 84177236 | $35.00 | 84177442 | $28.00 | 84177579 | $45.82 |
| 84176964 | $17.50 | 84177239 | $87.50 | 84177445 | $3.01 | 84177580 | $11.00 |
| 84176967 | $70.00 | 84177240 | $350.00 | 84177446 | $13.41 | 84177582 | $7.28 |
| 84176980 | $14.00 | 84177248 | $23.69 | 84177450 | $0.35 | 84177583 | $1.65 |
| 84176988 | $38.50 | 84177255 | $7.00 | 84177452 | $14.18 | 84177585 | $5.88 |
| 84177000 | $105.00 | 84177262 | $164.50 | 84177454 | $3.54 | 84177588 | $30.01 |
| 84177009 | $3.50 | 84177266 | $75.03 | 84177457 | $1.12 | 84177589 | $0.43 |
| 84177011 | $10.50 | 84177267 | $175.07 | 84177460 | $0.56 | 84177590 | $631.60 |
| 84177013 | $7.00 | 84177269 | $5,625.00 | 84177461 | $4.97 | 84177591 | $159.01 |
| 84177016 | $378.00 | 84177272 | $21.00 | 84177463 | $32.90 | 84177595 | $240.60 |
| 84177024 | $28.51 | 84177281 | $14.00 | 84177468 | $3.96 | 84177597 | $2.49 |
| 84177031 | $28.00 | 84177285 | $3.50 | 84177469 | $3.50 | 84177598 | $2.52 |
| 84177037 | $425.73 | 84177286 | $52.50 | 84177474 | $7.00 | 84177603 | $3.50 |
| 84177042 | $285.96 | 84177299 | $7.00 | 84177478 | $3.50 | 84177604 | $3.82 |
| 84177047 | $66.50 | 84177302 | $2,851.00 | 84177479 | $3.50 | 84177607 | $13.40 |
| 84177050 | $77.00 | 84177304 | $67.94 | 84177481 | $1.37 | 84177614 | $4.34 |
| 84177053 | $35.00 | 84177306 | $17.50 | 84177482 | $3.50 | 84177615 | $36.01 |
| 84177065 | $7.00 | 84177309 | $105.00 | 84177483 | $42.67 | 84177618 | $0.50 |
| 84177066 | $138.03 | 84177315 | $7.00 | 84177485 | $3.50 | 84177619 | $0.28 |
| 84177067 | $11,479.59 | 84177331 | $29.24 | 84177493 | $7.00 | 84177625 | $50.02 |
| 84177068 | $3.50 | 84177333 | $0.25 | 84177505 | $0.28 | 84177626 | $14.26 |
| 84177085 | $7.00 | 84177340 | $28.51 | 84177507 | $3.01 | 84177627 | $0.49 |
| 84177090 | $42.00 | 84177343 | $10.78 | 84177512 | $7.74 | 84177628 | $5.27 |
| 84177097 | $17.50 | 84177344 | $20.13 | 84177520 | $5.95 | 84177630 | $3.12 |
| 84177102 | $710.00 | 84177354 | $7.86 | 84177523 | $5.57 | 84177632 | $29.93 |
| 84177108 | $3.50 | 84177356 | $559.62 | 84177524 | $17.50 | 84177633 | $1.05 |
| 84177109 | $7.00 | 84177358 | $1.00 | 84177527 | $3.50 | 84177635 | $147.12 |
| 84177113 | $161.00 | 84177362 | $147.53 | 84177528 | $4.27 | 84177637 | $3.50 |
| 84177119 | $309.50 | 84177365 | $3.50 | 84177529 | $3.29 | 84177639 | $0.18 |
| 84177122 | $75.03 | 84177369 | $154.00 | 84177533 | $0.07 | 84177641 | $220.33 |
| 84177126 | $85.53 | 84177373 | $0.18 | 84177535 | $1.82 | 84177642 | $10.09 |
| 84177139 | $321.43 | 84177380 | $1.58 | 84177551 | $10.25 | 84177643 | $5.46 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84177644 | $7.88 | 84177727 | $16.63 | 84177823 | $4.00 | 84177937 | $7.00 |
| 84177645 | $26.35 | 84177733 | $0.93 | 84177824 | $1.30 | 84177940 | $28.00 |
| 84177647 | $10.99 | 84177734 | $2.27 | 84177825 | $0.14 | 84177941 | $17.50 |
| 84177648 | $10.57 | 84177738 | $3.22 | 84177827 | $18.59 | 84177942 | $7.00 |
| 84177650 | $3.12 | 84177740 | $3.42 | 84177829 | $0.63 | 84177943 | $3.50 |
| 84177652 | $2.73 | 84177741 | $2.50 | 84177830 | $1.26 | 84177947 | $7.00 |
| 84177653 | $9.45 | 84177742 | $1.19 | 84177831 | $19.29 | 84177948 | $35.00 |
| 84177654 | $34.51 | 84177748 | $10.61 | 84177832 | $0.21 | 84177949 | $490.00 |
| 84177658 | $3.36 | 84177749 | $17.05 | 84177837 | $9.84 | 84177952 | $3.50 |
| 84177659 | $41.79 | 84177754 | $0.11 | 84177840 | $30.00 | 84177954 | $3.50 |
| 84177661 | $0.32 | 84177755 | $5.28 | 84177842 | $14.32 | 84177957 | $35.00 |
| 84177662 | $81.24 | 84177756 | $91.74 | 84177844 | $18.31 | 84177959 | $17.50 |
| 84177663 | $29.26 | 84177758 | $10.02 | 84177846 | $0.95 | 84177961 | $3.50 |
| 84177665 | $15.80 | 84177760 | $63.53 | 84177847 | $4.68 | 84177963 | $231.00 |
| 84177667 | $1.19 | 84177761 | $0.50 | 84177848 | $0.42 | 84177964 | $10.50 |
| 84177668 | $133.11 | 84177763 | $1.74 | 84177850 | $0.18 | 84177965 | $7.00 |
| 84177669 | $49.63 | 84177765 | $98.88 | 84177855 | $0.49 | 84177966 | $38.50 |
| 84177673 | $16.27 | 84177772 | $1.79 | 84177856 | $0.11 | 84177968 | $7.00 |
| 84177676 | $5.50 | 84177773 | $3.33 | 84177857 | $14.70 | 84177970 | $21.00 |
| 84177678 | $13.09 | 84177776 | $0.88 | 84177858 | $3.92 | 84177974 | $3.50 |
| 84177679 | $2.00 | 84177777 | $1.65 | 84177859 | $2.52 | 84177975 | $21.00 |
| 84177681 | $12.70 | 84177778 | $3.47 | 84177861 | $13.06 | 84177976 | $14.00 |
| 84177682 | $38.06 | 84177779 | $11.03 | 84177862 | $0.25 | 84177977 | $3.50 |
| 84177684 | $10.22 | 84177782 | $3.89 | 84177864 | $2.21 | 84177978 | $3.50 |
| 84177685 | $120.65 | 84177785 | $1.40 | 84177865 | $3.50 | 84177979 | $17.50 |
| 84177687 | $72.80 | 84177786 | $3.92 | 84177866 | $2.03 | 84177981 | $70.00 |
| 84177688 | $9.45 | 84177787 | $188.13 | 84177867 | $0.07 | 84177983 | $52.50 |
| 84177689 | $5.71 | 84177788 | $3.50 | 84177868 | $6.62 | 84177984 | $49.00 |
| 84177691 | $24.23 | 84177790 | $0.67 | 84177870 | $10.89 | 84177992 | $3.50 |
| 84177692 | $2.75 | 84177795 | $0.21 | 84177871 | $1.09 | 84177993 | $42.00 |
| 84177693 | $3.81 | 84177799 | $1.37 | 84177872 | $4.27 | 84177994 | $3.50 |
| 84177694 | $3.57 | 84177801 | $0.32 | 84177874 | $3.50 | 84177996 | $87.50 |
| 84177695 | $0.91 | 84177802 | $0.18 | 84177877 | $1.23 | 84177999 | $3.50 |
| 84177697 | $10.64 | 84177805 | $9.28 | 84177878 | $0.21 | 84178008 | $35.00 |
| 84177699 | $38.45 | 84177806 | $1.65 | 84177879 | $0.84 | 84178011 | $21.00 |
| 84177705 | $56.93 | 84177807 | $3.22 | 84177885 | $1.12 | 84178012 | $17.50 |
| 84177710 | $5.75 | 84177808 | $3.54 | 84177887 | $0.21 | 84178015 | $220.50 |
| 84177711 | $1.00 | 84177810 | $6.79 | 84177888 | $0.77 | 84178017 | $10.50 |
| 84177713 | $0.71 | 84177811 | $1.61 | 84177891 | $0.88 | 84178032 | $126.00 |
| 84177714 | $8.50 | 84177812 | $3.99 | 84177893 | $5.92 | 84178036 | $10,704.00 |
| 84177717 | $4.21 | 84177813 | $2.49 | 84177895 | $53.45 | 84178065 | $87.50 |
| 84177719 | $6.75 | 84177814 | $7.84 | 84177897 | $0.81 | 84178072 | $1,750.00 |
| 84177720 | $12.98 | 84177817 | $0.04 | 84177900 | $0.39 | 84178073 | $140.00 |
| 84177721 | $2.03 | 84177818 | $30.38 | 84177901 | $0.21 | 84178077 | $35,000.00 |
| 84177723 | $6.58 | 84177821 | $1.58 | 84177902 | $0.53 | 84178078 | $105.00 |
| 84177726 | $0.18 | 84177822 | $1.61 | 84177936 | $25,010.00 | 84178080 | $35.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84178081 | $87.50 | 84178185 | $339.50 | 84178295 | $52.50 | 84178394 | $35.00 |
| 84178084 | $77.00 | 84178188 | $1,994.00 | 84178299 | $24.50 | 84178396 | $42.00 |
| 84178086 | $70.00 | 84178190 | $17.50 | 84178301 | $503.70 | 84178402 | $31.50 |
| 84178087 | $1,750.00 | 84178191 | $350.00 | 84178304 | $710.20 | 84178403 | $14.00 |
| 84178088 | $70.00 | 84178196 | $105.00 | 84178309 | $31.50 | 84178405 | $250.10 |
| 84178089 | $50.02 | 84178198 | $570.20 | 84178311 | $14.00 | 84178406 | $7.00 |
| 84178090 | $1,475.45 | 84178199 | $427.65 | 84178313 | $525.00 | 84178411 | $57.02 |
| 84178094 | $70.00 | 84178200 | $70.00 | 84178314 | $1,140.40 | 84178413 | $21.00 |
| 84178095 | $57.02 | 84178203 | $21.00 | 84178315 | $1,592.55 | 84178416 | $7.00 |
| 84178096 | $525.00 | 84178204 | $350.00 | 84178316 | $9,967.82 | 84178418 | $700.00 |
| 84178097 | $350.00 | 84178206 | $70.00 | 84178317 | $108.75 | 84178423 | $60.52 |
| 84178098 | $60.52 | 84178208 | $285.10 | 84178318 | $98.51 | 84178424 | $596.80 |
| 84178099 | $913.90 | 84178209 | $64.02 | 84178322 | $247.37 | 84178427 | $122.50 |
| 84178101 | $53.00 | 84178211 | $2,501.00 | 84178323 | $2,800.00 | 84178434 | $350.00 |
| 84178105 | $10,263.60 | 84178214 | $84.00 | 84178324 | $1,775.50 | 84178437 | $7,503.00 |
| 84178107 | $5,250.00 | 84178216 | $10.50 | 84178328 | $72.35 | 84178440 | $35.00 |
| 84178109 | $1,400.00 | 84178221 | $425.17 | 84178329 | $87.43 | 84178441 | $175.00 |
| 84178113 | $35.00 | 84178222 | $4,200.00 | 84178330 | $353.12 | 84178442 | $5,352.00 |
| 84178114 | $10.60 | 84178223 | $17.50 | 84178331 | $8.33 | 84178444 | $16.87 |
| 84178116 | $1,739.11 | 84178227 | $151.58 | 84178332 | $627.22 | 84178446 | $108.34 |
| 84178123 | $157.50 | 84178229 | $285.10 | 84178333 | $5.64 | 84178447 | $0.35 |
| 84178124 | $28.00 | 84178230 | $171.39 | 84178334 | $0.53 | 84178448 | $38.54 |
| 84178125 | $175.00 | 84178231 | $1,225.00 | 84178335 | $28.51 | 84178450 | $49.02 |
| 84178128 | $5.30 | 84178232 | $63.00 | 84178338 | $21.08 | 84178451 | $36.49 |
| 84178131 | $250.10 | 84178233 | $295.60 | 84178340 | $24.51 | 84178452 | $3.50 |
| 84178132 | $8.37 | 84178234 | $105.00 | 84178341 | $28.51 | 84178454 | $12.51 |
| 84178138 | $63.00 | 84178237 | $451.06 | 84178342 | $4.75 | 84178455 | $18.01 |
| 84178144 | $7.00 | 84178239 | $3.18 | 84178343 | $451.43 | 84178457 | $21.26 |
| 84178146 | $28.00 | 84178242 | $344.09 | 84178344 | $8.09 | 84178458 | $391.82 |
| 84178147 | $3,551.00 | 84178244 | $114.04 | 84178345 | $214.14 | 84178459 | $44.15 |
| 84178148 | $350.00 | 84178246 | $700.00 | 84178346 | $4.50 | 84178461 | $3.50 |
| 84178150 | $136.50 | 84178248 | $25.01 | 84178347 | $0.53 | 84178462 | $269.27 |
| 84178151 | $87.50 | 84178255 | $56.00 | 84178348 | $4.10 | 84178464 | $4.50 |
| 84178153 | $24.50 | 84178261 | $863.68 | 84178349 | $42.42 | 84178465 | $6.72 |
| 84178154 | $3,087.00 | 84178263 | $51.71 | 84178353 | $77.00 | 84178466 | $15.51 |
| 84178155 | $1,050.00 | 84178264 | $35.00 | 84178355 | $26.34 | 84178470 | $56.45 |
| 84178158 | $175.00 | 84178267 | $327.19 | 84178356 | $29.26 | 84178471 | $21.35 |
| 84178161 | $441.00 | 84178273 | $31.50 | 84178358 | $89.25 | 84178472 | $30.10 |
| 84178162 | $105.00 | 84178275 | $4,989.94 | 84178360 | $3.50 | 84178473 | $6.02 |
| 84178168 | $285.10 | 84178277 | $2,800.00 | 84178361 | $2.70 | 84178474 | $80.82 |
| 84178169 | $449.50 | 84178279 | $480.15 | 84178364 | $11.25 | 84178475 | $19.01 |
| 84178172 | $1,140.40 | 84178284 | $125.05 | 84178365 | $9.46 | 84178476 | $85.53 |
| 84178177 | $77.00 | 84178285 | $137.80 | 84178373 | $137,738.69 | 84178477 | $5.64 |
| 84178178 | $35.00 | 84178286 | $647.50 | 84178380 | $105.00 | 84178478 | $47.36 |
| 84178179 | $1,994.37 | 84178291 | $210.00 | 84178381 | $157.50 | 84178479 | $5.04 |
| 84178180 | $2,501.00 | 84178293 | $757.90 | 84178383 | $311.50 | 84178480 | $96.65 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84178482 | $7.00 | 84178563 | $7.00 | 84178684 | $7.00 | 84178805 | $17.50 |
| 84178483 | $6.90 | 84178568 | $42.00 | 84178687 | $985.00 | 84178807 | $17.50 |
| 84178486 | $13.16 | 84178571 | $2,450.00 | 84178688 | $175.00 | 84178811 | $7.00 |
| 84178489 | $0.21 | 84178575 | $157.50 | 84178689 | $31.50 | 84178813 | $385.00 |
| 84178490 | $25.51 | 84178578 | $42.00 | 84178691 | $2,138.25 | 84178817 | $700.00 |
| 84178493 | $6.41 | 84178579 | $171.06 | 84178692 | $63.00 | 84178818 | $35.00 |
| 84178495 | $1.37 | 84178580 | $1,050.00 | 84178694 | $105.00 | 84178820 | $10.50 |
| 84178496 | $3.36 | 84178581 | $80.50 | 84178697 | $10.60 | 84178821 | $7.00 |
| 84178497 | $1.37 | 84178582 | $192.50 | 84178703 | $94.50 | 84178824 | $3.50 |
| 84178500 | $7.00 | 84178583 | $35.00 | 84178704 | $350.00 | 84178827 | $87.50 |
| 84178501 | $11.90 | 84178584 | $52.50 | 84178706 | $350.00 | 84178832 | $14.00 |
| 84178502 | $0.83 | 84178587 | $175.00 | 84178707 | $70.00 | 84178838 | $17.50 |
| 84178503 | $7.00 | 84178588 | $61.26 | 84178708 | $67.52 | 84178840 | $17.50 |
| 84178504 | $10.83 | 84178589 | $350.00 | 84178710 | $17.50 | 84178843 | $42.00 |
| 84178506 | $28.51 | 84178590 | $35.00 | 84178711 | $10.50 | 84178845 | $175.00 |
| 84178509 | $3.99 | 84178591 | $115.24 | 84178715 | $350.00 | 84178849 | $35.00 |
| 84178513 | $180.43 | 84178597 | $175.00 | 84178716 | $3.50 | 84178850 | $45.50 |
| 84178516 | $11.25 | 84178599 | $70.00 | 84178720 | $3.50 | 84178851 | $7.00 |
| 84178518 | $77.26 | 84178606 | $345.04 | 84178723 | $35.00 | 84178856 | $70.00 |
| 84178520 | $3.99 | 84178613 | $265.00 | 84178730 | $52.50 | 84178859 | $80.50 |
| 84178521 | $10.50 | 84178614 | $1,425.50 | 84178732 | $17.50 | 84178863 | $45.50 |
| 84178522 | $4.84 | 84178616 | $42.00 | 84178739 | $56.00 | 84178866 | $700.00 |
| 84178523 | $10.96 | 84178617 | $70.00 | 84178742 | $28.00 | 84178869 | $77.00 |
| 84178525 | $34.78 | 84178618 | $140.00 | 84178743 | $875.00 | 84178870 | $70.00 |
| 84178526 | $18.12 | 84178619 | $350.00 | 84178745 | $21.00 | 84178873 | $3.50 |
| 84178528 | $7.00 | 84178631 | $5,702.00 | 84178747 | $21.00 | 84178874 | $59.50 |
| 84178530 | $18.53 | 84178637 | $385.00 | 84178754 | $175.00 | 84178879 | $7.00 |
| 84178531 | $29.65 | 84178639 | $700.00 | 84178757 | $80.50 | 84178881 | $7.00 |
| 84178532 | $5.25 | 84178644 | $203,580.00 | 84178759 | $3.50 | 84178882 | $45.50 |
| 84178533 | $6.93 | 84178648 | $350.00 | 84178761 | $7.00 | 84178885 | $21.00 |
| 84178534 | $2.77 | 84178654 | $35.00 | 84178762 | $3.50 | 84178887 | $35.00 |
| 84178535 | $7.00 | 84178655 | $10.50 | 84178764 | $150.50 | 84178888 | $196.00 |
| 84178536 | $7.25 | 84178658 | $24.50 | 84178771 | $7.00 | 84178889 | $7.00 |
| 84178537 | $5.01 | 84178660 | $350.00 | 84178777 | $70.00 | 84178892 | $7.00 |
| 84178538 | $3.50 | 84178662 | $175.00 | 84178779 | $87.50 | 84178900 | $3.50 |
| 84178539 | $3.36 | 84178663 | $350.00 | 84178780 | $7.00 | 84178902 | $14.00 |
| 84178540 | $3.08 | 84178664 | $1,565.50 | 84178787 | $7.00 | 84178904 | $14.00 |
| 84178541 | $1.96 | 84178667 | $175.00 | 84178788 | $3.50 | 84178908 | $70.00 |
| 84178547 | $21.00 | 84178668 | $34.76 | 84178789 | $17.50 | 84178915 | $3.50 |
| 84178550 | $10.50 | 84178669 | $4,848.00 | 84178790 | $14.00 | 84178919 | $42.00 |
| 84178551 | $700.00 | 84178671 | $470.90 | 84178792 | $3.50 | 84178934 | $7.00 |
| 84178552 | $600.24 | 84178673 | $210.00 | 84178793 | $1,225.00 | 84178938 | $3.50 |
| 84178555 | $1,050.00 | 84178674 | $70.00 | 84178794 | $70.00 | 84178939 | $840.00 |
| 84178556 | $1,425.50 | 84178675 | $140.00 | 84178795 | $196.00 | 84178940 | $7.00 |
| 84178559 | $100.04 | 84178677 | $87.50 | 84178800 | $7.00 | 84178941 | $157.50 |
| 84178562 | $700.00 | 84178678 | $350.00 | 84178803 | $353.50 | 84178942 | $3.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84178945 | $70.00 | 84179233 | $70.00 | 84179380 | $157.50 | 84179493 | $350.00 |
| 84178948 | $17.50 | 84179235 | $3.50 | 84179381 | $192.57 | 84179499 | $28.51 |
| 84178952 | $3.50 | 84179237 | $7.00 | 84179389 | $87.50 | 84179500 | $350.00 |
| 84178956 | $98.00 | 84179239 | $164.50 | 84179391 | $3.50 | 84179501 | $2,501.00 |
| 84178957 | $21.00 | 84179241 | $24.50 | 84179392 | $85.77 | 84179502 | $87.50 |
| 84178958 | $3.50 | 84179242 | $70.00 | 84179393 | $1,140.40 | 84179503 | $2.65 |
| 84178960 | $525.00 | 84179246 | $7.00 | 84179395 | $70.00 | 84179506 | $92.02 |
| 84178962 | $3.50 | 84179248 | $42.00 | 84179397 | $28.51 | 84179507 | $285.10 |
| 84178964 | $7.00 | 84179250 | $21.00 | 84179401 | $52.50 | 84179513 | $111.32 |
| 84178966 | $70.00 | 84179251 | $423.50 | 84179403 | $400.02 | 84179515 | $80.50 |
| 84178979 | $35.00 | 84179252 | $350.00 | 84179404 | $17.50 | 84179516 | $140.00 |
| 84178982 | $17.50 | 84179254 | $52.50 | 84179408 | $686.68 | 84179524 | $14.00 |
| 84178983 | $17.50 | 84179256 | $3.50 | 84179417 | $35.00 | 84179526 | $52.50 |
| 84178986 | $3.50 | 84179258 | $3.50 | 84179423 | $142.55 | 84179527 | $122.50 |
| 84178987 | $7.00 | 84179259 | $3.50 | 84179425 | $2,075.83 | 84179533 | $105.00 |
| 84178988 | $17.50 | 84179260 | $7.00 | 84179426 | $217.58 | 84179539 | $57.02 |
| 84178998 | $3.50 | 84179264 | $35.00 | 84179430 | $1,200.20 | 84179540 | $750.30 |
| 84179001 | $52.50 | 84179266 | $70.00 | 84179431 | $250.10 | 84179542 | $38.50 |
| 84179002 | $3.50 | 84179269 | $35.00 | 84179433 | $3,500.00 | 84179544 | $614.24 |
| 84179007 | $70.00 | 84179270 | $738.50 | 84179434 | $350.00 | 84179546 | $70.00 |
| 84179008 | $175.00 | 84179273 | $175.00 | 84179437 | $14.00 | 84179547 | $70.00 |
| 84179015 | $17.50 | 84179300 | $34,584.00 | 84179438 | $500.20 | 84179550 | $145.39 |
| 84179020 | $7.00 | 84179301 | $2,742.50 | 84179439 | $122.50 | 84179551 | $2,056.80 |
| 84179023 | $280.00 | 84179318 | $285.10 | 84179442 | $35.00 | 84179554 | $85.53 |
| 84179025 | $17.50 | 84179323 | $300.12 | 84179445 | $150.50 | 84179565 | $105.00 |
| 84179027 | $3.50 | 84179342 | $12,250.00 | 84179447 | $42.00 | 84179566 | $70.00 |
| 84179029 | $245.00 | 84179343 | $35.00 | 84179448 | $1,116.50 | 84179569 | $300.12 |
| 84179031 | $35.00 | 84179344 | $437.50 | 84179451 | $350.00 | 84179570 | $7.00 |
| 84179043 | $52.50 | 84179346 | $40.50 | 84179453 | $31.50 | 84179572 | $87.50 |
| 84179046 | $70.00 | 84179348 | $12,394.52 | 84179458 | $122.50 | 84179574 | $35.00 |
| 84179193 | $3.50 | 84179350 | $39.75 | 84179461 | $370.63 | 84179575 | $70.00 |
| 84179197 | $50.02 | 84179351 | $70.00 | 84179462 | $80.50 | 84179581 | $280.00 |
| 84179199 | $10.50 | 84179353 | $17.50 | 84179466 | $52.92 | 84179584 | $210.00 |
| 84179204 | $10.50 | 84179354 | $600.10 | 84179470 | $350.00 | 84179588 | $3.50 |
| 84179206 | $87.50 | 84179360 | $21.73 | 84179471 | $422.48 | 84179592 | $1.14 |
| 84179209 | $248.50 | 84179361 | $404.00 | 84179472 | $1,210.40 | 84179593 | $15.43 |
| 84179210 | $87.50 | 84179364 | $1,017.28 | 84179473 | $17.50 | 84179594 | $168.16 |
| 84179213 | $3.50 | 84179365 | $250.10 | 84179474 | $7.95 | 84179595 | $7.56 |
| 84179215 | $175.00 | 84179366 | $25.01 | 84179475 | $70.00 | 84179596 | $26.57 |
| 84179217 | $3.50 | 84179367 | $662.66 | 84179482 | $355.10 | 84179597 | $2.28 |
| 84179219 | $3.50 | 84179368 | $350.00 | 84179483 | $102.55 | 84179598 | $2.84 |
| 84179220 | $7.00 | 84179369 | $17.50 | 84179485 | $765.25 | 84179599 | $10.50 |
| 84179221 | $360.50 | 84179372 | $10.50 | 84179486 | $250.10 | 84179600 | $31.76 |
| 84179223 | $27.20 | 84179373 | $4,160.65 | 84179487 | $17.45 | 84179601 | $21.67 |
| 84179229 | $70.00 | 84179374 | $4,230.04 | 84179490 | $35.00 | 84179602 | $20.81 |
| 84179230 | $3.50 | 84179377 | $21.00 | 84179492 | $35.00 | 84179603 | $913.37 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84179604 | $5.88 | 84179710 | $39.45 | 84179772 | $3.33 | 84179893 | $52.50 |
| 84179607 | $111.76 | 84179711 | $7.63 | 84179773 | $6.90 | 84179894 | $500.20 |
| 84179608 | $451.43 | 84179712 | $18.17 | 84179774 | $7.13 | 84179895 | $52.50 |
| 84179609 | $25.51 | 84179713 | $0.33 | 84179777 | $85.53 | 84179898 | $8,903.00 |
| 84179610 | $17.42 | 84179714 | $3.50 | 84179778 | $19.43 | 84179900 | $675.20 |
| 84179611 | $107.87 | 84179715 | $68.50 | 84179782 | $10.75 | 84179901 | $625.25 |
| 84179612 | $0.53 | 84179716 | $1.75 | 84179785 | $2.31 | 84179905 | $879.12 |
| 84179613 | $28.51 | 84179718 | $43.34 | 84179788 | $12.81 | 84179907 | $350.00 |
| 84179614 | $3.50 | 84179721 | $19.10 | 84179790 | $0.07 | 84179911 | $245.00 |
| 84179615 | $16.26 | 84179722 | $1.40 | 84179794 | $84.67 | 84179912 | $490.00 |
| 84179616 | $3.08 | 84179724 | $2.00 | 84179795 | $2.03 | 84179919 | $105.00 |
| 84179617 | $217.84 | 84179727 | $0.60 | 84179796 | $28.22 | 84179920 | $770.00 |
| 84179618 | $6.69 | 84179728 | $3.50 | 84179799 | $14.00 | 84179927 | $1,225.00 |
| 84179619 | $11.31 | 84179729 | $34.27 | 84179800 | $9.07 | 84179929 | $2,993.00 |
| 84179621 | $3.54 | 84179730 | $9.41 | 84179801 | $3.92 | 84179930 | $350.00 |
| 84179624 | $1,023.16 | 84179731 | $4.10 | 84179803 | $6.58 | 84179931 | $182.00 |
| 84179625 | $12.81 | 84179732 | $18.53 | 84179804 | $9.66 | 84179935 | $845.54 |
| 84179626 | $4.27 | 84179734 | $49.52 | 84179805 | $5.74 | 84179939 | $121.04 |
| 84179628 | $106.92 | 84179736 | $5.25 | 84179811 | $245.00 | 84179940 | $13.78 |
| 84179629 | $3.64 | 84179737 | $28.76 | 84179815 | $741.26 | 84179941 | $28.51 |
| 84179631 | $76.48 | 84179739 | $1.17 | 84179816 | $957.75 | 84179942 | $350.00 |
| 84179632 | $3.50 | 84179740 | $124.59 | 84179819 | $4.21 | 84179943 | $70.00 |
| 84179633 | $1,194.87 | 84179741 | $14.74 | 84179822 | $730.00 | 84179944 | $31,814.21 |
| 84179644 | $295.00 | 84179742 | $33.78 | 84179823 | $525.00 | 84179947 | $212.00 |
| 84179647 | $3.18 | 84179743 | $48.47 | 84179824 | $920.50 | 84179948 | $31.80 |
| 84179650 | $125.05 | 84179744 | $94.79 | 84179831 | $94.50 | 84179949 | $100.04 |
| 84179651 | $125.05 | 84179745 | $12.74 | 84179832 | $627.00 | 84179951 | $49.00 |
| 84179662 | $138.50 | 84179746 | $3.92 | 84179834 | $75.03 | 84179952 | $42.00 |
| 84179664 | $35.00 | 84179747 | $3.08 | 84179836 | $2.65 | 84179953 | $122.50 |
| 84179665 | $122.50 | 84179748 | $3.99 | 84179837 | $350.00 | 84179954 | $175.00 |
| 84179677 | $140.00 | 84179749 | $2.52 | 84179839 | $40.30 | 84179955 | $140.00 |
| 84179680 | $140.00 | 84179752 | $21.67 | 84179840 | $850.20 | 84179962 | $28.51 |
| 84179686 | $175.00 | 84179753 | $3.50 | 84179845 | $56.00 | 84179967 | $10.50 |
| 84179687 | $191.80 | 84179754 | $8.50 | 84179846 | $140.00 | 84179969 | $56.00 |
| 84179688 | $75.03 | 84179755 | $7.00 | 84179847 | $2,851.00 | 84179970 | $210.00 |
| 84179691 | $700.00 | 84179756 | $40.04 | 84179851 | $119.00 | 84179973 | $2,635.90 |
| 84179693 | $3.50 | 84179757 | $32.35 | 84179854 | $98.00 | 84179975 | $63.00 |
| 84179697 | $28.00 | 84179758 | $43.34 | 84179856 | $1.06 | 84179976 | $3.50 |
| 84179698 | $10.50 | 84179759 | $3.50 | 84179859 | $7.00 | 84179977 | $21.00 |
| 84179699 | $1,435.00 | 84179760 | $35.00 | 84179860 | $7,452.00 | 84179978 | $14.00 |
| 84179701 | $484.67 | 84179762 | $24.50 | 84179867 | $175.00 | 84179979 | $10.50 |
| 84179702 | $35.00 | 84179763 | $12.50 | 84179868 | $700.00 | 84179982 | $3.50 |
| 84179705 | $175.00 | 84179764 | $19.36 | 84179872 | $28.00 | 84179983 | $7.00 |
| 84179707 | $250.10 | 84179765 | $23.80 | 84179874 | $32.01 | 84179984 | $10.50 |
| 84179708 | $8.75 | 84179766 | $15.79 | 84179882 | $105.00 | 84179986 | $7.00 |
| 84179709 | $6.62 | 84179767 | $1.33 | 84179883 | $1,050.00 | 84179987 | $350.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84179992 | $87.50 | 84180139 | $24.50 | 84180291 | $7.00 | 84180616 | $25.01 |
| 84179994 | $17.50 | 84180147 | $3.50 | 84180292 | $14.00 | 84180617 | $35.00 |
| 84179997 | $3.50 | 84180150 | $45.50 | 84180295 | $7.00 | 84180618 | $262.04 |
| 84179998 | $10.50 | 84180151 | $140.00 | 84180297 | $14.00 | 84180619 | $210.00 |
| 84179999 | $105.00 | 84180152 | $70.00 | 84180298 | $35.00 | 84180622 | $175.00 |
| 84180003 | $3.50 | 84180156 | $3.50 | 84180300 | $3.50 | 84180625 | $3.50 |
| 84180004 | $350.00 | 84180157 | $3,500.00 | 84180301 | $10.50 | 84180632 | $87.50 |
| 84180008 | $52.50 | 84180158 | $3.50 | 84180304 | $3.50 | 84180634 | $64.02 |
| 84180009 | $28.00 | 84180159 | $28.00 | 84180305 | $105.00 | 84180643 | $350.00 |
| 84180010 | $7.00 | 84180163 | $14.00 | 84180306 | $3.50 | 84180647 | $175.00 |
| 84180011 | $21.00 | 84180164 | $157.50 | 84180313 | $28.00 | 84180649 | $45.50 |
| 84180015 | $175.00 | 84180165 | $35.00 | 84180317 | $3.50 | 84180662 | $1,036.00 |
| 84180025 | $7.00 | 84180167 | $17.50 | 84180319 | $3.50 | 84180672 | $35.00 |
| 84180027 | $10.50 | 84180168 | $42.00 | 84180453 | $73.50 | 84180673 | $10.50 |
| 84180029 | $175.00 | 84180169 | $80.50 | 84180457 | $50.02 | 84180674 | $100.04 |
| 84180031 | $70.00 | 84180180 | $3.50 | 84180462 | $4.77 | 84180676 | $10.50 |
| 84180034 | $7.00 | 84180184 | $14.00 | 84180466 | $175.00 | 84180682 | $10.50 |
| 84180039 | $38.50 | 84180186 | $24.50 | 84180468 | $17.50 | 84180688 | $105.00 |
| 84180044 | $175.00 | 84180192 | $385.00 | 84180472 | $14.00 | 84180690 | $7.60 |
| 84180045 | $3.50 | 84180193 | $10.50 | 84180476 | $52.50 | 84180693 | $156.55 |
| 84180048 | $21.00 | 84180194 | $3.50 | 84180482 | $18.00 | 84180701 | $10.50 |
| 84180050 | $700.00 | 84180200 | $70.00 | 84180484 | $48.68 | 84180708 | $1,140.40 |
| 84180058 | $17.50 | 84180207 | $3.50 | 84180491 | $3.50 | 84180716 | $31.48 |
| 84180059 | $3.50 | 84180213 | $70.00 | 84180494 | $25.01 | 84180732 | $350.00 |
| 84180075 | $49.00 | 84180216 | $122.50 | 84180503 | $5.74 | 84180734 | $385.00 |
| 84180081 | $59.50 | 84180217 | $63.00 | 84180513 | $42.00 | 84180735 | $10.50 |
| 84180086 | $45.50 | 84180220 | $21.00 | 84180523 | $10.50 | 84180736 | $250.10 |
| 84180093 | $133.00 | 84180221 | $59.50 | 84180525 | $103.03 | 84180737 | $1,425.50 |
| 84180094 | $70.00 | 84180222 | $7.00 | 84180526 | $105.00 | 84180738 | $250.10 |
| 84180096 | $38.50 | 84180225 | $3.50 | 84180529 | $5.20 | 84180745 | $3.50 |
| 84180097 | $35.00 | 84180229 | $80.50 | 84180533 | $28.00 | 84180753 | $32.01 |
| 84180100 | $52.50 | 84180231 | $42.00 | 84180542 | $315.00 | 84180754 | $10.50 |
| 84180103 | $3.50 | 84180246 | $70.00 | 84180544 | $160.00 | 84180755 | $285.10 |
| 84180105 | $35.00 | 84180247 | $10.50 | 84180557 | $39.00 | 84180764 | $10.50 |
| 84180108 | $17.50 | 84180253 | $10.50 | 84180572 | $315.00 | 84180772 | $350.00 |
| 84180109 | $14.00 | 84180256 | $70.00 | 84180573 | $38.50 | 84180791 | $3.50 |
| 84180110 | $31.50 | 84180257 | $3.50 | 84180578 | $14.00 | 84180800 | $300.12 |
| 84180114 | $14.00 | 84180260 | $3.50 | 84180582 | $63.00 | 84180813 | $3.50 |
| 84180115 | $35.00 | 84180261 | $115.50 | 84180584 | $525.00 | 84180814 | $122.50 |
| 84180117 | $42.00 | 84180262 | $35.00 | 84180598 | $45.50 | 84180820 | $49.00 |
| 84180120 | $7.00 | 84180269 | $7.00 | 84180603 | $10.43 | 84180831 | $7.00 |
| 84180123 | $14.00 | 84180270 | $3.50 | 84180604 | $63.00 | 84180840 | $17.50 |
| 84180128 | $3.50 | 84180278 | $38.50 | 84180607 | $70.00 | 84180842 | $15.19 |
| 84180129 | $7.00 | 84180280 | $161.00 | 84180609 | $350.00 | 84180860 | $154.00 |
| 84180130 | $28.00 | 84180283 | $315.00 | 84180613 | $30.62 | 84180871 | $1.06 |
| 84180134 | $24.50 | 84180289 | $35.00 | 84180615 | $70.00 | 84180876 | $20.10 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84180880 | $2,272.79 | 84181125 | $5.25 | 84181347 | $7.74 | 84181431 | $3.22 |
| 84180884 | $3.50 | 84181126 | $3.54 | 84181349 | $81.77 | 84181437 | $3.54 |
| 84180887 | $360.00 | 84181129 | $57.33 | 84181350 | $2.88 | 84181438 | $31.26 |
| 84180902 | $147.00 | 84181135 | $24.64 | 84181351 | $12.25 | 84181444 | $1.54 |
| 84180903 | $21.00 | 84181148 | $0.49 | 84181353 | $20.16 | 84181446 | $403.70 |
| 84180918 | $84.00 | 84181153 | $0.24 | 84181357 | $17.51 | 84181448 | $42.91 |
| 84180921 | $35.00 | 84181159 | $23.01 | 84181358 | $5.75 | 84181451 | $33.30 |
| 84180939 | $993.32 | 84181165 | $0.07 | 84181359 | $4.10 | 84181452 | $26.76 |
| 84180942 | $50.02 | 84181172 | $11.10 | 84181360 | $3.00 | 84181453 | $66.68 |
| 84180955 | $500.20 | 84181186 | $74.80 | 84181364 | $0.70 | 84181455 | $5.50 |
| 84180957 | $280.00 | 84181187 | $0.63 | 84181365 | $173.82 | 84181457 | $3.50 |
| 84180964 | $28.51 | 84181193 | $11.27 | 84181366 | $1.13 | 84181458 | $3.40 |
| 84180968 | $246.56 | 84181197 | $1.04 | 84181367 | $1.79 | 84181459 | $15.54 |
| 84180969 | $3.50 | 84181201 | $1.26 | 84181370 | $11.89 | 84181460 | $1.50 |
| 84180982 | $375.15 | 84181202 | $25.90 | 84181374 | $5.39 | 84181461 | $1.61 |
| 84180989 | $52.50 | 84181203 | $10.75 | 84181376 | $4.87 | 84181464 | $27.34 |
| 84180997 | $3.50 | 84181205 | $9.41 | 84181379 | $1.30 | 84181465 | $28.51 |
| 84181004 | $70.00 | 84181208 | $20.51 | 84181380 | $2.14 | 84181466 | $11.96 |
| 84181006 | $3.50 | 84181212 | $44.03 | 84181385 | $64.44 | 84181467 | $1.09 |
| 84181015 | $80.28 | 84181213 | $3.75 | 84181386 | $4.62 | 84181468 | $19.76 |
| 84181019 | $14.00 | 84181219 | $7.39 | 84181388 | $11.35 | 84181469 | $3.26 |
| 84181020 | $70.00 | 84181221 | $1.40 | 84181389 | $121.17 | 84181470 | $1.95 |
| 84181030 | $1,311.46 | 84181222 | $0.28 | 84181390 | $97.16 | 84181472 | $0.22 |
| 84181035 | $87.50 | 84181225 | $3.78 | 84181392 | $1,070.43 | 84181473 | $291.03 |
| 84181042 | $66.50 | 84181232 | $9.07 | 84181393 | $1.25 | 84181474 | $8.87 |
| 84181044 | $66.50 | 84181237 | $0.32 | 84181394 | $137.78 | 84181476 | $37.66 |
| 84181046 | $700.28 | 84181250 | $3.54 | 84181395 | $7.81 | 84181477 | $420.98 |
| 84181055 | $70.00 | 84181251 | $1.23 | 84181396 | $74.57 | 84181478 | $143.56 |
| 84181059 | $53.92 | 84181253 | $3.36 | 84181397 | $9.38 | 84181479 | $4.57 |
| 84181063 | $424.70 | 84181256 | $10.78 | 84181399 | $6.91 | 84181481 | $0.32 |
| 84181064 | $50.02 | 84181258 | $4.13 | 84181400 | $57.52 | 84181486 | $0.25 |
| 84181071 | $899.50 | 84181261 | $7.28 | 84181403 | $0.17 | 84181487 | $4.18 |
| 84181072 | $7.00 | 84181266 | $3.36 | 84181404 | $2.49 | 84181490 | $7.46 |
| 84181076 | $1,000.00 | 84181279 | $12.99 | 84181405 | $572.65 | 84181493 | $2.31 |
| 84181080 | $525.00 | 84181281 | $1.72 | 84181406 | $1.71 | 84181494 | $1.68 |
| 84181083 | $2,056.25 | 84181282 | $5.46 | 84181408 | $44.48 | 84181498 | $0.67 |
| 84181092 | $24.50 | 84181288 | $3.50 | 84181409 | $323.35 | 84181501 | $0.96 |
| 84181099 | $214.91 | 84181298 | $3.50 | 84181411 | $35.42 | 84181502 | $0.70 |
| 84181102 | $175.00 | 84181299 | $1.68 | 84181412 | $0.74 | 84181503 | $0.14 |
| 84181104 | $97.11 | 84181308 | $3.15 | 84181413 | $1.46 | 84181508 | $0.59 |
| 84181105 | $105.00 | 84181316 | $1.47 | 84181419 | $259.10 | 84181511 | $11.99 |
| 84181107 | $10.50 | 84181322 | $1.96 | 84181420 | $7.50 | 84181512 | $1.71 |
| 84181108 | $350.00 | 84181325 | $1.68 | 84181421 | $5.04 | 84181517 | $1.26 |
| 84181117 | $3.50 | 84181343 | $6.58 | 84181422 | $52.05 | 84181519 | $1.94 |
| 84181122 | $9.23 | 84181344 | $8.09 | 84181429 | $432.86 | 84181521 | $10.87 |
| 84181124 | $0.40 | 84181345 | $9.17 | 84181430 | $13.12 | 84181523 | $4.25 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84181524 | $0.50 | 84181610 | $3.15 | 84181747 | $187.92 | 84181987 | $17.50 |
| 84181525 | $36.52 | 84181613 | $0.21 | 84181748 | $878.50 | 84181989 | $1,400.00 |
| 84181526 | $49.19 | 84181615 | $1.02 | 84181749 | $73.50 | 84181991 | $31.50 |
| 84181527 | $2.70 | 84181617 | $0.07 | 84181751 | $17.50 | 84181993 | $66.11 |
| 84181528 | $0.69 | 84181618 | $79.73 | 84181756 | $17.50 | 84181998 | $35.00 |
| 84181529 | $0.57 | 84181620 | $4.97 | 84181762 | $35.00 | 84182004 | $108.50 |
| 84181531 | $12.00 | 84181621 | $3.29 | 84181764 | $210.00 | 84182010 | $1,580.00 |
| 84181532 | $19.87 | 84181622 | $1.93 | 84181768 | $140.00 | 84182011 | $570.20 |
| 84181534 | $70.84 | 84181624 | $6.13 | 84181771 | $52.50 | 84182017 | $1,098.35 |
| 84181535 | $11.25 | 84181627 | $7.11 | 84181775 | $94.50 | 84182019 | $14.31 |
| 84181538 | $3,546.91 | 84181628 | $29.68 | 84181777 | $1,988.24 | 84182027 | $163.41 |
| 84181542 | $434.42 | 84181633 | $4.90 | 84181779 | $70.00 | 84182029 | $35.00 |
| 84181544 | $0.25 | 84181634 | $0.32 | 84181785 | $70.00 | 84182039 | $114.04 |
| 84181545 | $0.63 | 84181635 | $0.07 | 84181795 | $17.50 | 84182040 | $77.00 |
| 84181547 | $1.59 | 84181636 | $14.60 | 84181798 | $24.50 | 84182056 | $480.00 |
| 84181549 | $81.94 | 84181637 | $97.76 | 84181801 | $7.00 | 84182057 | $24.50 |
| 84181550 | $8.50 | 84181639 | $0.53 | 84181803 | $0.53 | 84182058 | $175.00 |
| 84181551 | $13.51 | 84181641 | $0.53 | 84181809 | $117.54 | 84182064 | $105.00 |
| 84181552 | $1.75 | 84181642 | $0.39 | 84181828 | $7.00 | 84182076 | $236.10 |
| 84181553 | $449.68 | 84181648 | $3.50 | 84181833 | $87.50 | 84182078 | $1,728.51 |
| 84181554 | $6.55 | 84181651 | $1.65 | 84181836 | $3.50 | 84182089 | $3.50 |
| 84181558 | $5.36 | 84181654 | $1.40 | 84181843 | $21.00 | 84182091 | $21.00 |
| 84181559 | $1.05 | 84181663 | $0.32 | 84181848 | $14.00 | 84182093 | $14.00 |
| 84181560 | $3.45 | 84181665 | $1.12 | 84181851 | $31.50 | 84182098 | $875.00 |
| 84181563 | $0.18 | 84181668 | $13.06 | 84181865 | $52.50 | 84182105 | $35.00 |
| 84181566 | $3.19 | 84181670 | $0.42 | 84181870 | $814.39 | 84182111 | $7.00 |
| 84181568 | $0.11 | 84181671 | $0.49 | 84181883 | $3.50 | 84182112 | $66.50 |
| 84181569 | $3.33 | 84181674 | $0.18 | 84181887 | $70.51 | 84182127 | $91.00 |
| 84181573 | $4.41 | 84181675 | $9.56 | 84181889 | $29.04 | 84182128 | $46.67 |
| 84181575 | $0.25 | 84181676 | $0.77 | 84181892 | $3.50 | 84182135 | $9,240.00 |
| 84181577 | $0.46 | 84181677 | $22.30 | 84181895 | $3.50 | 84182137 | $56.00 |
| 84181578 | $5.39 | 84181678 | $1.72 | 84181898 | $122.50 | 84182144 | $284.40 |
| 84181579 | $38.26 | 84181679 | $4.13 | 84181900 | $537.96 | 84182150 | $1,760.00 |
| 84181582 | $1.58 | 84181680 | $4.87 | 84181937 | $3.50 | 84182165 | $25.01 |
| 84181586 | $6.55 | 84181681 | $2.00 | 84181939 | $35.00 | 84182168 | $40.42 |
| 84181588 | $2.38 | 84181684 | $0.27 | 84181945 | $3.50 | 84182170 | $87.50 |
| 84181589 | $35.28 | 84181685 | $14.18 | 84181946 | $1,078.35 | 84182172 | $13.78 |
| 84181590 | $0.95 | 84181687 | $7.46 | 84181948 | $24.50 | 84182174 | $3.50 |
| 84181592 | $1.96 | 84181688 | $1.16 | 84181953 | $427.65 | 84182175 | $252.58 |
| 84181595 | $0.39 | 84181693 | $0.21 | 84181962 | $57.02 | 84182181 | $297.50 |
| 84181600 | $3.61 | 84181694 | $2.59 | 84181963 | $1,141.25 | 84182193 | $150.06 |
| 84181604 | $7.11 | 84181695 | $3.50 | 84181967 | $42.00 | 84182195 | $7.00 |
| 84181605 | $14.46 | 84181700 | $59.75 | 84181971 | $50.02 | 84182196 | $1.99 |
| 84181606 | $2.24 | 84181735 | $17.50 | 84181972 | $141.29 | 84182197 | $15.90 |
| 84181607 | $0.81 | 84181736 | $35.00 | 84181976 | $350.00 | 84182203 | $35.00 |
| 84181608 | $1.68 | 84181744 | $125.05 | 84181982 | $25.01 | 84182204 | $10.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84182206 | $75.03 | 84182449 | $3.50 | 84182689 | $28.00 | 84182869 | $73.50 |
| 84182209 | $627.20 | 84182450 | $101.50 | 84182694 | $120.00 | 84182870 | $38.50 |
| 84182210 | $149.50 | 84182453 | $70.00 | 84182703 | $98.00 | 84182871 | $52.50 |
| 84182211 | $1,250.50 | 84182455 | $120.00 | 84182705 | $483.00 | 84182873 | $210.00 |
| 84182212 | $175.07 | 84182456 | $258.85 | 84182714 | $70.00 | 84182874 | $238.00 |
| 84182218 | $140.00 | 84182458 | $29.54 | 84182718 | $17.50 | 84182875 | $21.00 |
| 84182222 | $275.60 | 84182461 | $815.40 | 84182719 | $114.33 | 84182883 | $87.50 |
| 84182226 | $17.50 | 84182462 | $350.00 | 84182721 | $81.52 | 84182886 | $42.00 |
| 84182227 | $24.50 | 84182466 | $25.01 | 84182726 | $35.00 | 84182901 | $350.00 |
| 84182231 | $3.50 | 84182469 | $75.03 | 84182730 | $197.04 | 84182903 | $3,908.98 |
| 84182243 | $28.00 | 84182473 | $10.50 | 84182733 | $2.12 | 84182916 | $350.00 |
| 84182260 | $0.53 | 84182474 | $28.51 | 84182736 | $24.50 | 84182944 | $12,250.00 |
| 84182272 | $70.00 | 84182484 | $21.00 | 84182739 | $450.18 | 84182945 | $42.00 |
| 84182273 | $875.00 | 84182490 | $17.50 | 84182759 | $24.50 | 84182946 | $3,848.85 |
| 84182277 | $157.50 | 84182493 | $3.50 | 84182766 | $71.02 | 84182947 | $5,002.00 |
| 84182278 | $38.50 | 84182495 | $192.50 | 84182767 | $245.00 | 84182950 | $285.10 |
| 84182282 | $90.00 | 84182500 | $350.00 | 84182775 | $175.07 | 84182952 | $87.50 |
| 84182286 | $7.00 | 84182505 | $67.52 | 84182777 | $24.50 | 84182953 | $175.00 |
| 84182288 | $142.55 | 84182518 | $98.00 | 84182780 | $168.00 | 84182954 | $1,875.75 |
| 84182290 | $70.00 | 84182521 | $107.26 | 84182781 | $250.10 | 84182955 | $119.00 |
| 84182308 | $3.50 | 84182537 | $216.30 | 84182784 | $3.50 | 84182956 | $121.96 |
| 84182309 | $100.04 | 84182541 | $1,950.50 | 84182791 | $52.50 | 84182958 | $14.00 |
| 84182312 | $115.50 | 84182551 | $87.50 | 84182793 | $259.00 | 84182959 | $73.50 |
| 84182315 | $10.50 | 84182556 | $21.00 | 84182796 | $52.50 | 84182961 | $105.00 |
| 84182327 | $100.04 | 84182560 | $390.10 | 84182804 | $700.00 | 84182962 | $1,400.00 |
| 84182328 | $32.01 | 84182580 | $25.01 | 84182805 | $35.00 | 84182966 | $3,567.99 |
| 84182329 | $5,800.00 | 84182582 | $14.00 | 84182807 | $3.50 | 84182968 | $350.00 |
| 84182342 | $14.00 | 84182583 | $7.20 | 84182808 | $70.00 | 84182981 | $87.50 |
| 84182353 | $157.50 | 84182585 | $700.00 | 84182809 | $10.50 | 84182982 | $13.25 |
| 84182355 | $27.56 | 84182589 | $175.00 | 84182814 | $98.00 | 84182984 | $190.68 |
| 84182357 | $362.10 | 84182591 | $28.51 | 84182818 | $31.50 | 84182985 | $1,767.62 |
| 84182361 | $10.50 | 84182592 | $350.00 | 84182821 | $70.00 | 84182988 | $17.50 |
| 84182368 | $5.85 | 84182603 | $358.28 | 84182825 | $7.00 | 84182989 | $175.00 |
| 84182373 | $178.50 | 84182607 | $470.00 | 84182826 | $17.50 | 84182990 | $350.00 |
| 84182374 | $31.50 | 84182621 | $35.00 | 84182827 | $3.50 | 84182994 | $3.50 |
| 84182375 | $7.00 | 84182627 | $3.50 | 84182829 | $52.50 | 84182995 | $3.50 |
| 84182390 | $1,050.00 | 84182633 | $420.00 | 84182830 | $24.50 | 84182996 | $700.00 |
| 84182399 | $315.00 | 84182643 | $87.50 | 84182833 | $31.50 | 84182998 | $17.50 |
| 84182407 | $3.50 | 84182644 | $38.50 | 84182836 | $3.50 | 84183000 | $350.00 |
| 84182410 | $10.50 | 84182649 | $89.61 | 84182845 | $126.00 | 84183002 | $14.00 |
| 84182414 | $3.50 | 84182650 | $7.00 | 84182848 | $3.50 | 84183005 | $292.10 |
| 84182421 | $250.10 | 84182652 | $24.50 | 84182850 | $28.00 | 84183010 | $70.00 |
| 84182434 | $25.01 | 84182663 | $903.53 | 84182854 | $3.50 | 84183012 | $350.00 |
| 84182438 | $78.02 | 84182671 | $38.50 | 84182860 | $21.00 | 84183013 | $6,402.00 |
| 84182439 | $70.00 | 84182678 | $108.50 | 84182863 | $7.00 | 84183014 | $24.50 |
| 84182444 | $24.50 | 84182687 | $49.00 | 84182865 | $3.50 | 84183016 | $143.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84183017 | $66.50 | 84183112 | $3,201.00 | 84183213 | $98.04 | 84183319 | $5.53 |
| 84183020 | $7.00 | 84183113 | $70.00 | 84183214 | $0.53 | 84183320 | $1.23 |
| 84183021 | $70.00 | 84183115 | $122.50 | 84183215 | $15.23 | 84183323 | $26.32 |
| 84183024 | $14.00 | 84183117 | $77.00 | 84183216 | $39.18 | 84183324 | $3.68 |
| 84183027 | $350.00 | 84183118 | $109.59 | 84183218 | $39.31 | 84183326 | $142.55 |
| 84183029 | $1,703.70 | 84183122 | $7.00 | 84183220 | $5.99 | 84183327 | $28.51 |
| 84183031 | $63.00 | 84183123 | $98.00 | 84183221 | $25.76 | 84183328 | $378.90 |
| 84183033 | $1,128.05 | 84183127 | $70.00 | 84183223 | $85.53 | 84183332 | $5.36 |
| 84183035 | $875.00 | 84183133 | $2,041.02 | 84183224 | $3.08 | 84183333 | $25.94 |
| 84183036 | $112.00 | 84183134 | $122.50 | 84183226 | $225.23 | 84183334 | $75.27 |
| 84183040 | $275.11 | 84183135 | $11,174.00 | 84183227 | $15.33 | 84183336 | $2.00 |
| 84183041 | $17.50 | 84183137 | $350.00 | 84183228 | $2.12 | 84183337 | $2.46 |
| 84183049 | $20,062.00 | 84183139 | $32.01 | 84183229 | $66.53 | 84183338 | $99.04 |
| 84183050 | $150.06 | 84183140 | $1,250.50 | 84183231 | $0.77 | 84183339 | $30.70 |
| 84183054 | $7.00 | 84183142 | $350.00 | 84183232 | $7.11 | 84183341 | $74.13 |
| 84183056 | $4,761.17 | 84183143 | $2,571.00 | 84183233 | $21.67 | 84183342 | $18.02 |
| 84183057 | $35.00 | 84183145 | $52.50 | 84183235 | $875.00 | 84183344 | $2.14 |
| 84183058 | $211.28 | 84183146 | $23,764.50 | 84183236 | $1,000.00 | 84183345 | $99.79 |
| 84183060 | $262.50 | 84183147 | $5,702.00 | 84183237 | $3.50 | 84183346 | $6.90 |
| 84183062 | $7.00 | 84183148 | $801.62 | 84183243 | $23,009.20 | 84183347 | $12.22 |
| 84183063 | $140.00 | 84183158 | $14.00 | 84183248 | $122.50 | 84183348 | $3.50 |
| 84183064 | $17.50 | 84183163 | $57.02 | 84183249 | $700.00 | 84183349 | $100.82 |
| 84183067 | $17.50 | 84183164 | $17.50 | 84183250 | $105.00 | 84183350 | $19.22 |
| 84183069 | $875.00 | 84183165 | $68.90 | 84183253 | $950.38 | 84183352 | $37.63 |
| 84183072 | $350.00 | 84183168 | $570.20 | 84183258 | $35.00 | 84183354 | $9.41 |
| 84183073 | $630.65 | 84183170 | $175.00 | 84183261 | $3.50 | 84183355 | $0.72 |
| 84183075 | $35.00 | 84183175 | $7.00 | 84183263 | $28.51 | 84183357 | $1.86 |
| 84183076 | $4,060.00 | 84183178 | $1,170.00 | 84183265 | $85.53 | 84183358 | $0.53 |
| 84183077 | $525.00 | 84183179 | $5.30 | 84183266 | $987.00 | 84183359 | $7.60 |
| 84183079 | $1,429.10 | 84183183 | $147.00 | 84183273 | $427.65 | 84183360 | $3.89 |
| 84183081 | $87.50 | 84183187 | $1,425.50 | 84183279 | $3.50 | 84183361 | $3.50 |
| 84183083 | $140.00 | 84183190 | $15,126.20 | 84183286 | $210.00 | 84183362 | $8.34 |
| 84183084 | $1,482.52 | 84183192 | $63.00 | 84183288 | $2,308.37 | 84183363 | $12.43 |
| 84183087 | $7,041.06 | 84183193 | $35.00 | 84183289 | $1,938.68 | 84183365 | $7.35 |
| 84183091 | $115.50 | 84183195 | $6.65 | 84183290 | $7.00 | 84183366 | $87.53 |
| 84183092 | $419.63 | 84183196 | $31.08 | 84183292 | $14.98 | 84183369 | $5.43 |
| 84183094 | $700.00 | 84183197 | $106.61 | 84183294 | $567.90 | 84183370 | $2.70 |
| 84183095 | $14.00 | 84183198 | $31.29 | 84183295 | $17.50 | 84183372 | $36.47 |
| 84183096 | $397.65 | 84183200 | $5.50 | 84183299 | $3.50 | 84183377 | $26.67 |
| 84183098 | $855.30 | 84183202 | $6.06 | 84183300 | $25.01 | 84183379 | $3.19 |
| 84183100 | $24.24 | 84183205 | $38.02 | 84183303 | $703.50 | 84183380 | $1.86 |
| 84183103 | $3.50 | 84183206 | $514.61 | 84183305 | $175.00 | 84183381 | $3.54 |
| 84183104 | $210.00 | 84183208 | $34.78 | 84183313 | $79.79 | 84183382 | $7.56 |
| 84183106 | $56.00 | 84183209 | $34.20 | 84183314 | $33.26 | 84183383 | $28.22 |
| 84183108 | $1,533.00 | 84183210 | $641.26 | 84183315 | $0.50 | 84183388 | $224.21 |
| 84183109 | $35.00 | 84183211 | $25.51 | 84183316 | $12.29 | 84183389 | $53.26 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84183390 | $72.09 | 84183485 | $67.52 | 84183608 | $3.50 | 84183759 | $3.50 |
| 84183391 | $0.56 | 84183486 | $367.50 | 84183609 | $122.50 | 84183760 | $17.50 |
| 84183396 | $21.67 | 84183498 | $2.41 | 84183610 | $28.00 | 84183765 | $3.50 |
| 84183397 | $24.80 | 84183501 | $87.50 | 84183615 | $35.00 | 84183767 | $3.50 |
| 84183398 | $3.64 | 84183504 | $3,500.00 | 84183620 | $17.50 | 84183769 | $3.50 |
| 84183400 | $0.70 | 84183506 | $525.00 | 84183623 | $7.00 | 84183771 | $14.00 |
| 84183401 | $6.16 | 84183508 | $1,400.00 | 84183625 | $10.50 | 84183773 | $7.00 |
| 84183402 | $9.35 | 84183510 | $1,575.00 | 84183626 | $14.00 | 84183775 | $822.50 |
| 84183405 | $1.44 | 84183511 | $122.50 | 84183627 | $7.00 | 84183777 | $56.00 |
| 84183407 | $2.94 | 84183515 | $744.73 | 84183629 | $70.00 | 84183780 | $17.50 |
| 84183408 | $18.41 | 84183516 | $70.00 | 84183634 | $35.00 | 84183782 | $17.50 |
| 84183409 | $24.61 | 84183517 | $28.00 | 84183637 | $700.00 | 84183784 | $59.50 |
| 84183415 | $2,547.36 | 84183518 | $3.50 | 84183639 | $399.00 | 84183788 | $3.50 |
| 84183416 | $150.06 | 84183519 | $70.00 | 84183646 | $21.00 | 84183790 | $140.00 |
| 84183417 | $35.00 | 84183523 | $280.00 | 84183650 | $17.50 | 84183794 | $87.50 |
| 84183418 | $350.00 | 84183526 | $3,150.00 | 84183655 | $10.50 | 84183795 | $3.50 |
| 84183420 | $274.52 | 84183527 | $2,800.00 | 84183656 | $658.00 | 84183796 | $7.00 |
| 84183423 | $350.00 | 84183529 | $750.30 | 84183658 | $7.00 | 84183797 | $35.00 |
| 84183424 | $52.50 | 84183530 | $150.50 | 84183663 | $7.00 | 84183798 | $70.00 |
| 84183425 | $1,505.00 | 84183536 | $210.00 | 84183665 | $17.50 | 84183805 | $84.00 |
| 84183429 | $52.50 | 84183537 | $32,265.00 | 84183666 | $87.50 | 84183807 | $35.00 |
| 84183430 | $105.00 | 84183540 | $1,050.00 | 84183667 | $3.50 | 84183808 | $35.00 |
| 84183434 | $35.00 | 84183541 | $140.00 | 84183673 | $14.00 | 84183812 | $28.00 |
| 84183435 | $1,350.40 | 84183542 | $175.00 | 84183675 | $17.50 | 84183815 | $220.50 |
| 84183437 | $175.00 | 84183543 | $7,840.25 | 84183683 | $304.50 | 84183824 | $52.50 |
| 84183440 | $38.50 | 84183544 | $2.12 | 84183686 | $17.50 | 84183828 | $59.50 |
| 84183442 | $320.10 | 84183545 | $2,525.20 | 84183688 | $262.50 | 84183830 | $59.50 |
| 84183445 | $630.00 | 84183547 | $42.00 | 84183695 | $21.00 | 84183832 | $157.50 |
| 84183446 | $170.73 | 84183549 | $700.00 | 84183696 | $3.50 | 84183852 | $7.00 |
| 84183448 | $4,846.00 | 84183552 | $1,346.35 | 84183699 | $3.50 | 84183858 | $10.50 |
| 84183451 | $17.50 | 84183553 | $17.18 | 84183708 | $56.00 | 84183859 | $3.50 |
| 84183453 | $175.00 | 84183556 | $106.53 | 84183716 | $45.50 | 84183860 | $3.50 |
| 84183455 | $22.79 | 84183558 | $70.00 | 84183717 | $35.00 | 84183864 | $14.00 |
| 84183462 | $228.00 | 84183560 | $17.50 | 84183720 | $7.00 | 84183866 | $35.00 |
| 84183466 | $175.00 | 84183567 | $525.00 | 84183721 | $231.00 | 84183871 | $42.00 |
| 84183467 | $2,800.00 | 84183572 | $4.15 | 84183724 | $17.50 | 84183872 | $70.00 |
| 84183468 | $700.00 | 84183573 | $3,201.00 | 84183727 | $700.00 | 84183873 | $35.00 |
| 84183469 | $285.10 | 84183574 | $24.50 | 84183732 | $115.50 | 84183875 | $3.50 |
| 84183470 | $35.00 | 84183576 | $35.00 | 84183737 | $175.00 | 84183877 | $52.50 |
| 84183471 | $612.50 | 84183577 | $3.50 | 84183740 | $35.00 | 84183881 | $10.50 |
| 84183472 | $84.00 | 84183586 | $3.50 | 84183741 | $70.00 | 84183887 | $7.00 |
| 84183477 | $31.50 | 84183587 | $3.50 | 84183743 | $70.00 | 84183892 | $28.00 |
| 84183479 | $70.00 | 84183590 | $7.00 | 84183746 | $10.50 | 84183902 | $38.50 |
| 84183481 | $70.00 | 84183596 | $17.50 | 84183752 | $17.50 | 84183903 | $35.00 |
| 84183483 | $140.00 | 84183602 | $7.00 | 84183755 | $35.00 | 84183909 | $52.50 |
| 84183484 | $175.00 | 84183604 | $3.50 | 84183758 | $17.50 | 84184058 | $350.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84184065 | $3.50 | 84184220 | $10.50 | 84184336 | $87.50 | 84184430 | $742.00 |
| 84184070 | $21.00 | 84184222 | $24.50 | 84184337 | $35.00 | 84184432 | $57.02 |
| 84184072 | $7.00 | 84184224 | $68.90 | 84184340 | $24.50 | 84184434 | $70.00 |
| 84184074 | $7.00 | 84184229 | $140.00 | 84184342 | $339.50 | 84184438 | $427.65 |
| 84184075 | $3.50 | 84184230 | $17.50 | 84184346 | $17.50 | 84184439 | $17.50 |
| 84184085 | $14.00 | 84184231 | $266.14 | 84184347 | $1,548.70 | 84184440 | $77.00 |
| 84184089 | $59.50 | 84184235 | $77.00 | 84184348 | $350.00 | 84184442 | $500.20 |
| 84184090 | $7.00 | 84184236 | $105.00 | 84184349 | $35.00 | 84184445 | $437.50 |
| 84184092 | $7.00 | 84184241 | $1,060.00 | 84184350 | $315.00 | 84184446 | $171.06 |
| 84184094 | $3.50 | 84184242 | $11,248.93 | 84184351 | $250.10 | 84184449 | $1,140.40 |
| 84184095 | $14.00 | 84184244 | $28,510.00 | 84184352 | $3.50 | 84184453 | $20.00 |
| 84184097 | $77.00 | 84184245 | $31.50 | 84184356 | $3,079.08 | 84184454 | $3,850.00 |
| 84184100 | $10.50 | 84184246 | $15.09 | 84184357 | $520.00 | 84184456 | $7.00 |
| 84184103 | $175.00 | 84184254 | $175.00 | 84184358 | $2,312.00 | 84184458 | $0.08 |
| 84184104 | $112.00 | 84184255 | $87.50 | 84184366 | $10.60 | 84184459 | $6.58 |
| 84184106 | $3.50 | 84184261 | $66.50 | 84184369 | $253.50 | 84184460 | $6.98 |
| 84184109 | $3.50 | 84184262 | $3,070.00 | 84184378 | $209.40 | 84184461 | $1,059.52 |
| 84184110 | $2,096.50 | 84184265 | $85.53 | 84184379 | $25.01 | 84184462 | $55.02 |
| 84184111 | $70.00 | 84184267 | $1,050.00 | 84184380 | $262.50 | 84184464 | $40.81 |
| 84184113 | $10.50 | 84184268 | $570.20 | 84184382 | $6.89 | 84184465 | $28.51 |
| 84184114 | $35.00 | 84184269 | $157.50 | 84184384 | $462.65 | 84184466 | $5.50 |
| 84184115 | $84.00 | 84184270 | $1,400.00 | 84184385 | $105.00 | 84184467 | $506.34 |
| 84184117 | $3.50 | 84184271 | $1,250.50 | 84184386 | $80.50 | 84184468 | $138.81 |
| 84184119 | $3.50 | 84184277 | $1,876.32 | 84184388 | $262.50 | 84184469 | $31.40 |
| 84184120 | $105.00 | 84184278 | $2,501.00 | 84184390 | $50.02 | 84184470 | $96.15 |
| 84184122 | $7.00 | 84184279 | $13.25 | 84184391 | $359.32 | 84184472 | $1.79 |
| 84184123 | $406.00 | 84184280 | $700.00 | 84184392 | $135.87 | 84184474 | $3.33 |
| 84184124 | $7.00 | 84184283 | $140.00 | 84184394 | $262.50 | 84184475 | $13.50 |
| 84184129 | $35.00 | 84184286 | $15.90 | 84184396 | $70.00 | 84184476 | $15.40 |
| 84184131 | $350.00 | 84184287 | $3,126.25 | 84184400 | $10.60 | 84184479 | $9.50 |
| 84184132 | $7.00 | 84184296 | $360.50 | 84184401 | $125.05 | 84184482 | $111.19 |
| 84184133 | $56.00 | 84184299 | $115.50 | 84184402 | $150.50 | 84184483 | $13.34 |
| 84184134 | $7.00 | 84184301 | $28.00 | 84184403 | $325.13 | 84184484 | $14.00 |
| 84184136 | $308.00 | 84184303 | $140.00 | 84184404 | $114.04 | 84184485 | $54.74 |
| 84184137 | $119.00 | 84184306 | $105.00 | 84184406 | $1.59 | 84184486 | $2.84 |
| 84184138 | $14.00 | 84184308 | $135.04 | 84184407 | $52.50 | 84184487 | $26.01 |
| 84184139 | $105.00 | 84184311 | $350.00 | 84184409 | $7.00 | 84184490 | $401.16 |
| 84184140 | $14.00 | 84184312 | $17.50 | 84184410 | $308.00 | 84184494 | $42.88 |
| 84184143 | $14.00 | 84184313 | $575.23 | 84184412 | $3.50 | 84184495 | $52.23 |
| 84184147 | $710.50 | 84184317 | $14.31 | 84184419 | $1,640.57 | 84184497 | $3.50 |
| 84184194 | $2,022.25 | 84184321 | $1,425.50 | 84184420 | $5.30 | 84184502 | $3.50 |
| 84184211 | $640.20 | 84184326 | $1,050.00 | 84184421 | $175.00 | 84184510 | $87.50 |
| 84184213 | $140.00 | 84184329 | $35.00 | 84184422 | $6,252.50 | 84184512 | $98.00 |
| 84184215 | $425.17 | 84184330 | $525.00 | 84184424 | $308.00 | 84184516 | $499.93 |
| 84184217 | $350.00 | 84184334 | $175.00 | 84184427 | $80.60 | 84184517 | $35.00 |
| 84184219 | $3,201.00 | 84184335 | $285.10 | 84184429 | $28.51 | 84184521 | $18.89 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84184526 | $1,800.72 | 84184606 | $15.97 | 84184681 | $32.01 | 84184813 | $855.30 |
| 84184528 | $28.51 | 84184607 | $225.84 | 84184683 | $77.00 | 84184818 | $140.00 |
| 84184530 | $3.50 | 84184608 | $29.08 | 84184684 | $28.00 | 84184819 | $1,070.35 |
| 84184532 | $3.50 | 84184609 | $108.34 | 84184686 | $140.00 | 84184821 | $105.00 |
| 84184537 | $75.03 | 84184610 | $28.00 | 84184689 | $7,102.00 | 84184823 | $28.00 |
| 84184539 | $3.50 | 84184611 | $616.50 | 84184690 | $5.30 | 84184826 | $350.00 |
| 84184540 | $712.75 | 84184614 | $6.37 | 84184692 | $175.00 | 84184827 | $1,400.00 |
| 84184541 | $19.63 | 84184615 | $15.42 | 84184693 | $259.00 | 84184828 | $35.00 |
| 84184543 | $42.00 | 84184616 | $3.50 | 84184699 | $4,567.00 | 84184829 | $40.30 |
| 84184546 | $24.50 | 84184617 | $2.84 | 84184701 | $3.50 | 84184830 | $5,299.45 |
| 84184548 | $1,890.00 | 84184620 | $1,271.06 | 84184705 | $7,665.82 | 84184831 | $42.00 |
| 84184552 | $234.50 | 84184622 | $13.16 | 84184707 | $70.00 | 84184836 | $175.00 |
| 84184554 | $175.00 | 84184624 | $7.75 | 84184713 | $385.00 | 84184838 | $28.00 |
| 84184556 | $8,061.24 | 84184625 | $14.00 | 84184715 | $350.00 | 84184840 | $875.00 |
| 84184557 | $44.23 | 84184627 | $77.26 | 84184717 | $70.00 | 84184841 | $126.00 |
| 84184558 | $910.00 | 84184628 | $391.16 | 84184719 | $87.50 | 84184843 | $28.00 |
| 84184563 | $2,851.00 | 84184629 | $3.47 | 84184720 | $2,800.00 | 84184847 | $10.50 |
| 84184565 | $28.51 | 84184630 | $3.50 | 84184721 | $3,329.74 | 84184850 | $21.00 |
| 84184568 | $87.50 | 84184631 | $27.34 | 84184727 | $700.00 | 84184853 | $35.00 |
| 84184570 | $45.50 | 84184632 | $2.38 | 84184728 | $42.00 | 84184854 | $28.00 |
| 84184571 | $586.10 | 84184634 | $7.00 | 84184732 | $10.50 | 84184855 | $3.50 |
| 84184573 | $12,505.00 | 84184635 | $55.52 | 84184733 | $1,425.50 | 84184856 | $70.00 |
| 84184574 | $7.46 | 84184636 | $1.89 | 84184734 | $350.00 | 84184858 | $42.00 |
| 84184575 | $12.83 | 84184638 | $56.00 | 84184735 | $45.50 | 84184865 | $35.00 |
| 84184576 | $19.25 | 84184639 | $1.30 | 84184737 | $2,576.00 | 84184866 | $3.50 |
| 84184577 | $3.29 | 84184641 | $8.40 | 84184739 | $3.50 | 84184870 | $35.00 |
| 84184578 | $730.61 | 84184645 | $0.75 | 84184743 | $1,201.90 | 84184871 | $14.00 |
| 84184579 | $96.64 | 84184647 | $25.52 | 84184744 | $7,000.00 | 84184874 | $35.00 |
| 84184580 | $1.37 | 84184648 | $3.50 | 84184748 | $17.50 | 84184877 | $7.00 |
| 84184581 | $93.93 | 84184650 | $19.01 | 84184749 | $420.14 | 84184880 | $3.50 |
| 84184582 | $14.80 | 84184651 | $18.02 | 84184752 | $1,853.40 | 84184881 | $7.00 |
| 84184585 | $20.44 | 84184652 | $13.02 | 84184759 | $350.00 | 84184886 | $280.00 |
| 84184586 | $3.50 | 84184654 | $8.75 | 84184763 | $350.00 | 84184888 | $3.50 |
| 84184587 | $22.36 | 84184655 | $41.62 | 84184767 | $3.50 | 84184889 | $10.50 |
| 84184589 | $17.68 | 84184656 | $0.77 | 84184776 | $3,701.20 | 84184890 | $35.00 |
| 84184591 | $6.37 | 84184657 | $59.59 | 84184777 | $105.00 | 84184891 | $175.00 |
| 84184592 | $9.41 | 84184659 | $5.25 | 84184783 | $1,750.00 | 84184898 | $10.50 |
| 84184593 | $21.00 | 84184660 | $16.82 | 84184784 | $2,851.00 | 84184901 | $3.50 |
| 84184594 | $63.03 | 84184661 | $42.00 | 84184790 | $56.00 | 84184902 | $87.50 |
| 84184595 | $19.10 | 84184663 | $5.88 | 84184791 | $350.00 | 84184904 | $17.50 |
| 84184596 | $15.65 | 84184665 | $1.79 | 84184795 | $525.00 | 84184907 | $21.00 |
| 84184599 | $98.03 | 84184666 | $1.37 | 84184799 | $1,425.50 | 84184909 | $17.50 |
| 84184600 | $14.32 | 84184670 | $54.71 | 84184800 | $7.00 | 84184913 | $3.50 |
| 84184601 | $85.51 | 84184672 | $44.17 | 84184806 | $10.60 | 84184914 | $350.00 |
| 84184602 | $174.93 | 84184676 | $250.10 | 84184810 | $68.90 | 84184920 | $14.00 |
| 84184605 | $225.59 | 84184677 | $39.75 | 84184811 | $1,925.00 | 84184923 | $70.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84184925 | $7.00 | 84185085 | $7.00 | 84185403 | $3.50 | 84185681 | $35.00 |
| 84184926 | $7.00 | 84185086 | $3.50 | 84185408 | $76.50 | 84185690 | $175.00 |
| 84184928 | $7.00 | 84185090 | $94.50 | 84185421 | $13.78 | 84185707 | $14.00 |
| 84184934 | $7.00 | 84185093 | $175.00 | 84185432 | $70.00 | 84185713 | $105.00 |
| 84184939 | $329.00 | 84185095 | $7.00 | 84185442 | $24.50 | 84185714 | $236.53 |
| 84184940 | $3.50 | 84185113 | $35.00 | 84185455 | $52.50 | 84185723 | $105.00 |
| 84184942 | $227.50 | 84185114 | $3.50 | 84185457 | $7.00 | 84185724 | $171.06 |
| 84184945 | $80.50 | 84185116 | $21.00 | 84185462 | $220.50 | 84185726 | $7.96 |
| 84184948 | $70.00 | 84185117 | $17.50 | 84185465 | $28.51 | 84185730 | $52.50 |
| 84184951 | $3.50 | 84185120 | $105.00 | 84185469 | $2,425.00 | 84185734 | $420.00 |
| 84184954 | $62.23 | 84185121 | $14.00 | 84185477 | $140.00 | 84185746 | $10.50 |
| 84184958 | $31.50 | 84185122 | $7.00 | 84185479 | $35.00 | 84185748 | $25.01 |
| 84184964 | $35.00 | 84185124 | $3.50 | 84185483 | $245.00 | 84185751 | $3.50 |
| 84184966 | $35.00 | 84185126 | $52.50 | 84185490 | $122.50 | 84185763 | $803.04 |
| 84184974 | $3.50 | 84185129 | $7.00 | 84185495 | $175.00 | 84185778 | $7.00 |
| 84184977 | $35.00 | 84185131 | $28.00 | 84185501 | $1.63 | 84185779 | $49.00 |
| 84184983 | $3.50 | 84185132 | $87.50 | 84185508 | $31.50 | 84185780 | $1,050.00 |
| 84184984 | $3.50 | 84185134 | $35.00 | 84185510 | $10.50 | 84185781 | $3.50 |
| 84184994 | $77.00 | 84185137 | $21.00 | 84185515 | $17.50 | 84185786 | $3.50 |
| 84184998 | $7.00 | 84185138 | $3.50 | 84185516 | $25.01 | 84185787 | $42.58 |
| 84184999 | $17.50 | 84185143 | $490.00 | 84185517 | $1,133.02 | 84185799 | $350.00 |
| 84185010 | $7.00 | 84185145 | $17.50 | 84185524 | $177.55 | 84185801 | $105.00 |
| 84185018 | $210.00 | 84185146 | $24.50 | 84185529 | $73.50 | 84185809 | $21.00 |
| 84185021 | $10.50 | 84185147 | $35.00 | 84185530 | $175.00 | 84185811 | $210.00 |
| 84185024 | $70.00 | 84185149 | $14.00 | 84185534 | $28.00 | 84185813 | $3.50 |
| 84185025 | $56.00 | 84185151 | $66.50 | 84185537 | $3.50 | 84185824 | $50.02 |
| 84185027 | $3.50 | 84185162 | $70.00 | 84185540 | $7.00 | 84185834 | $285.10 |
| 84185028 | $70.00 | 84185163 | $10.50 | 84185543 | $38.50 | 84185843 | $87.50 |
| 84185032 | $17.50 | 84185166 | $35.00 | 84185544 | $3.50 | 84185844 | $703.50 |
| 84185034 | $3.50 | 84185177 | $87.50 | 84185546 | $25.80 | 84185851 | $350.00 |
| 84185040 | $175.00 | 84185317 | $437.50 | 84185550 | $350.00 | 84185852 | $3.50 |
| 84185041 | $14.00 | 84185319 | $437.50 | 84185562 | $59.50 | 84185855 | $133.00 |
| 84185044 | $10.50 | 84185322 | $3.50 | 84185564 | $21.00 | 84185856 | $38.50 |
| 84185045 | $357.00 | 84185328 | $7.00 | 84185576 | $350.00 | 84185879 | $35.00 |
| 84185049 | $700.00 | 84185335 | $3.50 | 84185578 | $14.00 | 84185881 | $105.00 |
| 84185052 | $7.00 | 84185336 | $7.00 | 84185580 | $7.00 | 84185890 | $31.06 |
| 84185053 | $700.00 | 84185341 | $581.00 | 84185588 | $2.98 | 84185891 | $1,420.00 |
| 84185056 | $35.00 | 84185350 | $14.00 | 84185597 | $25.01 | 84185896 | $175.00 |
| 84185057 | $10.50 | 84185352 | $3.50 | 84185602 | $479.50 | 84185900 | $32.01 |
| 84185059 | $7.00 | 84185363 | $7.00 | 84185610 | $1,302.00 | 84185908 | $5,203.33 |
| 84185060 | $35.00 | 84185370 | $13.78 | 84185611 | $225.09 | 84185912 | $28.51 |
| 84185064 | $70.00 | 84185374 | $203.00 | 84185614 | $10.50 | 84185914 | $189.07 |
| 84185065 | $353.50 | 84185388 | $450.18 | 84185616 | $52.50 | 84185918 | $18.55 |
| 84185068 | $7.00 | 84185393 | $1,500.60 | 84185619 | $17.50 | 84185920 | $17.50 |
| 84185069 | $7.00 | 84185397 | $3.50 | 84185638 | $125.05 | 84185925 | $17.50 |
| 84185077 | $3.50 | 84185401 | $7.00 | 84185641 | $7.00 | 84185931 | $45.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84185933 | $28.43 | 84186121 | $0.11 | 84186243 | $12.50 | 84186330 | $1.10 |
| 84185936 | $17.50 | 84186122 | $2.94 | 84186248 | $35.16 | 84186331 | $5.67 |
| 84185938 | $10.50 | 84186124 | $17.50 | 84186249 | $28.11 | 84186333 | $46.90 |
| 84185941 | $175.00 | 84186125 | $5.88 | 84186250 | $48.94 | 84186335 | $21.47 |
| 84185942 | $165.00 | 84186131 | $14.00 | 84186251 | $77.34 | 84186337 | $1.54 |
| 84185943 | $2,103.50 | 84186133 | $2.80 | 84186254 | $7.21 | 84186339 | $7.11 |
| 84185947 | $465.50 | 84186136 | $38.50 | 84186257 | $22.58 | 84186340 | $1,731.13 |
| 84185948 | $7.00 | 84186139 | $3.57 | 84186258 | $1.56 | 84186342 | $1.26 |
| 84185960 | $461.61 | 84186140 | $0.28 | 84186260 | $5.59 | 84186343 | $86.08 |
| 84185963 | $378.00 | 84186143 | $1.61 | 84186263 | $394.63 | 84186348 | $39.06 |
| 84185964 | $360.37 | 84186145 | $6.13 | 84186265 | $5.25 | 84186350 | $0.11 |
| 84185973 | $21.00 | 84186148 | $7.00 | 84186267 | $36.01 | 84186352 | $2.77 |
| 84185974 | $1,193.50 | 84186151 | $61.64 | 84186269 | $5.72 | 84186353 | $7.25 |
| 84185984 | $22.01 | 84186154 | $2.07 | 84186272 | $13.04 | 84186354 | $7.63 |
| 84185987 | $31.76 | 84186155 | $0.91 | 84186273 | $0.21 | 84186356 | $27.92 |
| 84185990 | $4.00 | 84186156 | $9.00 | 84186274 | $26.78 | 84186357 | $1.81 |
| 84185996 | $11.10 | 84186160 | $24.50 | 84186275 | $28.51 | 84186359 | $0.77 |
| 84185998 | $0.05 | 84186162 | $5.53 | 84186276 | $7.16 | 84186361 | $2.25 |
| 84186002 | $5.25 | 84186165 | $23.35 | 84186279 | $7.14 | 84186364 | $9.04 |
| 84186005 | $6.13 | 84186169 | $1.89 | 84186280 | $4.76 | 84186365 | $85.54 |
| 84186006 | $182.33 | 84186172 | $80.75 | 84186281 | $56.26 | 84186367 | $1.97 |
| 84186009 | $46.98 | 84186173 | $5.85 | 84186283 | $9.57 | 84186369 | $3.22 |
| 84186012 | $53.76 | 84186174 | $23.31 | 84186286 | $8.04 | 84186371 | $2.26 |
| 84186014 | $1.75 | 84186175 | $3.50 | 84186288 | $0.60 | 84186373 | $9.42 |
| 84186021 | $28.51 | 84186180 | $1.54 | 84186289 | $1.30 | 84186374 | $133.54 |
| 84186022 | $1.54 | 84186182 | $6.16 | 84186291 | $0.16 | 84186377 | $13.86 |
| 84186023 | $4.45 | 84186183 | $35.11 | 84186292 | $4.52 | 84186378 | $0.83 |
| 84186026 | $0.21 | 84186188 | $0.07 | 84186293 | $9.17 | 84186379 | $11.66 |
| 84186036 | $102.54 | 84186189 | $4.10 | 84186295 | $29.82 | 84186381 | $1.86 |
| 84186040 | $8.33 | 84186209 | $15.89 | 84186297 | $1.37 | 84186384 | $0.83 |
| 84186041 | $0.04 | 84186210 | $18.66 | 84186298 | $137.56 | 84186386 | $0.11 |
| 84186049 | $0.21 | 84186214 | $5.67 | 84186300 | $3.82 | 84186387 | $1.50 |
| 84186050 | $246.12 | 84186215 | $9.45 | 84186303 | $24.82 | 84186388 | $2.16 |
| 84186056 | $1.85 | 84186218 | $5.39 | 84186304 | $2.87 | 84186389 | $3.05 |
| 84186062 | $10.25 | 84186219 | $1.33 | 84186305 | $28.21 | 84186390 | $5.25 |
| 84186067 | $8.50 | 84186220 | $555.66 | 84186306 | $36.93 | 84186393 | $0.46 |
| 84186070 | $0.63 | 84186221 | $1.50 | 84186308 | $2.11 | 84186395 | $2.50 |
| 84186071 | $3.50 | 84186223 | $15.38 | 84186309 | $0.07 | 84186396 | $0.21 |
| 84186082 | $2.94 | 84186225 | $7.11 | 84186310 | $14.74 | 84186397 | $1.15 |
| 84186093 | $7.11 | 84186228 | $0.70 | 84186311 | $15.93 | 84186398 | $3.50 |
| 84186094 | $16.73 | 84186230 | $7.91 | 84186312 | $61.52 | 84186400 | $4.03 |
| 84186095 | $3.12 | 84186231 | $8.51 | 84186314 | $4.59 | 84186401 | $4.25 |
| 84186103 | $2.80 | 84186232 | $67.41 | 84186317 | $3.25 | 84186403 | $3.29 |
| 84186114 | $0.35 | 84186238 | $9.50 | 84186322 | $8.84 | 84186404 | $6.78 |
| 84186115 | $2.21 | 84186239 | $0.25 | 84186324 | $1.23 | 84186405 | $29.40 |
| 84186119 | $15.19 | 84186241 | $4.31 | 84186328 | $2,800.67 | 84186406 | $1.43 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84186410 | $18.97 | 84186515 | $933.17 | 84186690 | $1,396.50 | 84186895 | $3.50 |
| 84186411 | $1.96 | 84186516 | $1.12 | 84186706 | $131.03 | 84186896 | $134.33 |
| 84186415 | $24.23 | 84186517 | $4.59 | 84186709 | $70.00 | 84186901 | $7.00 |
| 84186418 | $0.77 | 84186519 | $3.50 | 84186713 | $35.00 | 84186903 | $25.01 |
| 84186419 | $0.50 | 84186522 | $3.50 | 84186715 | $124.19 | 84186908 | $172.28 |
| 84186420 | $125.41 | 84186523 | $1.09 | 84186733 | $1,249.50 | 84186910 | $668.50 |
| 84186423 | $60.10 | 84186527 | $5.22 | 84186740 | $50.02 | 84186919 | $672.50 |
| 84186427 | $4.59 | 84186529 | $0.77 | 84186743 | $70.00 | 84186927 | $87.50 |
| 84186430 | $1.61 | 84186532 | $1.72 | 84186745 | $2,925.26 | 84186930 | $3.50 |
| 84186432 | $3.19 | 84186533 | $2.28 | 84186753 | $14.00 | 84186932 | $3.50 |
| 84186435 | $39.94 | 84186535 | $0.77 | 84186757 | $77.00 | 84186937 | $63.00 |
| 84186439 | $0.74 | 84186538 | $0.39 | 84186762 | $3.87 | 84186955 | $71.36 |
| 84186441 | $0.53 | 84186539 | $0.28 | 84186765 | $140.00 | 84186981 | $88.48 |
| 84186442 | $4.27 | 84186540 | $3.92 | 84186767 | $21.00 | 84186990 | $175.00 |
| 84186443 | $0.25 | 84186545 | $0.04 | 84186769 | $17.50 | 84187002 | $191.65 |
| 84186446 | $13.58 | 84186547 | $0.95 | 84186770 | $175.07 | 84187003 | $7.00 |
| 84186448 | $1.19 | 84186550 | $1.96 | 84186777 | $7.00 | 84187018 | $17.50 |
| 84186450 | $4.27 | 84186551 | $7.42 | 84186778 | $7.00 | 84187022 | $14.00 |
| 84186451 | $1.51 | 84186552 | $0.14 | 84186782 | $31.08 | 84187025 | $7.00 |
| 84186453 | $2.63 | 84186553 | $0.42 | 84186783 | $3.50 | 84187026 | $77.00 |
| 84186454 | $1.19 | 84186554 | $0.49 | 84186785 | $52.50 | 84187027 | $50.02 |
| 84186455 | $7.18 | 84186556 | $0.95 | 84186789 | $17.50 | 84187029 | $14.00 |
| 84186456 | $6.06 | 84186560 | $1.40 | 84186794 | $3.50 | 84187034 | $114.04 |
| 84186457 | $7.98 | 84186561 | $13.23 | 84186800 | $374.50 | 84187041 | $125.05 |
| 84186459 | $0.63 | 84186564 | $0.32 | 84186801 | $124.54 | 84187042 | $122.50 |
| 84186462 | $2.63 | 84186601 | $17.50 | 84186809 | $50.02 | 84187059 | $3.50 |
| 84186466 | $2.80 | 84186605 | $14.00 | 84186810 | $70.00 | 84187073 | $115.50 |
| 84186468 | $7.14 | 84186608 | $10.50 | 84186829 | $52.50 | 84187076 | $250.10 |
| 84186471 | $3.33 | 84186617 | $7.00 | 84186831 | $0.02 | 84187081 | $125.05 |
| 84186472 | $8.58 | 84186629 | $66.50 | 84186834 | $17.50 | 84187089 | $87.50 |
| 84186474 | $0.28 | 84186635 | $203.00 | 84186836 | $140.00 | 84187091 | $556.50 |
| 84186475 | $2.03 | 84186636 | $700.00 | 84186844 | $520.00 | 84187095 | $3.50 |
| 84186476 | $2.56 | 84186638 | $610.00 | 84186845 | $1,200.48 | 84187096 | $75.03 |
| 84186478 | $1.65 | 84186643 | $17.50 | 84186848 | $14.00 | 84187101 | $3.50 |
| 84186481 | $1.54 | 84186645 | $175.00 | 84186850 | $37.08 | 84187105 | $150.06 |
| 84186485 | $0.28 | 84186647 | $1.59 | 84186857 | $164.50 | 84187107 | $532.00 |
| 84186486 | $2.70 | 84186657 | $57.02 | 84186860 | $24.50 | 84187112 | $775.44 |
| 84186487 | $0.56 | 84186658 | $343.03 | 84186861 | $32.01 | 84187113 | $1,140.40 |
| 84186488 | $0.39 | 84186663 | $76.74 | 84186868 | $7.00 | 84187116 | $7.00 |
| 84186489 | $0.42 | 84186669 | $7.00 | 84186872 | $175.00 | 84187131 | $1,850.74 |
| 84186490 | $0.49 | 84186672 | $325.13 | 84186875 | $28.51 | 84187132 | $35.00 |
| 84186491 | $1.30 | 84186677 | $28.00 | 84186878 | $339.13 | 84187138 | $2.63 |
| 84186493 | $0.25 | 84186679 | $70.00 | 84186880 | $135.74 | 84187173 | $21.00 |
| 84186495 | $2.49 | 84186683 | $11.01 | 84186883 | $3.50 | 84187179 | $143.50 |
| 84186499 | $1.09 | 84186685 | $163.20 | 84186884 | $28.00 | 84187180 | $7.00 |
| 84186512 | $0.35 | 84186687 | $205.29 | 84186886 | $50.02 | 84187201 | $7.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84187203 | $87.50 | 84187471 | $25.01 | 561504433 | $3,201.00 | 82823614 | $855.30 |
| 84187208 | $20.90 | 84187482 | $125.05 | 562091823 | $700.00 | 82823615 | $217.27 |
| 84187209 | $826.79 | 84187488 | $350.00 | 562091825 | $3,500.00 | 82823616 | $15,260.00 |
| 84187214 | $10.50 | 84187492 | $3.50 | 562091826 | $3,500.00 | 82823617 | $712.75 |
| 84187217 | $3.50 | 84187496 | $160.05 | 562091827 | $350.00 | 82823618 | $712.75 |
| 84187218 | $73.50 | 84187507 | $75.03 | 561504431 | $1,050.00 | 82823619 | $1,425.50 |
| 84187225 | $45.50 | 84187511 | $600.00 | 562091829 | $35.00 | 82823620 | $98.00 |
| 84187232 | $1,400.00 | 84187512 | $8,020.00 | 562091830 | $350.00 | 82823621 | $10,533.94 |
| 84187233 | $7.00 | 84187516 | $710.50 | 562091833 | $350.00 | 82823622 | $1,054.87 |
| 84187248 | $157.50 | 84187521 | $73.23 | 562091834 | $175.00 | 82823623 | $1,050.00 |
| 84187252 | $85.00 | 84187531 | $525.00 | 561504448 | $350.00 | 82823624 | $3,430.13 |
| 84187265 | $17.50 | 84187556 | $35.51 | 562091836 | $700.00 | 82823625 | $684.24 |
| 84187289 | $3.50 | 84187566 | $87.50 | 562091837 | $250.10 | 82823627 | $35.00 |
| 84187290 | $7.00 | 84187568 | $21.00 | 82823559 | $2,851.00 | 82823630 | $2,501.00 |
| 84187291 | $28.00 | 84187570 | $5,708.50 | 82823560 | $188.84 | 82823632 | $630.00 |
| 84187296 | $7.00 | 84187573 | $750.30 | 82823562 | $178.50 | 82823633 | $1,250.50 |
| 84187308 | $17.50 | 84187575 | $35.00 | 82823563 | $2,100.00 | 82823634 | $1,256.50 |
| 84187314 | $10.50 | 84187589 | $300.34 | 82823565 | $101.50 | 82823637 | $942.80 |
| 84187328 | $752.94 | 84187610 | $3.50 | 82823566 | $700.00 | 82823638 | $350.00 |
| 84187329 | $14.00 | 84187611 | $80.50 | 82823568 | $395.50 | 82823639 | $140.00 |
| 84187330 | $70.00 | 84187619 | $57.02 | 82823569 | $56.18 | 82823640 | $185.50 |
| 84187332 | $1,060.00 | 84187627 | $70.00 | 82823571 | $105.00 | 82823641 | $4,251.00 |
| 84187333 | $84.00 | 84187637 | $14.00 | 82823574 | $2,537.50 | 82823642 | $262.50 |
| 84187339 | $142.55 | 84187639 | $292.02 | 82823576 | $160.05 | 82823643 | $140.00 |
| 84187342 | $73.50 | 84187648 | $25.01 | 82823577 | $285.10 | 82823644 | $7.00 |
| 84187343 | $28.00 | 84187651 | $350.00 | 82823581 | $35.00 | 82823646 | $322.00 |
| 84187344 | $3.50 | 84187653 | $35.00 | 82823582 | $969.34 | 82823647 | $175.00 |
| 84187345 | $10.50 | 84187657 | $175.00 | 82823584 | $805.00 | 82823648 | $350.00 |
| 84187363 | $350.00 | 84187662 | $147.00 | 82823586 | $407.60 | 82823649 | $350.00 |
| 84187371 | $53.00 | 561427923 | $120.31 | 82823587 | $805.00 | 82823652 | $56.00 |
| 84187377 | $119.00 | 561427924 | $4,276.50 | 82823588 | $73.28 | 82823653 | $1,166.90 |
| 84187382 | $7.00 | 562091807 | $1,853.15 | 82823591 | $157.50 | 82823654 | $2,851.00 |
| 84187397 | $25.01 | 562091808 | $560.00 | 82823592 | $6,402.00 | 82823655 | $1,750.00 |
| 84187400 | $18.97 | 562091810 | $52.50 | 82823593 | $700.00 | 82823658 | $125.05 |
| 84187411 | $42.00 | 561504456 | $8,267.90 | 82823594 | $2,851.00 | 82823659 | $3,726.00 |
| 84187418 | $153.05 | 562091812 | $200,080.00 | 82823595 | $84.00 | 82823660 | $2,851.00 |
| 84187426 | $5.38 | 562091814 | $1,500.60 | 82823596 | $2,450.00 | 82823662 | $126.00 |
| 84187441 | $154.00 | 562091815 | $855.30 | 82823597 | $406.00 | 82823664 | $2,280.80 |
| 84187443 | $7.00 | 562091816 | $350.00 | 82823598 | $63.00 | 82823665 | $21.00 |
| 84187448 | $600.00 | 562091817 | $6,052.00 | 82823602 | $350.00 | 82823666 | $11,082.74 |
| 84187453 | $149.04 | 562091818 | $11,863.80 | 82823603 | $350.00 | 82823667 | $577.50 |
| 84187456 | $200.08 | 562091819 | $6,528.79 | 82823604 | $3,201.00 | 82823668 | $700.00 |
| 84187461 | $35.00 | 562091820 | $420.00 | 82823605 | $154.00 | 82823670 | $3,026.00 |
| 84187462 | $14.00 | 561504436 | $1,920.00 | 82823610 | $350.00 | 82823673 | $21,000.00 |
| 84187467 | $140.00 | 562091822 | $525.00 | 82823611 | $318.50 | 82823676 | $350.00 |
| 84187469 | $530.00 | 561504413 | $5,702.00 | 82823612 | $1,162.39 | 82823677 | $350.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82823678 | $700.00 | 82823745 | $350.00 | 82823806 | $1,425.50 | 82823870 | $350.00 |
| 82823679 | $525.00 | 82823747 | $551.71 | 82823807 | $630.00 | 82823873 | $1,624.00 |
| 82823680 | $2,851.00 | 82823748 | $679.00 | 82823808 | $98.00 | 82823874 | $192.50 |
| 82823681 | $1,500.60 | 82823749 | $122.50 | 82823810 | $175.00 | 82823876 | $350.00 |
| 82823682 | $175.00 | 82823750 | $350.00 | 82823811 | $28,510.00 | 82823877 | $457.31 |
| 82823683 | $350.00 | 82823752 | $245.00 | 82823813 | $493.50 | 82823880 | $285.10 |
| 82823687 | $1,592.50 | 82823754 | $87.50 | 82823815 | $3,500.00 | 82823881 | $7.00 |
| 82823688 | $3.71 | 82823755 | $350.00 | 82823816 | $997.50 | 82823882 | $462.00 |
| 82823689 | $1,750.00 | 82823756 | $1,250.50 | 82823817 | $625.25 | 82823883 | $1,750.00 |
| 82823690 | $35,000.00 | 82823757 | $245.00 | 82823818 | $350.00 | 82823884 | $31.50 |
| 82823691 | $210.00 | 82823758 | $1,575.00 | 82823819 | $285.10 | 82823885 | $3,597.38 |
| 82823692 | $175.00 | 82823760 | $350.00 | 82823820 | $250.10 | 82823886 | $525.00 |
| 82823693 | $385.00 | 82823762 | $1,820.00 | 82823821 | $87.50 | 82823887 | $2,782.50 |
| 82823694 | $2,150.00 | 82823763 | $2,851.00 | 82823822 | $14.00 | 82823889 | $175.00 |
| 82823695 | $712.75 | 82823765 | $525.00 | 82823823 | $367.50 | 82823890 | $700.00 |
| 82823696 | $3,551.00 | 82823766 | $2,582.35 | 82823824 | $385.00 | 82823891 | $712.75 |
| 82823700 | $1,050.00 | 82823768 | $3,201.00 | 82823826 | $140.00 | 82823893 | $712.75 |
| 82823701 | $105.00 | 82823769 | $28.00 | 82823827 | $350.00 | 82823895 | $3,500.00 |
| 82823702 | $350.00 | 82823770 | $626.50 | 82823828 | $2,851.00 | 82823896 | $1,050.00 |
| 82823703 | $28.51 | 82823771 | $350.00 | 82823830 | $115.50 | 82823898 | $140.00 |
| 82823704 | $1,140.40 | 82823772 | $1,225.00 | 82823831 | $350.00 | 82823899 | $258.92 |
| 82823706 | $525.00 | 82823773 | $70.00 | 82823834 | $350.00 | 82823902 | $87.50 |
| 82823708 | $7,127.50 | 82823776 | $5,702.00 | 82823835 | $6,890.00 | 82823904 | $700.00 |
| 82823709 | $3,500.00 | 82823777 | $14,955.00 | 82823836 | $262.50 | 82823905 | $484.67 |
| 82823711 | $1,190.00 | 82823778 | $2,100.00 | 82823837 | $2,565.90 | 82823906 | $360.52 |
| 82823712 | $56.00 | 82823779 | $3,660.82 | 82823839 | $4,846.70 | 82823907 | $598.50 |
| 82823713 | $142.55 | 82823780 | $1,400.00 | 82823840 | $525.00 | 82823910 | $640.20 |
| 82823714 | $350.00 | 82823781 | $350.00 | 82823842 | $2,451.86 | 82823911 | $707.00 |
| 82823717 | $1,050.00 | 82823782 | $122.50 | 82823843 | $108.50 | 82823912 | $147.00 |
| 82823718 | $5,702.00 | 82823783 | $350.00 | 82823844 | $175.00 | 82823913 | $87.50 |
| 82823721 | $87.50 | 82823784 | $1,750.00 | 82823849 | $315.00 | 82823914 | $1,050.00 |
| 82823722 | $3,501.40 | 82823785 | $35.00 | 82823850 | $4,165.00 | 82823915 | $350.00 |
| 82823724 | $8,553.00 | 82823786 | $1,834.00 | 82823851 | $4,161.50 | 82823916 | $2,423.35 |
| 82823725 | $350.00 | 82823787 | $164.50 | 82823852 | $3,500.00 | 82823917 | $57.02 |
| 82823726 | $143.50 | 82823788 | $3,201.00 | 82823853 | $910.00 | 82823918 | $8,410.45 |
| 82823727 | $1,750.00 | 82823789 | $700.00 | 82823855 | $350.00 | 82823919 | $14,255.00 |
| 82823729 | $238.00 | 82823790 | $1,750.00 | 82823857 | $161.00 | 82823920 | $350.00 |
| 82823730 | $3,500.00 | 82823791 | $350.00 | 82823858 | $280.00 | 82823922 | $350.00 |
| 82823731 | $350.00 | 82823793 | $1,050.00 | 82823859 | $350.00 | 82823923 | $700.00 |
| 82823735 | $210.00 | 82823794 | $1,378.00 | 82823861 | $3,500.00 | 82823924 | $1,710.60 |
| 82823736 | $3,500.00 | 82823796 | $4,019.91 | 82823862 | $94.50 | 82823925 | $350.00 |
| 82823738 | $1,165.50 | 82823797 | $1,750.00 | 82823864 | $612.50 | 82823926 | $2,938.50 |
| 82823739 | $350.00 | 82823799 | $52.50 | 82823865 | $140.00 | 82823927 | $350.00 |
| 82823740 | $875.00 | 82823800 | $787.50 | 82823866 | $855.30 | 82823930 | $157.50 |
| 82823741 | $682.50 | 82823801 | $1,750.00 | 82823867 | $2,501.00 | 82823931 | $1,140.40 |
| 82823742 | $1,375.41 | 82823804 | $525.00 | 82823869 | $350.00 | 82823932 | $1,875.75 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 82823933 | $661.50 | 82824001 | $1,750.00 | 82824063 | $350.00 | 82824137 | $1,400.00 |
| 82823936 | $199.50 | 82824002 | $213.50 | 82824064 | $112.00 | 82824139 | $1,001.00 |
| 82823937 | $350.00 | 82824003 | $651.64 | 82824065 | $2,851.00 | 82824142 | $32,010.00 |
| 82823941 | $2,052.72 | 82824004 | $6,201.50 | 82824066 | $1,750.00 | 82824143 | $427.65 |
| 82823942 | $437.50 | 82824006 | $3,500.00 | 82824071 | $1,254.44 | 82824144 | $57.02 |
| 82823945 | $1,750.00 | 82824007 | $3,620.77 | 82824073 | $4,561.60 | 82824146 | $175.00 |
| 82823946 | $122.50 | 82824008 | $612.50 | 82824075 | $1,750.00 | 82824147 | $52.50 |
| 82823947 | $35.00 | 82824009 | $5,250.00 | 82824076 | $3,221.63 | 82824148 | $52.50 |
| 82823949 | $482.30 | 82824012 | $72.45 | 82824077 | $332.50 | 82824149 | $1,250.50 |
| 82823950 | $2,109.74 | 82824014 | $700.00 | 82824080 | $28.51 | 82824151 | $1,282.95 |
| 82823951 | $350.00 | 82824015 | $665.00 | 82824081 | $1,050.00 | 82824152 | $1,750.00 |
| 82823952 | $350.00 | 82824016 | $455.00 | 82824083 | $3,500.00 | 82824153 | $700.00 |
| 82823954 | $262.50 | 82824017 | $1,289.10 | 82824084 | $596.70 | 82824155 | $70.00 |
| 82823955 | $113.95 | 82824018 | $175.00 | 82824085 | $2,605.30 | 82824159 | $350.00 |
| 82823956 | $350.00 | 82824021 | $6,769.50 | 82824088 | $525.00 | 82824160 | $43.46 |
| 82823957 | $1,420.12 | 82824022 | $577.50 | 82824089 | $350.00 | 82824161 | $77.00 |
| 82823958 | $700.00 | 82824023 | $700.00 | 82824090 | $1,368.48 | 82824163 | $350.00 |
| 82823960 | $700.00 | 82824025 | $53.00 | 82824091 | $213.50 | 82824164 | $28.00 |
| 82823961 | $700.00 | 82824027 | $161.00 | 82824094 | $3,500.00 | 82824165 | $5,195.41 |
| 82823962 | $228.08 | 82824028 | $350.00 | 82824095 | $960.30 | 82824167 | $170.36 |
| 82823963 | $122.50 | 82824029 | $2,501.00 | 82824096 | $80.50 | 82824168 | $490.00 |
| 82823964 | $573.74 | 82824031 | $6,402.00 | 82824097 | $35.00 | 82824169 | $525.00 |
| 82823965 | $1,535.00 | 82824032 | $350.00 | 82824098 | $350.00 | 82824172 | $2,851.00 |
| 82823967 | $1,425.50 | 82824033 | $350.00 | 82824099 | $129.50 | 82824173 | $64.59 |
| 82823969 | $53.00 | 82824034 | $700.00 | 82824102 | $24,938.80 | 82824177 | $137.80 |
| 82823970 | $350.00 | 82824035 | $57.02 | 82824103 | $350.00 | 82824179 | $507.50 |
| 82823974 | $700.00 | 82824036 | $350.00 | 82824105 | $7,302.50 | 82824182 | $115.50 |
| 82823975 | $7,355.58 | 82824038 | $220.50 | 82824108 | $35.00 | 82824183 | $387.62 |
| 82823976 | $2,608.67 | 82824039 | $1,400.00 | 82824109 | $875.00 | 82824184 | $525.00 |
| 82823977 | $283.50 | 82824041 | $350.00 | 82824110 | $700.00 | 82824187 | $350.00 |
| 82823979 | $2,280.80 | 82824042 | $350.00 | 82824111 | $1,235.50 | 82824188 | $94.50 |
| 82823980 | $4,095.00 | 82824043 | $70.00 | 82824112 | $712.75 | 82824189 | $3,421.20 |
| 82823981 | $105.00 | 82824045 | $262.50 | 82824113 | $700.00 | 82824190 | $350.00 |
| 82823982 | $1,750.00 | 82824048 | $157.50 | 82824114 | $2,800.00 | 82824191 | $1,596.56 |
| 82823983 | $52.50 | 82824049 | $1,750.00 | 82824117 | $1,910.17 | 82824192 | $700.00 |
| 82823984 | $2,188.35 | 82824050 | $8,553.00 | 82824119 | $875.00 | 82824193 | $1,750.00 |
| 82823985 | $122.50 | 82824051 | $712.75 | 82824121 | $116.41 | 82824194 | $350.00 |
| 82823986 | $612.50 | 82824052 | $1,470.00 | 82824122 | $2,851.00 | 82824195 | $350.00 |
| 82823987 | $2,450.00 | 82824053 | $1,750.00 | 82824124 | $35.00 | 82824197 | $350.00 |
| 82823988 | $304.50 | 82824054 | $1,252.11 | 82824125 | $35.00 | 82824198 | $484.67 |
| 82823990 | $1,575.00 | 82824055 | $1,385.40 | 82824127 | $350.00 | 82824201 | $1,750.00 |
| 82823993 | $2,366.33 | 82824056 | $1,050.00 | 82824128 | $3,500.00 | 82824202 | $35.00 |
| 82823996 | $882.00 | 82824058 | $700.00 | 82824130 | $350.00 | 82824205 | $1,691.60 |
| 82823997 | $700.00 | 82824060 | $350.00 | 82824131 | $350.00 | 82824209 | $140.00 |
| 82823998 | $1,050.00 | 82824061 | $7.00 | 82824134 | $570.20 | 82824210 | $350.00 |
| 82824000 | $5,702.00 | 82824062 | $1,750.00 | 82824135 | $5,250.00 | 82824211 | $763.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82824212 | $269.50 | 82824285 | $700.00 | 82824348 | $1,400.00 | 82824413 | $196.00 |
| 82824215 | $1,750.00 | 82824287 | $350.00 | 82824350 | $350.00 | 82824414 | $1,160.14 |
| 82824216 | $4,940.11 | 82824288 | $175.00 | 82824351 | $285.10 | 82824415 | $7,503.00 |
| 82824219 | $101.50 | 82824289 | $763.00 | 82824353 | $1,137.50 | 82824419 | $2,851.00 |
| 82824221 | $2,138.25 | 82824290 | $87.50 | 82824355 | $413.00 | 82824420 | $50.51 |
| 82824223 | $700.00 | 82824291 | $175.00 | 82824357 | $595.00 | 82824421 | $350.00 |
| 82824224 | $2,193.51 | 82824292 | $1,400.00 | 82824358 | $297.50 | 82824424 | $265.00 |
| 82824225 | $70.00 | 82824294 | $105.00 | 82824359 | $210.00 | 82824425 | $3,500.00 |
| 82824227 | $3,755.50 | 82824295 | $3,201.40 | 82824360 | $35.00 | 82824427 | $350.00 |
| 82824229 | $700.00 | 82824296 | $350.00 | 82824361 | $2,485.00 | 82824428 | $700.00 |
| 82824231 | $14,255.00 | 82824298 | $201.50 | 82824362 | $17.50 | 82824429 | $907.80 |
| 82824233 | $35.00 | 82824299 | $56.00 | 82824365 | $342.12 | 82824432 | $525.00 |
| 82824234 | $114.04 | 82824300 | $35.00 | 82824366 | $2,851.00 | 82824433 | $18.55 |
| 82824237 | $2,851.00 | 82824301 | $367.50 | 82824367 | $350.00 | 82824434 | $91.00 |
| 82824239 | $2,085.35 | 82824302 | $14,000.00 | 82824369 | $4,333.52 | 82824436 | $420.00 |
| 82824240 | $7,000.00 | 82824303 | $1,610.00 | 82824370 | $385.00 | 82824442 | $35.00 |
| 82824243 | $525.00 | 82824304 | $375.15 | 82824371 | $250.10 | 82824443 | $3,991.40 |
| 82824246 | $700.00 | 82824306 | $53.00 | 82824373 | $7,000.00 | 82824446 | $285.10 |
| 82824248 | $273.00 | 82824309 | $35,000.00 | 82824374 | $1,767.62 | 82824447 | $262.50 |
| 82824249 | $700.00 | 82824311 | $980.00 | 82824375 | $350.00 | 82824448 | $1,021.05 |
| 82824250 | $175.00 | 82824312 | $245.00 | 82824376 | $285.10 | 82824449 | $6,821.10 |
| 82824253 | $3,500.00 | 82824313 | $350.00 | 82824378 | $175.00 | 82824452 | $52.50 |
| 82824254 | $122.50 | 82824314 | $19,244.25 | 82824379 | $350.00 | 82824454 | $245.00 |
| 82824256 | $350.00 | 82824315 | $5,196.70 | 82824380 | $2,243.50 | 82824455 | $7,000.00 |
| 82824257 | $2,138.25 | 82824316 | $350.00 | 82824381 | $280.00 | 82824456 | $513.18 |
| 82824260 | $1,853.15 | 82824318 | $1,425.50 | 82824382 | $2,688.99 | 82824458 | $367.50 |
| 82824261 | $1,750.00 | 82824319 | $1,050.00 | 82824383 | $1,530.50 | 82824459 | $1,400.00 |
| 82824262 | $769.77 | 82824320 | $2,851.00 | 82824387 | $1,750.00 | 82824460 | $4,998.82 |
| 82824263 | $2,138.25 | 82824323 | $525.00 | 82824389 | $350.00 | 82824461 | $175.00 |
| 82824264 | $437.50 | 82824324 | $700.00 | 82824390 | $350.00 | 82824463 | $350.00 |
| 82824265 | $1,225.00 | 82824325 | $3,500.00 | 82824391 | $350.00 | 82824464 | $2,040.50 |
| 82824266 | $525.00 | 82824327 | $350.00 | 82824392 | $5,702.00 | 82824466 | $59.50 |
| 82824267 | $4,701.25 | 82824328 | $1,925.00 | 82824393 | $3,201.00 | 82824470 | $342.12 |
| 82824268 | $570.20 | 82824329 | $9,035.50 | 82824394 | $2,275.00 | 82824471 | $370.63 |
| 82824270 | $350.00 | 82824331 | $525.00 | 82824395 | $1,971.95 | 82824472 | $700.00 |
| 82824271 | $1,662.50 | 82824332 | $350.00 | 82824396 | $28,510.00 | 82824473 | $427.65 |
| 82824273 | $35.00 | 82824333 | $1,050.00 | 82824397 | $367.50 | 82824474 | $42.00 |
| 82824274 | $1,621.50 | 82824334 | $136.18 | 82824398 | $350.00 | 82824475 | $700.00 |
| 82824275 | $70.00 | 82824335 | $350.00 | 82824399 | $700.00 | 82824476 | $700.00 |
| 82824276 | $1,425.50 | 82824337 | $1,732.50 | 82824402 | $3,795.00 | 82824477 | $122.50 |
| 82824277 | $3,421.20 | 82824338 | $5,702.00 | 82824405 | $7,014.50 | 82824478 | $350.00 |
| 82824278 | $350.00 | 82824339 | $350.00 | 82824406 | $700.00 | 82824479 | $350.00 |
| 82824279 | $175.00 | 82824343 | $132.50 | 82824407 | $262.50 | 82824481 | $14.31 |
| 82824280 | $345.60 | 82824344 | $5,702.00 | 82824409 | $3,500.00 | 82824482 | $122.73 |
| 82824282 | $1,653.58 | 82824345 | $262.50 | 82824410 | $2,851.00 | 82824483 | $350.00 |
| 82824283 | $5,002.00 | 82824346 | $1,140.40 | 82824411 | $427.65 | 82824484 | $875.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 82824485 | $437.50 | 82824549 | $525.00 | 82824612 | $2,904.00 | 82824675 | $1,050.00 |
| 82824486 | $106.00 | 82824550 | $21.00 | 82824615 | $70.49 | 82824676 | $1,750.00 |
| 82824487 | $4,473.00 | 82824551 | $735.00 | 82824616 | $570.20 | 82824679 | $2,851.00 |
| 82824488 | $577.50 | 82824552 | $525.00 | 82824617 | $4,172.16 | 82824680 | $2,851.00 |
| 82824489 | $79.50 | 82824553 | $6,001.00 | 82824619 | $175.00 | 82824681 | $280.00 |
| 82824491 | $700.00 | 82824554 | $350.00 | 82824620 | $969.34 | 82824682 | $285.10 |
| 82824493 | $1,625.07 | 82824555 | $350.00 | 82824621 | $332.50 | 82824683 | $1,050.00 |
| 82824494 | $256.59 | 82824557 | $70.00 | 82824624 | $427.65 | 82824684 | $370.63 |
| 82824496 | $1,050.00 | 82824559 | $2,851.00 | 82824625 | $1,140.40 | 82824685 | $175.00 |
| 82824497 | $3,201.00 | 82824562 | $122.50 | 82824626 | $700.00 | 82824686 | $175.00 |
| 82824499 | $1,242.50 | 82824563 | $2,851.00 | 82824628 | $350.00 | 82824687 | $647.50 |
| 82824500 | $320.10 | 82824565 | $1,250.50 | 82824629 | $350.00 | 82824688 | $1,198.70 |
| 82824502 | $285.10 | 82824567 | $350.00 | 82824630 | $8,553.00 | 82824690 | $1,568.05 |
| 82824503 | $115.50 | 82824568 | $1,750.00 | 82824631 | $2,756.00 | 82824691 | $1,750.00 |
| 82824505 | $1,425.50 | 82824569 | $700.00 | 82824632 | $700.00 | 82824692 | $219.61 |
| 82824506 | $640.50 | 82824572 | $105.00 | 82824634 | $360.50 | 82824693 | $2,052.72 |
| 82824507 | $1,400.56 | 82824574 | $122.50 | 82824635 | $27.71 | 82824695 | $1,425.50 |
| 82824508 | $350.00 | 82824575 | $142.55 | 82824636 | $1,130.50 | 82824696 | $2,800.00 |
| 82824511 | $3,500.00 | 82824576 | $1,750.00 | 82824637 | $280.00 | 82824698 | $66.25 |
| 82824512 | $3,025.35 | 82824578 | $350.00 | 82824638 | $1,050.00 | 82824699 | $175.00 |
| 82824513 | $304.50 | 82824580 | $245.00 | 82824639 | $2,294.38 | 82824700 | $700.00 |
| 82824514 | $245.00 | 82824581 | $2,501.00 | 82824640 | $210.00 | 82824701 | $940.83 |
| 82824516 | $164.50 | 82824586 | $4,048.42 | 82824641 | $350.00 | 82824702 | $35.00 |
| 82824520 | $700.00 | 82824587 | $157.50 | 82824642 | $350.00 | 82824703 | $3,500.00 |
| 82824521 | $42.00 | 82824588 | $437.50 | 82824643 | $350.00 | 82824705 | $2,501.00 |
| 82824522 | $140.00 | 82824589 | $500.20 | 82824644 | $826.80 | 82824706 | $175.00 |
| 82824523 | $105.00 | 82824591 | $350.00 | 82824645 | $175.00 | 82824709 | $450.18 |
| 82824524 | $826.79 | 82824592 | $712.75 | 82824646 | $1,175.47 | 82824711 | $595.00 |
| 82824525 | $2,501.00 | 82824594 | $3,551.00 | 82824649 | $2,501.00 | 82824712 | $1,653.58 |
| 82824526 | $45.50 | 82824595 | $140.00 | 82824650 | $4,448.43 | 82824714 | $486.50 |
| 82824527 | $148.26 | 82824596 | $105.00 | 82824652 | $1,750.00 | 82824715 | $1,750.00 |
| 82824529 | $975.25 | 82824597 | $4,025.00 | 82824653 | $350.00 | 82824716 | $525.00 |
| 82824530 | $1,400.00 | 82824598 | $427.65 | 82824654 | $3,539.86 | 82824719 | $21.20 |
| 82824531 | $175.00 | 82824599 | $1,400.00 | 82824656 | $105.00 | 82824721 | $3.50 |
| 82824532 | $150.50 | 82824600 | $7.00 | 82824658 | $70.00 | 82824722 | $342.12 |
| 82824534 | $3,500.00 | 82824601 | $1,146.78 | 82824659 | $3,795.11 | 82824723 | $455.00 |
| 82824536 | $525.00 | 82824602 | $750.30 | 82824660 | $350.00 | 82824724 | $525.00 |
| 82824537 | $315.00 | 82824603 | $238.50 | 82824661 | $700.00 | 82824729 | $306.15 |
| 82824538 | $206.50 | 82824604 | $2,851.00 | 82824662 | $350.00 | 82824730 | $320.10 |
| 82824539 | $350.00 | 82824605 | $54.76 | 82824663 | $3,201.00 | 82824732 | $1,282.95 |
| 82824540 | $2,138.25 | 82824606 | $290.27 | 82824664 | $525.00 | 82824733 | $355.10 |
| 82824541 | $175.00 | 82824607 | $3,500.00 | 82824665 | $350.00 | 82824734 | $1,400.00 |
| 82824543 | $122.50 | 82824608 | $712.75 | 82824667 | $1,600.50 | 82824735 | $106.00 |
| 82824544 | $63.00 | 82824609 | $175.00 | 82824668 | $350.00 | 82824736 | $350.00 |
| 82824545 | $115.50 | 82824610 | $3,150.00 | 82824670 | $4,219.48 | 82824737 | $700.00 |
| 82824548 | $2,679.94 | 82824611 | $274.48 | 82824673 | $3,150.00 | 82824739 | $2,851.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82824740 | $245.00 | 82824804 | $912.32 | 82824869 | $262.50 | 82824925 | $311.50 |
| 82824741 | $122.50 | 82824805 | $1,710.60 | 82824870 | $105.00 | 82824926 | $668.50 |
| 82824743 | $1,750.00 | 82824806 | $1,750.00 | 82824871 | $721.00 | 82824927 | $1,853.15 |
| 82824744 | $70.00 | 82824807 | $1,750.00 | 82824872 | $1,750.00 | 82824928 | $52.50 |
| 82824745 | $350.00 | 82824808 | $630.00 | 82824873 | $420.00 | 82824929 | $80.50 |
| 82824746 | $31.50 | 82824809 | $262.50 | 82824874 | $2,166.76 | 82824930 | $1,750.00 |
| 82824747 | $3,500.00 | 82824810 | $1,750.00 | 82824875 | $560.00 | 82824931 | $171.81 |
| 82824750 | $1,564.03 | 82824812 | $532.00 | 82824876 | $285.10 | 82824934 | $5,702.00 |
| 82824751 | $570.20 | 82824813 | $770.00 | 82824878 | $700.00 | 82824937 | $357.00 |
| 82824754 | $777.00 | 82824815 | $105.00 | 82824879 | $175.00 | 82824939 | $200.08 |
| 82824755 | $26.50 | 82824817 | $700.00 | 82824880 | $2,936.53 | 82824940 | $875.35 |
| 82824756 | $350.00 | 82824818 | $262.50 | 82824881 | $700.00 | 82824941 | $28.00 |
| 82824757 | $1,050.00 | 82824820 | $3,130.00 | 82824883 | $13,780.00 | 82824942 | $70.00 |
| 82824758 | $350.00 | 82824822 | $1,400.00 | 82824884 | $9,978.50 | 82824943 | $350.00 |
| 82824759 | $67,527.00 | 82824823 | $350.00 | 82824885 | $665.00 | 82824945 | $655.73 |
| 82824760 | $1,853.15 | 82824828 | $178.50 | 82824886 | $1,013.58 | 82824946 | $3,500.00 |
| 82824761 | $1,425.50 | 82824829 | $185.50 | 82824887 | $287.40 | 82824947 | $154.00 |
| 82824763 | $350.00 | 82824830 | $6,272.20 | 82824888 | $2,851.00 | 82824948 | $1,025.50 |
| 82824764 | $178.50 | 82824831 | $2,501.00 | 82824889 | $1,645.00 | 82824949 | $350.00 |
| 82824766 | $787.50 | 82824834 | $1,007.50 | 82824890 | $3,293.75 | 82824950 | $256.59 |
| 82824767 | $10,679.27 | 82824835 | $350.00 | 82824891 | $175.00 | 82824951 | $122.50 |
| 82824769 | $1,820.00 | 82824836 | $350.00 | 82824892 | $57.02 | 82824953 | $350.00 |
| 82824770 | $2,150.65 | 82824838 | $210.00 | 82824895 | $1,168.91 | 82824954 | $1,750.00 |
| 82824775 | $3,551.00 | 82824840 | $875.00 | 82824896 | $525.00 | 82824955 | $484.67 |
| 82824778 | $1,710.60 | 82824842 | $712.75 | 82824897 | $350.00 | 82824956 | $35.00 |
| 82824779 | $2,851.00 | 82824843 | $105.00 | 82824899 | $4,590.23 | 82824959 | $175.00 |
| 82824780 | $1,250.50 | 82824845 | $350.00 | 82824902 | $2,851.00 | 82824960 | $490.00 |
| 82824781 | $175.00 | 82824847 | $525.00 | 82824904 | $350.00 | 82824961 | $3,421.20 |
| 82824782 | $1,400.00 | 82824849 | $1,254.44 | 82824905 | $1,960.00 | 82824962 | $350.00 |
| 82824783 | $350.00 | 82824850 | $14.00 | 82824906 | $967.50 | 82824963 | $385.00 |
| 82824784 | $525.00 | 82824851 | $971.06 | 82824908 | $2,851.00 | 82824964 | $700.00 |
| 82824785 | $1,188.00 | 82824852 | $1,228.50 | 82824909 | $700.00 | 82824965 | $1,750.00 |
| 82824786 | $3,255.00 | 82824853 | $35.00 | 82824910 | $962.50 | 82824966 | $238.00 |
| 82824787 | $28,510.00 | 82824854 | $1,140.40 | 82824911 | $962.50 | 82824967 | $350.00 |
| 82824789 | $350.00 | 82824855 | $25.48 | 82824912 | $700.00 | 82824968 | $1,425.50 |
| 82824790 | $53.00 | 82824856 | $700.00 | 82824913 | $350.00 | 82824969 | $350.00 |
| 82824793 | $49.00 | 82824857 | $175.00 | 82824915 | $1,750.00 | 82824970 | $890.30 |
| 82824794 | $3,991.40 | 82824858 | $3,307.16 | 82824916 | $2.64 | 82824971 | $175.00 |
| 82824795 | $1,296.40 | 82824860 | $7,503.00 | 82824917 | $1,425.50 | 82824972 | $175.00 |
| 82824796 | $350.00 | 82824861 | $63.00 | 82824918 | $315.00 | 82824973 | $7.00 |
| 82824798 | $700.00 | 82824862 | $997.50 | 82824919 | $2,991.00 | 82824975 | $5,002.00 |
| 82824799 | $350.00 | 82824864 | $1,251.84 | 82824920 | $350.00 | 82824976 | $1,050.00 |
| 82824800 | $1,555.54 | 82824865 | $11,831.65 | 82824921 | $1,750.00 | 82824977 | $87.50 |
| 82824801 | $2,851.00 | 82824866 | $1,147.93 | 82824922 | $1,250.50 | 82824978 | $24.38 |
| 82824802 | $8,039.82 | 82824867 | $1,254.44 | 82824923 | $556.50 | 82824979 | $6,468.00 |
| 82824803 | $3,256.25 | 82824868 | $1,433.38 | 82824924 | $87.50 | 82824980 | $5,002.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82824981 | $35.00 | 82825040 | $1,400.00 | 82825102 | $2,037.70 | 82825166 | $5,702.00 |
| 82824982 | $17.50 | 82825041 | $339.20 | 82825104 | $70.00 | 82825167 | $210.00 |
| 82824983 | $3,500.00 | 82825042 | $53.00 | 82825106 | $469.00 | 82825168 | $87.50 |
| 82824984 | $3,201.00 | 82825043 | $350.00 | 82825109 | $17.50 | 82825169 | $350.00 |
| 82824985 | $700.00 | 82825044 | $336.55 | 82825110 | $2,851.00 | 82825170 | $1,417.50 |
| 82824986 | $175.00 | 82825046 | $1,750.00 | 82825112 | $1,400.00 | 82825171 | $350.00 |
| 82824988 | $142.55 | 82825047 | $350.00 | 82825113 | $3,626.45 | 82825172 | $1,330.93 |
| 82824990 | $2,982.36 | 82825048 | $700.00 | 82825114 | $1,750.00 | 82825173 | $637.00 |
| 82824991 | $2,501.00 | 82825050 | $35.00 | 82825115 | $350.00 | 82825174 | $700.00 |
| 82824992 | $1,425.50 | 82825052 | $304.50 | 82825117 | $700.00 | 82825176 | $5,627.25 |
| 82824994 | $745.50 | 82825053 | $350.00 | 82825118 | $525.00 | 82825177 | $2,138.25 |
| 82824996 | $2,851.00 | 82825054 | $70.00 | 82825119 | $227.50 | 82825178 | $175.00 |
| 82824998 | $700.00 | 82825056 | $315.00 | 82825120 | $6,001.00 | 82825179 | $2,451.86 |
| 82824999 | $875.00 | 82825057 | $350.00 | 82825121 | $1,254.09 | 82825180 | $52.50 |
| 82825000 | $1,750.00 | 82825058 | $1,500.60 | 82825123 | $5,702.00 | 82825181 | $175.00 |
| 82825001 | $87.50 | 82825061 | $269.50 | 82825124 | $350.00 | 82825184 | $385.00 |
| 82825002 | $700.00 | 82825062 | $1,750.00 | 82825126 | $70.00 | 82825185 | $350.00 |
| 82825003 | $3,022.50 | 82825064 | $3,150.00 | 82825127 | $373.62 | 82825186 | $280.00 |
| 82825004 | $1,750.00 | 82825065 | $66.25 | 82825128 | $350.00 | 82825187 | $712.75 |
| 82825005 | $647.50 | 82825068 | $4,276.50 | 82825130 | $770.00 | 82825188 | $800.25 |
| 82825009 | $5,702.00 | 82825072 | $1,050.00 | 82825131 | $185.50 | 82825189 | $140.00 |
| 82825010 | $136.50 | 82825074 | $1,165.50 | 82825134 | $1,750.00 | 82825191 | $245.00 |
| 82825011 | $2,501.00 | 82825075 | $175.00 | 82825136 | $700.00 | 82825192 | $878.50 |
| 82825012 | $21,382.50 | 82825076 | $175.00 | 82825137 | $2,067.00 | 82825194 | $350.00 |
| 82825013 | $106.00 | 82825077 | $769.77 | 82825138 | $4,830.00 | 82825196 | $855.30 |
| 82825014 | $1,000.40 | 82825078 | $1,225.93 | 82825139 | $210.00 | 82825198 | $210.00 |
| 82825015 | $56.18 | 82825079 | $3,148.02 | 82825140 | $4,817.53 | 82825199 | $105.00 |
| 82825017 | $2,851.00 | 82825080 | $250.10 | 82825141 | $360.50 | 82825201 | $35.00 |
| 82825019 | $7,000.00 | 82825081 | $245.00 | 82825143 | $140.00 | 82825202 | $584.50 |
| 82825020 | $350.00 | 82825083 | $700.00 | 82825144 | $700.00 | 82825203 | $700.00 |
| 82825021 | $2,851.00 | 82825084 | $35.00 | 82825145 | $332.22 | 82825204 | $808.50 |
| 82825022 | $350.00 | 82825085 | $5,127.05 | 82825146 | $525.00 | 82825205 | $2,851.00 |
| 82825023 | $1,250.50 | 82825086 | $1,050.00 | 82825147 | $420.00 | 82825206 | $175.00 |
| 82825024 | $4,176.67 | 82825087 | $1,225.00 | 82825149 | $525.00 | 82825207 | $460.10 |
| 82825025 | $855.30 | 82825088 | $525.00 | 82825150 | $626.50 | 82825209 | $105.00 |
| 82825026 | $1,737.20 | 82825089 | $1,715.00 | 82825151 | $35.00 | 82825211 | $525.00 |
| 82825027 | $350.00 | 82825090 | $14,255.00 | 82825152 | $140.00 | 82825213 | $3,706.30 |
| 82825028 | $52.50 | 82825091 | $175.00 | 82825153 | $780.20 | 82825215 | $370.63 |
| 82825029 | $700.00 | 82825092 | $525.00 | 82825154 | $5,877.00 | 82825218 | $700.00 |
| 82825030 | $1,425.50 | 82825094 | $525.00 | 82825155 | $700.00 | 82825219 | $70.00 |
| 82825032 | $8,002.50 | 82825095 | $2,851.00 | 82825156 | $700.00 | 82825222 | $700.00 |
| 82825033 | $87.50 | 82825096 | $4,251.70 | 82825157 | $70.00 | 82825223 | $175.00 |
| 82825034 | $35.00 | 82825097 | $175.00 | 82825160 | $1,750.00 | 82825224 | $400.16 |
| 82825036 | $105.00 | 82825098 | $280.00 | 82825162 | $35.00 | 82825225 | $1,169.00 |
| 82825037 | $2,100.00 | 82825099 | $9,100.00 | 82825164 | $7,156.01 | 82825226 | $3,278.39 |
| 82825039 | $350.00 | 82825100 | $227.50 | 82825165 | $94.50 | 82825227 | $1,050.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 82825228 | $4,307.85 | 82825284 | $630.00 | 83573826 | $2,710.00 | 83574294 | $574.14 |
| 82825230 | $913.66 | 82825286 | $52.50 | 83573832 | $325.13 | 83574300 | $1.09 |
| 82825232 | $350.00 | 82825287 | $5,002.00 | 83573844 | $452.00 | 83574302 | $53.17 |
| 82825234 | $3,850.00 | 82825288 | $227.50 | 83573893 | $700.00 | 83574311 | $158.01 |
| 82825235 | $315.00 | 82825289 | $700.00 | 83573895 | $250.00 | 83574314 | $1,960.00 |
| 82825236 | $1,728.00 | 82825290 | $700.00 | 83573906 | $690.00 | 83574328 | $7.00 |
| 82825237 | $1,050.00 | 82825291 | $1,093.00 | 83573921 | $264.00 | 83574336 | $320.10 |
| 82825238 | $350.00 | 82825292 | $10.00 | 83573986 | $650.00 | 83574342 | $300.12 |
| 82825240 | $798.00 | 82825293 | $10,841.16 | 83573994 | $175.00 | 83574358 | $87.50 |
| 82825241 | $1,500.60 | 82825294 | $8,553.00 | 83574013 | $125.05 | 83574361 | $35.00 |
| 82825242 | $5.30 | 82825295 | $2,851.00 | 83574024 | $1,090.00 | 83574370 | $3,276.00 |
| 82825243 | $5,950.00 | 82825297 | $8,378.35 | 83574038 | $25.01 | 83574371 | $70.00 |
| 82825244 | $1,750.00 | 82825298 | $350.00 | 83574042 | $208.00 | 83574373 | $49.00 |
| 82825245 | $281.00 | 82825299 | $273.00 | 83574094 | $35.00 | 83574374 | $256.59 |
| 82825246 | $525.00 | 82825301 | $42.00 | 83574103 | $59.50 | 83574378 | $10.50 |
| 82825247 | $1,425.50 | 82825303 | $24.50 | 83574143 | $14.00 | 83574381 | $28.00 |
| 82825248 | $1,282.95 | 82825304 | $350.00 | 83574144 | $56.00 | 83574389 | $35.00 |
| 82825249 | $153.05 | 82825305 | $700.00 | 83574173 | $332.50 | 83574396 | $225.53 |
| 82825250 | $560.00 | 83573307 | $24.50 | 83574174 | $630.00 | 83574400 | $611.93 |
| 82825251 | $262.50 | 83573340 | $350.00 | 83574184 | $7,910.10 | 83574405 | $203.00 |
| 82825252 | $2,100.00 | 83573359 | $183.00 | 83574191 | $612.50 | 83574407 | $50.02 |
| 82825253 | $1,050.00 | 83573375 | $350.00 | 83574192 | $175.00 | 83574409 | $175.00 |
| 82825254 | $159.00 | 83573379 | $35.00 | 83574194 | $31.50 | 83574411 | $147.00 |
| 82825255 | $1,050.00 | 83573380 | $700.00 | 83574195 | $17.50 | 83574429 | $87.50 |
| 82825257 | $1,050.00 | 83573405 | $2,510.00 | 83574196 | $175.07 | 83574436 | $66.50 |
| 82825258 | $1,368.48 | 83573416 | $260.00 | 83574198 | $427.65 | 83574443 | $142.55 |
| 82825259 | $1,750.00 | 83573418 | $150.77 | 83574201 | $68.91 | 83574449 | $304.11 |
| 82825260 | $456.16 | 83573427 | $35.51 | 83574209 | $67.52 | 83574459 | $157.50 |
| 82825261 | $945.00 | 83573451 | $70.00 | 83574210 | $14.00 | 83574464 | $112.00 |
| 82825263 | $3,017.00 | 83573454 | $350.00 | 83574217 | $889.00 | 83574469 | $17.50 |
| 82825264 | $350.00 | 83573481 | $350.00 | 83574222 | $28.51 | 83574470 | $108.50 |
| 82825266 | $1,250.50 | 83573495 | $280.00 | 83574231 | $42.00 | 83574478 | $1,554.00 |
| 82825267 | $56.00 | 83573502 | $195.00 | 83574240 | $105.00 | 83574493 | $120.53 |
| 82825268 | $875.00 | 83573527 | $520.00 | 83574242 | $285.10 | 83574494 | $14.00 |
| 82825269 | $2,095.60 | 83573557 | $1,075.00 | 83574243 | $355.10 | 83574498 | $25.01 |
| 82825270 | $1,050.00 | 83573569 | $14.00 | 83574251 | $469.00 | 83574504 | $106.00 |
| 82825272 | $350.00 | 83573577 | $830.00 | 83574256 | $350.00 | 83574506 | $469.14 |
| 82825273 | $1,750.00 | 83573624 | $35.00 | 83574260 | $350.00 | 83574520 | $199.57 |
| 82825274 | $1,400.00 | 83573638 | $350.00 | 83574262 | $47.40 | 83574525 | $210.00 |
| 82825275 | $210.00 | 83573652 | $35.00 | 83574271 | $105.00 | 83574530 | $7.00 |
| 82825276 | $234.65 | 83573681 | $2,100.00 | 83574279 | $83.26 | 83574537 | $256.59 |
| 82825277 | $245.00 | 83573717 | $367.50 | 83574281 | $1,875.75 | 83574541 | $1,750.00 |
| 82825278 | $2,800.00 | 83573780 | $215.00 | 83574283 | $80.50 | 83574543 | $320.10 |
| 82825280 | $105.00 | 83573785 | $700.00 | 83574290 | $480.00 | 83574546 | $525.00 |
| 82825282 | $700.00 | 83573792 | $70.00 | 83574291 | $35.00 | 83574552 | $125.05 |
| 82825283 | $285.10 | 83573797 | $940.32 | 83574292 | $200.08 | 83574553 | $5,752.30 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83574557 | $35.00 | 83574797 | $11.40 | 83575011 | $3.43 | 83575244 | $502.99 |
| 83574569 | $1,400.00 | 83574855 | $19.99 | 83575018 | $0.60 | 83575253 | $7.11 |
| 83574570 | $285.10 | 83574856 | $2.14 | 83575019 | $7.56 | 83575260 | $98.53 |
| 83574571 | $1,400.00 | 83574857 | $63.01 | 83575021 | $1.12 | 83575266 | $63.70 |
| 83574577 | $70.00 | 83574864 | $6.16 | 83575027 | $19.67 | 83575267 | $0.81 |
| 83574590 | $62.08 | 83574866 | $15.31 | 83575034 | $117.53 | 83575280 | $2.87 |
| 83574593 | $525.00 | 83574871 | $52.74 | 83575041 | $3.75 | 83575281 | $3.54 |
| 83574597 | $605.20 | 83574875 | $36.15 | 83575042 | $0.39 | 83575285 | $9.39 |
| 83574601 | $35.00 | 83574884 | $5.78 | 83575043 | $1.37 | 83575286 | $23.73 |
| 83574602 | $70.00 | 83574887 | $13.86 | 83575054 | $1.19 | 83575291 | $3.29 |
| 83574611 | $53.00 | 83574894 | $0.46 | 83575055 | $67.27 | 83575293 | $1.46 |
| 83574614 | $35.00 | 83574900 | $12.76 | 83575057 | $16.91 | 83575294 | $37.04 |
| 83574616 | $325.13 | 83574901 | $0.25 | 83575075 | $1.75 | 83575296 | $1.25 |
| 83574618 | $175.00 | 83574903 | $0.28 | 83575080 | $4.52 | 83575308 | $0.07 |
| 83574620 | $280.00 | 83574910 | $0.21 | 83575083 | $0.70 | 83575311 | $30.84 |
| 83574621 | $250.10 | 83574921 | $57.64 | 83575084 | $32.55 | 83575318 | $4,340.49 |
| 83574623 | $2,138.25 | 83574923 | $0.25 | 83575085 | $54.53 | 83575328 | $6.37 |
| 83574630 | $7.00 | 83574925 | $14.53 | 83575088 | $1.40 | 83575329 | $1.28 |
| 83574637 | $35.00 | 83574931 | $77.03 | 83575115 | $2.10 | 83575333 | $64.69 |
| 83574638 | $250.10 | 83574935 | $27.26 | 83575119 | $11.69 | 83575335 | $2.63 |
| 83574641 | $175.00 | 83574938 | $5.25 | 83575129 | $3.26 | 83575338 | $10.40 |
| 83574651 | $1,400.00 | 83574939 | $2.91 | 83575130 | $2.47 | 83575341 | $0.46 |
| 83574654 | $149.08 | 83574942 | $28.23 | 83575143 | $3.05 | 83575342 | $17.68 |
| 83574658 | $1,074.00 | 83574943 | $6.27 | 83575144 | $3.99 | 83575344 | $227.84 |
| 83574661 | $250.10 | 83574946 | $6.56 | 83575162 | $12.25 | 83575346 | $41.58 |
| 83574663 | $500.20 | 83574947 | $141.69 | 83575169 | $9.95 | 83575353 | $23.26 |
| 83574676 | $53.00 | 83574950 | $272.11 | 83575173 | $1.30 | 83575354 | $21.76 |
| 83574684 | $3,700.00 | 83574954 | $35.43 | 83575177 | $1.19 | 83575357 | $3.50 |
| 83574685 | $199.57 | 83574957 | $14.40 | 83575181 | $0.07 | 83575360 | $1.00 |
| 83574700 | $133.00 | 83574959 | $17.05 | 83575184 | $9.70 | 83575362 | $13.27 |
| 83574706 | $17.50 | 83574961 | $4.75 | 83575185 | $1.92 | 83575364 | $1.33 |
| 83574709 | $15.06 | 83574962 | $8.40 | 83575188 | $5.57 | 83575369 | $48.09 |
| 83574712 | $525.00 | 83574971 | $1.00 | 83575189 | $28.23 | 83575372 | $20.69 |
| 83574714 | $10.60 | 83574972 | $24.73 | 83575206 | $3.50 | 83575379 | $1,425.00 |
| 83574716 | $70.00 | 83574973 | $9.49 | 83575211 | $3.50 | 83575401 | $22.38 |
| 83574717 | $3.50 | 83574975 | $0.25 | 83575216 | $89.04 | 83575402 | $4.65 |
| 83574725 | $114.04 | 83574977 | $27.94 | 83575225 | $28.51 | 83575407 | $8.05 |
| 83574728 | $2,501.00 | 83574978 | $9.70 | 83575226 | $20.02 | 83575408 | $0.46 |
| 83574749 | $122.50 | 83574992 | $23.76 | 83575229 | $1.14 | 83575410 | $2.00 |
| 83574752 | $350.00 | 83574993 | $25.70 | 83575233 | $1.09 | 83575412 | $1.40 |
| 83574758 | $1,470.00 | 83574995 | $34.10 | 83575234 | $20.53 | 83575414 | $102.64 |
| 83574775 | $130.37 | 83574998 | $6.65 | 83575235 | $6.48 | 83575416 | $96.08 |
| 83574778 | $38.50 | 83574999 | $2.76 | 83575239 | $19.97 | 83575426 | $9.85 |
| 83574785 | $1,980.61 | 83575002 | $0.63 | 83575240 | $23.51 | 83575431 | $114.05 |
| 83574788 | $52.50 | 83575004 | $7.11 | 83575241 | $0.49 | 83575438 | $19.22 |
| 83574789 | $862.80 | 83575007 | $20.02 | 83575242 | $11.34 | 83575439 | $1,276.01 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83575443 | $4.75 | 83575636 | $28.51 | 83575830 | $6.58 | 83575990 | $5.71 |
| 83575445 | $2.31 | 83575643 | $5.00 | 83575832 | $42.77 | 83575992 | $10.95 |
| 83575448 | $1.61 | 83575647 | $3.75 | 83575833 | $5.02 | 83575998 | $0.70 |
| 83575449 | $147.01 | 83575654 | $46.78 | 83575835 | $26.51 | 83576006 | $7.56 |
| 83575450 | $7.07 | 83575656 | $5.99 | 83575841 | $484.67 | 83576012 | $397.89 |
| 83575452 | $3.08 | 83575658 | $35.26 | 83575845 | $0.28 | 83576015 | $3.43 |
| 83575457 | $3.50 | 83575660 | $25.01 | 83575846 | $33.57 | 83576017 | $1.00 |
| 83575466 | $2.00 | 83575664 | $40.70 | 83575855 | $20.85 | 83576018 | $185.03 |
| 83575468 | $4.25 | 83575667 | $8.05 | 83575860 | $1.93 | 83576021 | $0.39 |
| 83575471 | $2.84 | 83575671 | $1.25 | 83575862 | $3.50 | 83576027 | $0.07 |
| 83575473 | $51.77 | 83575675 | $10.71 | 83575866 | $0.39 | 83576030 | $236.29 |
| 83575485 | $7.32 | 83575685 | $24.01 | 83575867 | $15.47 | 83576033 | $25.80 |
| 83575487 | $0.28 | 83575686 | $9.35 | 83575870 | $19.51 | 83576034 | $6.96 |
| 83575492 | $1.96 | 83575697 | $4.25 | 83575876 | $27.45 | 83576036 | $3.29 |
| 83575496 | $1.15 | 83575700 | $20.48 | 83575880 | $13.62 | 83576038 | $13.69 |
| 83575503 | $21.26 | 83575702 | $25.51 | 83575882 | $0.70 | 83576049 | $10.50 |
| 83575510 | $6.88 | 83575704 | $302.57 | 83575885 | $427.67 | 83576065 | $17.50 |
| 83575511 | $30.59 | 83575705 | $0.11 | 83575887 | $43.08 | 83576080 | $35.00 |
| 83575519 | $0.11 | 83575710 | $2.35 | 83575888 | $986.40 | 83576083 | $73.50 |
| 83575521 | $3.50 | 83575714 | $111.97 | 83575892 | $28.51 | 83576091 | $35.00 |
| 83575524 | $5.25 | 83575717 | $185.50 | 83575893 | $213.84 | 83576099 | $52.50 |
| 83575525 | $16.30 | 83575723 | $32.45 | 83575894 | $77.18 | 83576107 | $14.00 |
| 83575528 | $2.35 | 83575740 | $272.27 | 83575896 | $28.76 | 83576112 | $87.50 |
| 83575530 | $3.50 | 83575741 | $6.51 | 83575898 | $7.56 | 83576124 | $245.00 |
| 83575534 | $14.32 | 83575746 | $3.57 | 83575901 | $4.28 | 83576127 | $7.00 |
| 83575538 | $4.25 | 83575747 | $59.26 | 83575904 | $10.26 | 83576128 | $87.50 |
| 83575540 | $4.24 | 83575749 | $3.57 | 83575919 | $6.79 | 83576131 | $7.00 |
| 83575544 | $34.79 | 83575751 | $6.99 | 83575922 | $101.70 | 83576136 | $17.50 |
| 83575552 | $4.28 | 83575757 | $7.61 | 83575928 | $277.11 | 83576140 | $87.50 |
| 83575559 | $11.87 | 83575758 | $0.14 | 83575931 | $42.27 | 83576145 | $17.50 |
| 83575565 | $3.40 | 83575761 | $21.01 | 83575938 | $11.27 | 83576146 | $14.00 |
| 83575567 | $36.26 | 83575762 | $4.75 | 83575943 | $68.99 | 83576148 | $3,500.00 |
| 83575569 | $0.62 | 83575766 | $7.04 | 83575950 | $7.56 | 83576163 | $59.50 |
| 83575571 | $329.13 | 83575768 | $5.92 | 83575953 | $5.25 | 83576164 | $801.85 |
| 83575573 | $20.01 | 83575772 | $9.69 | 83575954 | $1.09 | 83576167 | $280.00 |
| 83575574 | $2.66 | 83575784 | $881.38 | 83575968 | $5.26 | 83576168 | $700.00 |
| 83575581 | $4.24 | 83575788 | $3.50 | 83575969 | $130.80 | 83576175 | $175.00 |
| 83575599 | $28.51 | 83575792 | $20.24 | 83575970 | $5.51 | 83576177 | $70.00 |
| 83575603 | $2.00 | 83575803 | $35.69 | 83575972 | $196.01 | 83576179 | $2,373.44 |
| 83575605 | $3.50 | 83575806 | $9.98 | 83575974 | $15.25 | 83576182 | $52.50 |
| 83575607 | $3.50 | 83575808 | $1.12 | 83575975 | $7.27 | 83576185 | $21.00 |
| 83575618 | $52.77 | 83575810 | $8.37 | 83575976 | $160.64 | 83576189 | $38.50 |
| 83575621 | $51.15 | 83575814 | $49.59 | 83575977 | $160.64 | 83576191 | $87.50 |
| 83575626 | $176.23 | 83575816 | $31.36 | 83575979 | $7.07 | 83576192 | $1,210.00 |
| 83575632 | $24.23 | 83575820 | $37.63 | 83575985 | $10.64 | 83576194 | $210.00 |
| 83575635 | $4.15 | 83575821 | $10.50 | 83575987 | $1.00 | 83576210 | $0.74 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83576211 | $27.26 | 83576365 | $70.00 | 83576664 | $409.50 | 83576916 | $38.50 |
| 83576213 | $50.19 | 83576374 | $87.50 | 83576668 | $17.50 | 83576925 | $70.00 |
| 83576214 | $27.85 | 83576390 | $70.00 | 83576673 | $105.00 | 83576926 | $245.00 |
| 83576221 | $1.64 | 83576397 | $70.00 | 83576676 | $52.50 | 83576935 | $122.50 |
| 83576228 | $303.04 | 83576408 | $2,399.75 | 83576686 | $2,513.00 | 83576939 | $35.00 |
| 83576231 | $0.61 | 83576418 | $1,498.05 | 83576689 | $10.50 | 83576940 | $80.50 |
| 83576241 | $13.48 | 83576419 | $70.00 | 83576690 | $7.00 | 83576943 | $7.00 |
| 83576244 | $22.01 | 83576420 | $175.07 | 83576699 | $3.50 | 83576944 | $14.00 |
| 83576246 | $6.16 | 83576429 | $245.00 | 83576701 | $350.00 | 83576947 | $3.50 |
| 83576252 | $8.84 | 83576432 | $3.50 | 83576706 | $10.50 | 83576952 | $455.00 |
| 83576256 | $11.69 | 83576439 | $70.00 | 83576710 | $420.00 | 83576956 | $70.00 |
| 83576258 | $185.98 | 83576454 | $280.00 | 83576712 | $7.00 | 83576962 | $10.50 |
| 83576260 | $6.57 | 83576457 | $52.50 | 83576717 | $14.00 | 83576965 | $500.20 |
| 83576261 | $21.68 | 83576460 | $87.50 | 83576720 | $87.50 | 83576969 | $3.50 |
| 83576267 | $3.47 | 83576462 | $21.00 | 83576724 | $14.00 | 83576972 | $2,166.76 |
| 83576269 | $0.29 | 83576479 | $1,050.00 | 83576727 | $35.00 | 83576986 | $10.50 |
| 83576270 | $106.79 | 83576482 | $507.55 | 83576733 | $105.00 | 83576994 | $28.00 |
| 83576277 | $18.03 | 83576484 | $7,000.00 | 83576741 | $7.00 | 83576995 | $142.55 |
| 83576282 | $10.19 | 83576498 | $87.50 | 83576742 | $35.00 | 83576999 | $49.00 |
| 83576286 | $307.28 | 83576511 | $238.49 | 83576743 | $203.00 | 83577002 | $20.56 |
| 83576288 | $1.14 | 83576514 | $700.00 | 83576746 | $14.00 | 83577006 | $28.51 |
| 83576291 | $1.75 | 83576515 | $203.00 | 83576751 | $17.50 | 83577009 | $140.00 |
| 83576293 | $5.08 | 83576520 | $1,090.00 | 83576756 | $175.00 | 83577010 | $117.54 |
| 83576300 | $16.01 | 83576525 | $35.00 | 83576763 | $35.00 | 83577019 | $42.00 |
| 83576304 | $3.05 | 83576530 | $245.00 | 83576783 | $125.05 | 83577022 | $17.50 |
| 83576308 | $41.83 | 83576537 | $35.00 | 83576785 | $25.01 | 83577027 | $7.00 |
| 83576309 | $15.61 | 83576542 | $7,840.00 | 83576821 | $78.02 | 83577029 | $56.00 |
| 83576313 | $47.87 | 83576543 | $350.00 | 83576828 | $134.53 | 83577030 | $3.50 |
| 83576314 | $35.70 | 83576555 | $35.00 | 83576835 | $750.30 | 83577031 | $3.50 |
| 83576315 | $3.50 | 83576560 | $7.00 | 83576847 | $700.00 | 83577035 | $175.00 |
| 83576319 | $1.25 | 83576562 | $44.21 | 83576849 | $3.50 | 83577036 | $25.01 |
| 83576320 | $51.52 | 83576568 | $11,200.00 | 83576850 | $14.00 | 83577041 | $75.03 |
| 83576322 | $280.54 | 83576577 | $10.50 | 83576855 | $7.00 | 83577043 | $350.00 |
| 83576325 | $0.42 | 83576580 | $73.50 | 83576857 | $24.50 | 83577049 | $750.30 |
| 83576326 | $5.32 | 83576590 | $10,004.00 | 83576859 | $187.47 | 83577050 | $94.50 |
| 83576335 | $5.82 | 83576595 | $5,702.00 | 83576873 | $17.50 | 83577051 | $105.00 |
| 83576336 | $3.36 | 83576598 | $90.62 | 83576876 | $35.00 | 83577062 | $4,776.91 |
| 83576337 | $51.52 | 83576604 | $17.50 | 83576879 | $35.00 | 83577066 | $177.55 |
| 83576339 | $116.10 | 83576611 | $21.00 | 83576880 | $50.02 | 83577083 | $3.50 |
| 83576341 | $2.14 | 83576622 | $70.00 | 83576884 | $7.00 | 83577115 | $14.00 |
| 83576345 | $25.01 | 83576627 | $21.00 | 83576886 | $28.00 | 83577120 | $42.00 |
| 83576346 | $28.26 | 83576628 | $2,681.56 | 83576888 | $282.11 | 83577126 | $3.50 |
| 83576348 | $49.27 | 83576637 | $7.00 | 83576890 | $52.50 | 83577130 | $175.00 |
| 83576350 | $2.70 | 83576653 | $3.50 | 83576895 | $950.38 | 83577133 | $497.00 |
| 83576356 | $4.25 | 83576656 | $420.00 | 83576908 | $24.50 | 83577139 | $70.00 |
| 83576360 | $0.63 | 83576660 | $35.00 | 83576910 | $1,137.50 | 83577143 | $455.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83577144 | $280.00 | 83577355 | $14.00 | 83577597 | $6.75 | 83577809 | $0.07 |
| 83577147 | $3,500.00 | 83577359 | $3.50 | 83577604 | $8.50 | 83577813 | $57.27 |
| 83577156 | $52.50 | 83577369 | $1,575.00 | 83577607 | $3.87 | 83577814 | $3.40 |
| 83577164 | $245.00 | 83577371 | $7.00 | 83577608 | $11.38 | 83577819 | $1.09 |
| 83577168 | $392.65 | 83577385 | $10.50 | 83577609 | $68.37 | 83577828 | $2.00 |
| 83577169 | $2,746.00 | 83577394 | $1,055.20 | 83577610 | $10.75 | 83577831 | $3.50 |
| 83577172 | $17.50 | 83577400 | $350.00 | 83577616 | $1.58 | 83577834 | $10.64 |
| 83577173 | $875.00 | 83577404 | $459.57 | 83577618 | $5.51 | 83577835 | $3.71 |
| 83577174 | $24.50 | 83577413 | $889.79 | 83577619 | $0.32 | 83577837 | $28.51 |
| 83577182 | $421.69 | 83577416 | $1,172.85 | 83577621 | $0.28 | 83577841 | $3.47 |
| 83577186 | $4,550.00 | 83577423 | $695.00 | 83577629 | $11.80 | 83577844 | $23.01 |
| 83577188 | $1,400.00 | 83577446 | $28.00 | 83577641 | $15.93 | 83577846 | $0.25 |
| 83577193 | $1,500.60 | 83577452 | $1.54 | 83577642 | $5.95 | 83577850 | $4.85 |
| 83577195 | $7.00 | 83577471 | $1.25 | 83577658 | $2.00 | 83577859 | $1.14 |
| 83577196 | $35.51 | 83577473 | $3.85 | 83577659 | $4.94 | 83577861 | $3.50 |
| 83577197 | $3,412.50 | 83577475 | $1.40 | 83577660 | $3.68 | 83577867 | $25.76 |
| 83577199 | $4,900.00 | 83577481 | $15.11 | 83577662 | $0.74 | 83577869 | $3.50 |
| 83577201 | $85.53 | 83577489 | $31.75 | 83577682 | $9.38 | 83577873 | $1.02 |
| 83577210 | $1,750.00 | 83577493 | $916.05 | 83577698 | $3.57 | 83577874 | $7.31 |
| 83577219 | $35.00 | 83577503 | $3.50 | 83577702 | $13.90 | 83577876 | $4.82 |
| 83577223 | $24.50 | 83577510 | $810.25 | 83577709 | $10.08 | 83577881 | $3.50 |
| 83577227 | $250.10 | 83577511 | $58.87 | 83577712 | $4.10 | 83577886 | $92.79 |
| 83577231 | $121.79 | 83577513 | $12.39 | 83577715 | $6.83 | 83577895 | $1.61 |
| 83577232 | $7.00 | 83577515 | $27.08 | 83577723 | $17.96 | 83577897 | $1.44 |
| 83577239 | $17.50 | 83577517 | $1,004.32 | 83577725 | $0.25 | 83577908 | $0.11 |
| 83577245 | $1,050.00 | 83577518 | $0.20 | 83577727 | $43.19 | 83577916 | $2.25 |
| 83577246 | $45.50 | 83577519 | $2.00 | 83577728 | $3.19 | 83577921 | $3.50 |
| 83577257 | $350.00 | 83577526 | $9.75 | 83577732 | $29.79 | 83577926 | $25.01 |
| 83577264 | $38.50 | 83577529 | $83.41 | 83577734 | $44.38 | 83577927 | $16.76 |
| 83577271 | $200.08 | 83577531 | $6.27 | 83577737 | $25.82 | 83577934 | $35.70 |
| 83577275 | $171.06 | 83577533 | $23.96 | 83577744 | $12.52 | 83577935 | $1.37 |
| 83577289 | $142.55 | 83577535 | $24.37 | 83577745 | $3.50 | 83577940 | $206.83 |
| 83577295 | $114.04 | 83577536 | $0.56 | 83577747 | $11.02 | 83577942 | $5.67 |
| 83577304 | $353.25 | 83577538 | $3.92 | 83577750 | $0.07 | 83577951 | $0.50 |
| 83577305 | $105.00 | 83577539 | $6.50 | 83577757 | $15.30 | 83577955 | $117.64 |
| 83577307 | $23.85 | 83577546 | $185.89 | 83577766 | $3.50 | 83577958 | $16.66 |
| 83577315 | $245.00 | 83577548 | $53.77 | 83577773 | $191.87 | 83577959 | $52.27 |
| 83577316 | $105.00 | 83577558 | $12.15 | 83577776 | $10.50 | 83577966 | $8.82 |
| 83577318 | $38.50 | 83577562 | $1.09 | 83577778 | $3.50 | 83577971 | $6.00 |
| 83577328 | $10.50 | 83577573 | $1.26 | 83577782 | $3.43 | 83577974 | $6.34 |
| 83577332 | $25.01 | 83577574 | $0.28 | 83577789 | $2.28 | 83577977 | $1.30 |
| 83577335 | $11.13 | 83577578 | $0.39 | 83577790 | $68.22 | 83577985 | $2.25 |
| 83577336 | $57.02 | 83577580 | $0.70 | 83577791 | $8.51 | 83577987 | $0.75 |
| 83577339 | $2,480.37 | 83577581 | $2.29 | 83577795 | $0.25 | 83577988 | $16.00 |
| 83577344 | $25.01 | 83577588 | $37.66 | 83577799 | $128.30 | 83577990 | $1.12 |
| 83577352 | $1,575.00 | 83577589 | $15.91 | 83577800 | $149.40 | 83577992 | $50.02 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83578012 | $6.48 | 83578184 | $9.12 | 83578395 | $352.28 | 83578623 | $1,833.10 |
| 83578014 | $37.35 | 83578192 | $2.91 | 83578398 | $3.47 | 83578624 | $17.50 |
| 83578017 | $0.11 | 83578194 | $4.36 | 83578401 | $3.25 | 83578626 | $700.00 |
| 83578018 | $261.72 | 83578195 | $48.30 | 83578407 | $10.82 | 83578630 | $697.73 |
| 83578023 | $9.75 | 83578196 | $1.19 | 83578408 | $166.24 | 83578658 | $665.00 |
| 83578024 | $27.28 | 83578197 | $10.68 | 83578413 | $81.25 | 83578661 | $14.00 |
| 83578026 | $8.89 | 83578201 | $2.67 | 83578414 | $3.82 | 83578666 | $49.00 |
| 83578028 | $7.18 | 83578202 | $2,541.27 | 83578423 | $78.50 | 83578669 | $18,356.10 |
| 83578031 | $6.76 | 83578204 | $3.50 | 83578428 | $8.19 | 83578674 | $763.00 |
| 83578032 | $9.75 | 83578212 | $2.00 | 83578429 | $10.76 | 83578676 | $206.34 |
| 83578039 | $84.64 | 83578213 | $39.34 | 83578434 | $4.22 | 83578680 | $63.00 |
| 83578044 | $37.91 | 83578214 | $8.84 | 83578436 | $34.62 | 83578729 | $63.44 |
| 83578047 | $11.83 | 83578216 | $6.80 | 83578438 | $14.41 | 83578736 | $0.46 |
| 83578048 | $0.70 | 83578217 | $10.22 | 83578443 | $3.36 | 83578745 | $21.77 |
| 83578051 | $26.51 | 83578219 | $0.14 | 83578445 | $4.95 | 83578747 | $49.90 |
| 83578052 | $0.07 | 83578223 | $51.77 | 83578451 | $2,830.00 | 83578749 | $121.84 |
| 83578061 | $32.36 | 83578232 | $104.01 | 83578455 | $350.00 | 83578751 | $27.65 |
| 83578063 | $3.22 | 83578239 | $0.77 | 83578461 | $35.00 | 83578752 | $2.75 |
| 83578066 | $49.16 | 83578240 | $28.01 | 83578472 | $940.00 | 83578753 | $0.29 |
| 83578070 | $21.10 | 83578242 | $6.56 | 83578476 | $105.00 | 83578754 | $5.18 |
| 83578077 | $6.00 | 83578243 | $0.39 | 83578478 | $175.00 | 83578757 | $19.76 |
| 83578085 | $7.98 | 83578253 | $313.38 | 83578481 | $75.03 | 83578758 | $31.93 |
| 83578098 | $12.59 | 83578265 | $3.50 | 83578483 | $24.50 | 83578759 | $0.61 |
| 83578099 | $7.91 | 83578279 | $2.00 | 83578487 | $31.50 | 83578760 | $106.73 |
| 83578101 | $6.27 | 83578293 | $0.44 | 83578492 | $28.00 | 83578761 | $20.76 |
| 83578105 | $27.01 | 83578294 | $5.80 | 83578496 | $400.09 | 83578762 | $31.36 |
| 83578108 | $8.16 | 83578298 | $3.33 | 83578502 | $273.00 | 83578763 | $0.04 |
| 83578124 | $3.29 | 83578304 | $22.01 | 83578507 | $3.50 | 83578764 | $5.56 |
| 83578128 | $8.44 | 83578308 | $0.29 | 83578508 | $42.00 | 83578791 | $45.62 |
| 83578134 | $388.52 | 83578309 | $0.46 | 83578510 | $17.50 | 83578799 | $0.81 |
| 83578137 | $0.28 | 83578310 | $1.88 | 83578524 | $57.02 | 83578811 | $10.75 |
| 83578138 | $29.50 | 83578326 | $29.05 | 83578531 | $7.00 | 83578816 | $0.81 |
| 83578141 | $1.79 | 83578332 | $3.28 | 83578539 | $237.43 | 83578818 | $33.36 |
| 83578142 | $6.84 | 83578335 | $10.08 | 83578540 | $100.04 | 83578833 | $0.25 |
| 83578146 | $3.75 | 83578336 | $56.25 | 83578549 | $52.50 | 83578835 | $0.51 |
| 83578147 | $2.83 | 83578343 | $7.00 | 83578555 | $217.00 | 83578836 | $3.99 |
| 83578153 | $8.37 | 83578354 | $106.48 | 83578559 | $38.50 | 83578838 | $20.65 |
| 83578158 | $2.50 | 83578356 | $63.21 | 83578566 | $650.00 | 83578840 | $8.01 |
| 83578159 | $19.01 | 83578364 | $84.10 | 83578580 | $108.50 | 83578841 | $5.99 |
| 83578165 | $48.77 | 83578366 | $28.51 | 83578586 | $223.00 | 83578843 | $21.01 |
| 83578168 | $19.10 | 83578368 | $2.35 | 83578590 | $1,469.47 | 83578849 | $3.44 |
| 83578170 | $80.47 | 83578370 | $451.32 | 83578598 | $192.50 | 83578854 | $32.50 |
| 83578175 | $28.51 | 83578375 | $0.50 | 83578599 | $66.50 | 83578871 | $12.49 |
| 83578176 | $27.76 | 83578380 | $2.85 | 83578600 | $57.02 | 83578878 | $740.97 |
| 83578178 | $0.77 | 83578387 | $18.01 | 83578614 | $35.00 | 83578888 | $1.30 |
| 83578181 | $2.28 | 83578388 | $0.25 | 83578616 | $3.50 | 83578893 | $0.35 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83578894 | $0.60 | 83579085 | $3.50 | 83579291 | $1.40 | 83579446 | $5.83 |
| 83578895 | $1.16 | 83579088 | $6.52 | 83579297 | $4.73 | 83579449 | $124.02 |
| 83578897 | $35.11 | 83579089 | $9.12 | 83579299 | $20.81 | 83579454 | $26.01 |
| 83578906 | $0.53 | 83579094 | $6.02 | 83579300 | $8.37 | 83579456 | $68.53 |
| 83578907 | $3.50 | 83579098 | $185.06 | 83579302 | $11.59 | 83579459 | $14.77 |
| 83578913 | $1.26 | 83579101 | $80.85 | 83579303 | $1.93 | 83579468 | $28.51 |
| 83578924 | $2.91 | 83579102 | $21.17 | 83579305 | $3.50 | 83579476 | $0.14 |
| 83578925 | $3.47 | 83579110 | $0.63 | 83579307 | $20.93 | 83579477 | $28.26 |
| 83578928 | $3.47 | 83579111 | $41.77 | 83579310 | $547.22 | 83579481 | $0.35 |
| 83578931 | $0.63 | 83579113 | $2.98 | 83579316 | $51.56 | 83579483 | $7.00 |
| 83578933 | $61.95 | 83579120 | $9.65 | 83579318 | $29.86 | 83579491 | $14.52 |
| 83578934 | $3.99 | 83579131 | $7.49 | 83579319 | $169.27 | 83579492 | $3.19 |
| 83578937 | $7.42 | 83579135 | $12.33 | 83579323 | $18.59 | 83579507 | $26.60 |
| 83578950 | $1.89 | 83579140 | $298.28 | 83579334 | $49.35 | 83579525 | $3.00 |
| 83578955 | $13.83 | 83579149 | $0.67 | 83579336 | $21.01 | 83579527 | $28.51 |
| 83578958 | $2.98 | 83579153 | $0.07 | 83579339 | $61.92 | 83579530 | $10.26 |
| 83578963 | $3.05 | 83579154 | $5.95 | 83579344 | $1.14 | 83579531 | $0.42 |
| 83578969 | $3.43 | 83579159 | $9.59 | 83579347 | $67.55 | 83579540 | $27.94 |
| 83578974 | $34.09 | 83579172 | $0.35 | 83579349 | $226.58 | 83579544 | $2.52 |
| 83578978 | $4.25 | 83579176 | $0.08 | 83579351 | $5.88 | 83579546 | $3.71 |
| 83578981 | $3.50 | 83579177 | $31.22 | 83579357 | $0.04 | 83579551 | $40.90 |
| 83578983 | $1.14 | 83579178 | $6.86 | 83579358 | $8.42 | 83579555 | $6.25 |
| 83578987 | $631.00 | 83579181 | $18.77 | 83579360 | $8.40 | 83579557 | $0.79 |
| 83578991 | $8.79 | 83579184 | $24.01 | 83579366 | $19.60 | 83579562 | $0.25 |
| 83578994 | $27.65 | 83579185 | $30.85 | 83579367 | $3.50 | 83579575 | $23.26 |
| 83578997 | $51.92 | 83579193 | $185.82 | 83579368 | $5.30 | 83579577 | $2.00 |
| 83579007 | $12.74 | 83579200 | $0.42 | 83579371 | $28.00 | 83579578 | $8.26 |
| 83579010 | $3.50 | 83579203 | $11.25 | 83579373 | $3.26 | 83579579 | $8.02 |
| 83579015 | $0.70 | 83579206 | $0.95 | 83579374 | $25.48 | 83579583 | $65.84 |
| 83579016 | $3.91 | 83579208 | $6.72 | 83579385 | $18.73 | 83579586 | $0.70 |
| 83579017 | $3.99 | 83579226 | $42.77 | 83579388 | $28.51 | 83579587 | $10.40 |
| 83579020 | $19.40 | 83579234 | $3.50 | 83579391 | $46.52 | 83579589 | $7.25 |
| 83579038 | $4.28 | 83579235 | $18.90 | 83579392 | $21.26 | 83579595 | $8.01 |
| 83579042 | $1.47 | 83579239 | $17.67 | 83579395 | $3.50 | 83579596 | $5.73 |
| 83579044 | $4.56 | 83579241 | $6.79 | 83579406 | $27.94 | 83579605 | $25.86 |
| 83579049 | $33.85 | 83579242 | $8.25 | 83579410 | $234.34 | 83579609 | $1,750.00 |
| 83579050 | $24.75 | 83579247 | $13.68 | 83579412 | $7.98 | 83579610 | $3.50 |
| 83579052 | $134.38 | 83579251 | $21.26 | 83579413 | $31.78 | 83579611 | $567.63 |
| 83579057 | $3.50 | 83579252 | $39.63 | 83579417 | $127.68 | 83579619 | $15.94 |
| 83579059 | $3.47 | 83579255 | $8.44 | 83579422 | $3.50 | 83579630 | $70.99 |
| 83579061 | $35.23 | 83579258 | $10.60 | 83579423 | $74.24 | 83579633 | $64.27 |
| 83579075 | $0.11 | 83579262 | $212.00 | 83579429 | $3.19 | 83579635 | $84.76 |
| 83579077 | $49.48 | 83579274 | $12.00 | 83579435 | $3.25 | 83579639 | $20.76 |
| 83579080 | $101.29 | 83579277 | $28.51 | 83579437 | $1.37 | 83579642 | $23.66 |
| 83579081 | $10.00 | 83579281 | $0.95 | 83579442 | $3.87 | 83579647 | $3.14 |
| 83579083 | $13.11 | 83579283 | $10.40 | 83579443 | $3.50 | 83579652 | $8.18 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83579653 | $2.98 | 83579996 | $2,000.00 | 83580746 | $711.01 | 83580931 | $32.24 |
| 83579655 | $3.36 | 83580013 | $700.00 | 83580748 | $67.52 | 83580935 | $790.50 |
| 83579661 | $7.28 | 83580015 | $256.59 | 83580749 | $3,500.00 | 83580938 | $35.00 |
| 83579662 | $40.90 | 83580023 | $6,850.00 | 83580754 | $752.50 | 83580942 | $10.50 |
| 83579676 | $2.73 | 83580025 | $1,511.03 | 83580755 | $770.00 | 83580943 | $199.57 |
| 83579677 | $2.28 | 83580049 | $1,973.00 | 83580761 | $3,551.00 | 83580947 | $28.99 |
| 83579682 | $25.37 | 83580052 | $109.00 | 83580763 | $35.00 | 83580953 | $35.00 |
| 83579686 | $4.45 | 83580056 | $10.00 | 83580765 | $35.00 | 83580955 | $108.50 |
| 83579688 | $7.77 | 83580078 | $5,250.00 | 83580768 | $85.53 | 83580957 | $87.50 |
| 83579691 | $3.50 | 83580083 | $470.00 | 83580771 | $235.08 | 83580961 | $525.00 |
| 83579694 | $10.12 | 83580112 | $7.00 | 83580773 | $525.00 | 83580962 | $2,501.00 |
| 83579697 | $3.50 | 83580141 | $350.00 | 83580778 | $70.00 | 83580964 | $35.00 |
| 83579699 | $28.51 | 83580150 | $370.00 | 83580779 | $818.53 | 83580972 | $3,150.00 |
| 83579701 | $28.79 | 83580170 | $61.00 | 83580782 | $292.54 | 83580976 | $10.50 |
| 83579703 | $66.15 | 83580177 | $570.20 | 83580784 | $61.50 | 83580977 | $7.00 |
| 83579705 | $3.50 | 83580195 | $193.00 | 83580785 | $830.00 | 83580979 | $105.00 |
| 83579706 | $28.51 | 83580209 | $350.00 | 83580790 | $57.02 | 83580986 | $1.06 |
| 83579708 | $0.15 | 83580242 | $17.50 | 83580791 | $337.91 | 83580990 | $35.10 |
| 83579710 | $10.50 | 83580256 | $1,426.00 | 83580798 | $875.00 | 83580992 | $49.51 |
| 83579713 | $143.50 | 83580277 | $36,540.00 | 83580800 | $1,803.50 | 83580997 | $517.44 |
| 83579715 | $150.50 | 83580302 | $71,565.00 | 83580804 | $7.00 | 83581001 | $24.50 |
| 83579716 | $7.00 | 83580313 | $8,600.00 | 83580808 | $14.00 | 83581005 | $59.50 |
| 83579719 | $175.00 | 83580327 | $437.50 | 83580813 | $35.00 | 83581013 | $285.10 |
| 83579730 | $70.00 | 83580343 | $3.50 | 83580814 | $14.00 | 83581020 | $1,000.40 |
| 83579744 | $105.00 | 83580423 | $35.00 | 83580816 | $15.06 | 83581024 | $24,927.05 |
| 83579766 | $640.20 | 83580433 | $1,171.00 | 83580823 | $525.00 | 83581031 | $28.51 |
| 83579770 | $17.50 | 83580460 | $42,998.92 | 83580824 | $1,377.00 | 83581036 | $17.50 |
| 83579771 | $64.02 | 83580487 | $3,549.67 | 83580825 | $29.25 | 83581037 | $79.95 |
| 83579778 | $69.58 | 83580491 | $719.00 | 83580826 | $162.06 | 83581044 | $841.30 |
| 83579786 | $230.93 | 83580529 | $1,270.00 | 83580831 | $122.50 | 83581047 | $157.50 |
| 83579797 | $59.50 | 83580560 | $507.64 | 83580836 | $1,400.00 | 83581070 | $913.78 |
| 83579799 | $350.00 | 83580661 | $350.00 | 83580838 | $77.00 | 83581080 | $2.52 |
| 83579803 | $7.00 | 83580680 | $38.50 | 83580860 | $149.33 | 83581096 | $70.00 |
| 83579808 | $4,486.50 | 83580681 | $119.00 | 83580867 | $6.57 | 83581100 | $1,976.25 |
| 83579857 | $3,118.08 | 83580682 | $330.09 | 83580870 | $45.50 | 83581102 | $70.00 |
| 83579860 | $105.00 | 83580691 | $35.00 | 83580872 | $521.50 | 83581105 | $245.00 |
| 83579872 | $473.60 | 83580698 | $35.00 | 83580876 | $1,715.00 | 83581110 | $35.00 |
| 83579882 | $670.75 | 83580701 | $21.00 | 83580882 | $2,565.90 | 83581119 | $35.00 |
| 83579907 | $420.00 | 83580705 | $599.08 | 83580899 | $35.00 | 83581129 | $63.00 |
| 83579920 | $840.00 | 83580716 | $7.00 | 83580901 | $38.50 | 83581131 | $24.50 |
| 83579923 | $70.00 | 83580722 | $105.00 | 83580904 | $35.00 | 83581139 | $14.00 |
| 83579940 | $141.94 | 83580727 | $47.38 | 83580914 | $35.00 | 83581149 | $6.50 |
| 83579972 | $2,885.80 | 83580729 | $42.00 | 83580917 | $7.00 | 83581157 | $8,903.00 |
| 83579986 | $175.00 | 83580732 | $404.61 | 83580918 | $114.04 | 83581160 | $3.50 |
| 83579989 | $11,131.00 | 83580733 | $245.00 | 83580922 | $285.10 | 83581163 | $87.50 |
| 83579990 | $15,808.51 | 83580744 | $103.90 | 83580929 | $67.52 | 83581165 | $210.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83581167 | $784.50 | 83581372 | $10.75 | 83581557 | $0.08 | 83581728 | $15.82 |
| 83581168 | $41.34 | 83581382 | $3.50 | 83581563 | $0.49 | 83581729 | $19.87 |
| 83581169 | $1,100.00 | 83581386 | $3.22 | 83581564 | $0.81 | 83581731 | $3.19 |
| 83581175 | $5,702.00 | 83581387 | $6.41 | 83581568 | $11.94 | 83581737 | $5.75 |
| 83581177 | $251.56 | 83581393 | $12.51 | 83581569 | $3.50 | 83581741 | $17.69 |
| 83581178 | $115.50 | 83581396 | $6.79 | 83581570 | $3.68 | 83581742 | $4.24 |
| 83581179 | $122.50 | 83581398 | $4.00 | 83581572 | $1.58 | 83581743 | $15.84 |
| 83581180 | $13.15 | 83581400 | $11.23 | 83581581 | $3.47 | 83581744 | $1.23 |
| 83581183 | $748.70 | 83581413 | $213.41 | 83581584 | $3.47 | 83581745 | $5.57 |
| 83581191 | $14.00 | 83581417 | $0.29 | 83581591 | $6.43 | 83581751 | $5.25 |
| 83581197 | $52.50 | 83581419 | $2.38 | 83581592 | $434.24 | 83581754 | $7.50 |
| 83581200 | $7.00 | 83581422 | $3.50 | 83581594 | $4.73 | 83581756 | $0.28 |
| 83581207 | $3.50 | 83581423 | $0.25 | 83581595 | $66.14 | 83581759 | $0.07 |
| 83581213 | $175.00 | 83581429 | $32.83 | 83581598 | $59.86 | 83581760 | $81.01 |
| 83581219 | $87.50 | 83581435 | $5.71 | 83581609 | $1.67 | 83581761 | $15.21 |
| 83581222 | $41,511.30 | 83581439 | $40.02 | 83581610 | $26.85 | 83581763 | $74.34 |
| 83581230 | $265.00 | 83581440 | $328.88 | 83581611 | $4.08 | 83581771 | $7.00 |
| 83581232 | $395.50 | 83581448 | $0.35 | 83581618 | $35.63 | 83581775 | $4.55 |
| 83581236 | $140.00 | 83581449 | $3.75 | 83581624 | $3.25 | 83581781 | $0.63 |
| 83581238 | $299.10 | 83581452 | $37.06 | 83581625 | $29.06 | 83581784 | $6.78 |
| 83581239 | $175.00 | 83581456 | $27.08 | 83581628 | $0.16 | 83581787 | $3.50 |
| 83581242 | $525.00 | 83581459 | $16.42 | 83581632 | $24.52 | 83581788 | $1.50 |
| 83581245 | $50.02 | 83581464 | $4.25 | 83581633 | $2.98 | 83581793 | $17.96 |
| 83581251 | $1,750.00 | 83581468 | $0.30 | 83581637 | $2.57 | 83581797 | $0.70 |
| 83581269 | $175.00 | 83581469 | $0.32 | 83581640 | $3.50 | 83581801 | $34.48 |
| 83581272 | $175.00 | 83581475 | $3.71 | 83581641 | $57.27 | 83581808 | $9.14 |
| 83581284 | $7.74 | 83581477 | $3.40 | 83581644 | $4.25 | 83581809 | $1.19 |
| 83581288 | $1,750.00 | 83581482 | $1.86 | 83581646 | $121.74 | 83581823 | $33.01 |
| 83581291 | $17.50 | 83581488 | $12.92 | 83581647 | $3.50 | 83581824 | $14.51 |
| 83581300 | $35.00 | 83581489 | $25.34 | 83581652 | $2.49 | 83581827 | $11.97 |
| 83581301 | $3.50 | 83581490 | $394.81 | 83581654 | $22.37 | 83581830 | $107.77 |
| 83581303 | $2,713.00 | 83581494 | $2.69 | 83581663 | $17.33 | 83581832 | $2.87 |
| 83581304 | $171.06 | 83581496 | $19.22 | 83581664 | $40.92 | 83581840 | $2.17 |
| 83581325 | $3.50 | 83581501 | $6.97 | 83581666 | $6.69 | 83581842 | $2.00 |
| 83581326 | $7.00 | 83581502 | $17.75 | 83581668 | $3.25 | 83581845 | $2.70 |
| 83581345 | $2.77 | 83581504 | $1.51 | 83581675 | $16.42 | 83581850 | $0.75 |
| 83581346 | $23.95 | 83581519 | $1.37 | 83581682 | $39.03 | 83581852 | $7.00 |
| 83581347 | $15.76 | 83581522 | $18.13 | 83581685 | $25.94 | 83581858 | $22.26 |
| 83581348 | $2.98 | 83581523 | $0.49 | 83581686 | $2.24 | 83581859 | $2.94 |
| 83581354 | $19.51 | 83581524 | $3.50 | 83581697 | $0.39 | 83581864 | $97.69 |
| 83581358 | $28.76 | 83581526 | $1.40 | 83581698 | $30.44 | 83581865 | $22.52 |
| 83581362 | $2.77 | 83581534 | $2.00 | 83581702 | $4.75 | 83581866 | $0.70 |
| 83581363 | $3.47 | 83581543 | $21.60 | 83581710 | $12.26 | 83581882 | $125.00 |
| 83581365 | $17.22 | 83581545 | $1.72 | 83581713 | $23.47 | 83581883 | $28.00 |
| 83581366 | $1.89 | 83581549 | $3.49 | 83581715 | $33.14 | 83581887 | $175.00 |
| 83581367 | $1.75 | 83581556 | $0.35 | 83581718 | $117.98 | 83581898 | $18.52 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83581899 | $32.43 | 83582062 | $11.13 | 83582206 | $193.48 | 83582374 | $4,000.90 |
| 83581903 | $0.82 | 83582063 | $28.51 | 83582207 | $28.51 | 83582384 | $14.00 |
| 83581908 | $3.50 | 83582068 | $1.73 | 83582210 | $16.50 | 83582392 | $3,201.00 |
| 83581911 | $35.25 | 83582070 | $2.52 | 83582213 | $5.11 | 83582394 | $250.10 |
| 83581912 | $14.35 | 83582074 | $112.29 | 83582221 | $16.80 | 83582395 | $3.50 |
| 83581913 | $0.02 | 83582075 | $3.19 | 83582222 | $3.78 | 83582398 | $8.74 |
| 83581915 | $0.08 | 83582077 | $1.55 | 83582229 | $35.95 | 83582403 | $703.50 |
| 83581917 | $3.57 | 83582082 | $82.96 | 83582242 | $20.53 | 83582406 | $3.50 |
| 83581920 | $20.53 | 83582084 | $26.26 | 83582244 | $0.07 | 83582408 | $5,002.00 |
| 83581921 | $0.49 | 83582086 | $5.75 | 83582247 | $1.86 | 83582418 | $747.67 |
| 83581923 | $19.20 | 83582089 | $10.50 | 83582248 | $4.75 | 83582419 | $285.10 |
| 83581927 | $8.29 | 83582090 | $15.01 | 83582251 | $27.08 | 83582423 | $21.00 |
| 83581932 | $12.00 | 83582091 | $278.28 | 83582252 | $63.66 | 83582426 | $23.01 |
| 83581934 | $3.89 | 83582098 | $3.36 | 83582254 | $51.48 | 83582427 | $10.50 |
| 83581936 | $10.18 | 83582099 | $6.58 | 83582262 | $1.12 | 83582428 | $66.50 |
| 83581939 | $0.67 | 83582100 | $15.23 | 83582263 | $0.84 | 83582437 | $17.50 |
| 83581945 | $6.51 | 83582101 | $24.48 | 83582265 | $0.35 | 83582440 | $35.00 |
| 83581953 | $24.23 | 83582104 | $0.56 | 83582268 | $32.38 | 83582442 | $28.00 |
| 83581955 | $3.75 | 83582107 | $22.01 | 83582269 | $80.03 | 83582443 | $160.05 |
| 83581964 | $29.20 | 83582112 | $21.26 | 83582279 | $0.19 | 83582444 | $175.00 |
| 83581972 | $33.01 | 83582113 | $6.00 | 83582281 | $34.69 | 83582447 | $3.50 |
| 83581975 | $49.68 | 83582119 | $5.78 | 83582284 | $77.55 | 83582449 | $708.00 |
| 83581979 | $2.49 | 83582120 | $14.01 | 83582290 | $2.52 | 83582452 | $7.00 |
| 83581982 | $6.53 | 83582125 | $44.10 | 83582296 | $20.60 | 83582455 | $2,380.00 |
| 83581990 | $1.51 | 83582128 | $148.81 | 83582297 | $23.51 | 83582458 | $35.00 |
| 83581992 | $28.40 | 83582130 | $3.25 | 83582305 | $14.67 | 83582459 | $35.00 |
| 83581994 | $3.47 | 83582140 | $3.50 | 83582312 | $596.84 | 83582460 | $105.00 |
| 83581997 | $0.28 | 83582141 | $1.75 | 83582316 | $185.60 | 83582463 | $1.06 |
| 83582000 | $62.53 | 83582143 | $2.03 | 83582320 | $22.81 | 83582470 | $564.03 |
| 83582009 | $15.14 | 83582145 | $17.68 | 83582323 | $3.01 | 83582478 | $480.15 |
| 83582015 | $33.42 | 83582146 | $0.50 | 83582324 | $2.03 | 83582488 | $10.50 |
| 83582018 | $2.87 | 83582148 | $2.14 | 83582330 | $19,753.00 | 83582489 | $1,775.50 |
| 83582020 | $23.76 | 83582153 | $72.38 | 83582331 | $28.00 | 83582490 | $7.00 |
| 83582026 | $72.18 | 83582155 | $1.82 | 83582336 | $87.50 | 83582495 | $140.00 |
| 83582032 | $92.79 | 83582161 | $11.01 | 83582338 | $157.50 | 83582498 | $1,425.50 |
| 83582036 | $44.68 | 83582167 | $12.46 | 83582348 | $550.22 | 83582500 | $285.10 |
| 83582038 | $63.23 | 83582168 | $8.68 | 83582350 | $500.20 | 83582503 | $70.00 |
| 83582040 | $15.05 | 83582177 | $23.44 | 83582358 | $175.00 | 83582508 | $185.06 |
| 83582042 | $10.40 | 83582178 | $0.39 | 83582359 | $7.00 | 83582520 | $577.50 |
| 83582048 | $2.92 | 83582180 | $95.79 | 83582360 | $150.60 | 83582522 | $7.00 |
| 83582053 | $2.17 | 83582183 | $3.47 | 83582362 | $14,000.00 | 83582524 | $15.05 |
| 83582054 | $5.32 | 83582188 | $59.02 | 83582363 | $427.65 | 83582541 | $3.50 |
| 83582056 | $1.48 | 83582191 | $21.26 | 83582365 | $28.51 | 83582543 | $10.50 |
| 83582057 | $6.93 | 83582193 | $25.76 | 83582366 | $2,501.00 | 83582544 | $120.02 |
| 83582058 | $2.50 | 83582194 | $1.02 | 83582369 | $35.00 | 83582547 | $7.00 |
| 83582061 | $20.93 | 83582196 | $2.66 | 83582372 | $350.00 | 83582552 | $14.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83582558 | $175.00 | 83582749 | $3.33 | 83582940 | $115.12 | 83583130 | $20.76 |
| 83582565 | $52.50 | 83582752 | $4.45 | 83582947 | $7.77 | 83583158 | $27.67 |
| 83582566 | $150.06 | 83582754 | $2.25 | 83582966 | $28.51 | 83583160 | $3.71 |
| 83582574 | $350.00 | 83582756 | $28.51 | 83582978 | $2.17 | 83583164 | $6.83 |
| 83582589 | $35.00 | 83582759 | $3.00 | 83582980 | $1.93 | 83583168 | $6.25 |
| 83582616 | $15.86 | 83582760 | $74.35 | 83582981 | $64.58 | 83583175 | $5.25 |
| 83582622 | $5.63 | 83582764 | $387.77 | 83582984 | $9.95 | 83583180 | $0.68 |
| 83582628 | $7.50 | 83582765 | $99.54 | 83582986 | $27.51 | 83583184 | $6.56 |
| 83582633 | $76.04 | 83582780 | $2.59 | 83583000 | $1.00 | 83583187 | $1.26 |
| 83582635 | $3.61 | 83582787 | $49.74 | 83583001 | $2.59 | 83583188 | $12.11 |
| 83582636 | $16.14 | 83582791 | $195.90 | 83583003 | $51.94 | 83583191 | $38.28 |
| 83582637 | $1.50 | 83582794 | $1.05 | 83583004 | $82.40 | 83583196 | $0.04 |
| 83582640 | $7.12 | 83582798 | $6.90 | 83583005 | $0.35 | 83583198 | $151.06 |
| 83582644 | $2.03 | 83582813 | $3.50 | 83583010 | $0.53 | 83583200 | $0.32 |
| 83582648 | $99.08 | 83582816 | $0.63 | 83583014 | $71.76 | 83583202 | $30.03 |
| 83582649 | $2.28 | 83582817 | $37.24 | 83583017 | $33.01 | 83583205 | $1.79 |
| 83582654 | $28.51 | 83582823 | $55.58 | 83583018 | $1.68 | 83583206 | $32.84 |
| 83582655 | $10.75 | 83582832 | $1.89 | 83583020 | $4.25 | 83583208 | $0.35 |
| 83582668 | $10.25 | 83582833 | $30.28 | 83583021 | $87.84 | 83583209 | $31.26 |
| 83582676 | $3.42 | 83582834 | $12.88 | 83583023 | $16.95 | 83583212 | $271.58 |
| 83582677 | $1.37 | 83582836 | $7.74 | 83583024 | $14.01 | 83583214 | $76.25 |
| 83582679 | $20.99 | 83582837 | $3.57 | 83583025 | $4.25 | 83583216 | $6.65 |
| 83582680 | $3.75 | 83582856 | $9.62 | 83583027 | $54.03 | 83583218 | $18.60 |
| 83582682 | $580.23 | 83582861 | $0.25 | 83583031 | $1.96 | 83583226 | $2.03 |
| 83582684 | $25.76 | 83582863 | $3.50 | 83583034 | $2.45 | 83583227 | $2.70 |
| 83582686 | $35.07 | 83582865 | $1.26 | 83583035 | $2.28 | 83583232 | $1.79 |
| 83582688 | $9.86 | 83582866 | $16.33 | 83583040 | $3.47 | 83583237 | $30.25 |
| 83582692 | $4.00 | 83582868 | $1.54 | 83583045 | $9.56 | 83583244 | $24.66 |
| 83582693 | $19.39 | 83582871 | $6.86 | 83583048 | $91.72 | 83583245 | $3.50 |
| 83582697 | $3.50 | 83582873 | $3.26 | 83583059 | $4.97 | 83583246 | $6.65 |
| 83582703 | $4.25 | 83582874 | $3.50 | 83583062 | $18.76 | 83583250 | $8.68 |
| 83582704 | $19.19 | 83582880 | $2.32 | 83583066 | $1.25 | 83583258 | $5.75 |
| 83582708 | $0.14 | 83582882 | $21.09 | 83583070 | $13.76 | 83583260 | $2.00 |
| 83582712 | $3.50 | 83582889 | $164.79 | 83583072 | $3.40 | 83583262 | $3.47 |
| 83582713 | $2.63 | 83582898 | $1.82 | 83583079 | $28.51 | 83583263 | $2.21 |
| 83582714 | $3.50 | 83582904 | $69.04 | 83583081 | $13.40 | 83583265 | $10.83 |
| 83582715 | $4.28 | 83582908 | $7.14 | 83583083 | $0.57 | 83583266 | $12.74 |
| 83582721 | $12.11 | 83582910 | $0.28 | 83583087 | $1.37 | 83583272 | $15.11 |
| 83582729 | $19.34 | 83582911 | $28.49 | 83583089 | $23.26 | 83583275 | $37.01 |
| 83582732 | $0.34 | 83582918 | $427.52 | 83583091 | $73.71 | 83583277 | $19.67 |
| 83582733 | $3.47 | 83582920 | $2.25 | 83583101 | $6.86 | 83583278 | $19.35 |
| 83582737 | $66.78 | 83582923 | $1.19 | 83583111 | $3.71 | 83583281 | $0.07 |
| 83582739 | $3.40 | 83582924 | $2.73 | 83583114 | $114.04 | 83583282 | $472.59 |
| 83582742 | $1.33 | 83582927 | $19.67 | 83583118 | $3.19 | 83583283 | $456.83 |
| 83582744 | $83.73 | 83582928 | $15.68 | 83583127 | $7.60 | 83583284 | $13.16 |
| 83582746 | $13.62 | 83582936 | $85.23 | 83583129 | $8.58 | 83583293 | $41.05 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83583301 | $3.50 | 83583487 | $9.56 | 83583630 | $1,260.00 | 83584195 | $295.60 |
| 83583304 | $34.76 | 83583489 | $28.00 | 83583634 | $17.50 | 83584198 | $35.00 |
| 83583305 | $6.50 | 83583490 | $4.13 | 83583635 | $24.50 | 83584219 | $1,050.00 |
| 83583309 | $0.63 | 83583492 | $15.30 | 83583642 | $250.10 | 83584232 | $320.10 |
| 83583310 | $7.80 | 83583493 | $10.85 | 83583646 | $425.10 | 83584237 | $420.00 |
| 83583311 | $3.75 | 83583494 | $12.50 | 83583649 | $31.50 | 83584257 | $775.31 |
| 83583316 | $2.00 | 83583500 | $11.38 | 83583656 | $175.00 | 83584286 | $417.00 |
| 83583320 | $0.88 | 83583503 | $23.26 | 83583657 | $1,050.00 | 83584287 | $2,501.00 |
| 83583332 | $30.77 | 83583507 | $23.66 | 83583658 | $87.50 | 83584306 | $750.30 |
| 83583338 | $2.28 | 83583517 | $211.58 | 83583665 | $66.50 | 83584325 | $1,820.00 |
| 83583340 | $51.43 | 83583518 | $55.52 | 83583666 | $140.00 | 83584333 | $273.00 |
| 83583342 | $3.50 | 83583519 | $20.24 | 83583668 | $55.64 | 83584382 | $483.02 |
| 83583343 | $3.96 | 83583520 | $33.01 | 83583670 | $250.10 | 83584398 | $336.00 |
| 83583345 | $9.29 | 83583522 | $50.27 | 83583672 | $70.00 | 83584402 | $400.00 |
| 83583351 | $1.75 | 83583523 | $0.70 | 83583673 | $64.02 | 83584420 | $2,630.00 |
| 83583353 | $49.13 | 83583524 | $26.01 | 83583675 | $17.50 | 83584429 | $35.00 |
| 83583354 | $1.25 | 83583533 | $0.28 | 83583698 | $350.00 | 83584489 | $70.00 |
| 83583356 | $2.85 | 83583536 | $150.69 | 83583740 | $3,669.00 | 83584558 | $70.00 |
| 83583360 | $2.95 | 83583539 | $7.18 | 83583741 | $341.00 | 83584563 | $35.00 |
| 83583361 | $44.42 | 83583542 | $1.96 | 83583745 | $175.00 | 83584570 | $17.50 |
| 83583365 | $0.99 | 83583543 | $7.39 | 83583748 | $3,024.00 | 83584571 | $52.50 |
| 83583366 | $5.34 | 83583544 | $3.68 | 83583749 | $485.00 | 83584574 | $63.00 |
| 83583368 | $14.61 | 83583545 | $25.76 | 83583761 | $700.00 | 83584583 | $56.00 |
| 83583371 | $16.22 | 83583552 | $0.39 | 83583777 | $1,084.00 | 83584586 | $323.60 |
| 83583373 | $2.00 | 83583554 | $1.12 | 83583782 | $407.00 | 83584587 | $700.00 |
| 83583376 | $0.06 | 83583556 | $23.86 | 83583799 | $666.00 | 83584590 | $10.50 |
| 83583388 | $30.22 | 83583558 | $13.58 | 83583837 | $111.00 | 83584593 | $24.50 |
| 83583393 | $3.00 | 83583562 | $18.38 | 83583863 | $350.00 | 83584604 | $700.00 |
| 83583395 | $3.50 | 83583565 | $785.78 | 83583882 | $180.00 | 83584605 | $320.10 |
| 83583404 | $317.09 | 83583567 | $8.23 | 83583891 | $125.05 | 83584606 | $35.00 |
| 83583407 | $2.00 | 83583568 | $1.44 | 83583916 | $175.00 | 83584609 | $42.51 |
| 83583408 | $2.25 | 83583569 | $30.10 | 83583953 | $175.00 | 83584613 | $53.00 |
| 83583414 | $7.50 | 83583573 | $5.11 | 83583954 | $4,316.00 | 83584615 | $35.00 |
| 83583425 | $62.78 | 83583576 | $3.22 | 83583966 | $42.00 | 83584626 | $700.00 |
| 83583426 | $6.68 | 83583582 | $5.95 | 83583973 | $5,002.00 | 83584627 | $1,106.00 |
| 83583432 | $2.95 | 83583586 | $6.34 | 83583975 | $1,660.00 | 83584629 | $209.56 |
| 83583434 | $10.46 | 83583587 | $4.25 | 83583994 | $500.20 | 83584631 | $1,058.77 |
| 83583435 | $1.00 | 83583588 | $8.25 | 83583996 | $7,242.00 | 83584639 | $462.00 |
| 83583437 | $3.05 | 83583590 | $17.50 | 83584056 | $35.00 | 83584650 | $700.00 |
| 83583438 | $11.97 | 83583593 | $285.10 | 83584068 | $35.00 | 83584651 | $5,650.00 |
| 83583439 | $2.85 | 83583594 | $52.50 | 83584142 | $52.50 | 83584657 | $57.02 |
| 83583440 | $10.40 | 83583596 | $3.50 | 83584148 | $136.50 | 83584672 | $70.00 |
| 83583469 | $0.35 | 83583597 | $542.50 | 83584150 | $600.10 | 83584675 | $7.00 |
| 83583477 | $18.53 | 83583611 | $322.00 | 83584166 | $257.00 | 83584682 | $105.00 |
| 83583479 | $3.54 | 83583621 | $1,705.25 | 83584176 | $5.25 | 83584689 | $350.00 |
| 83583485 | $2.48 | 83583626 | $7.00 | 83584178 | $48,381.00 | 83584692 | $700.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83584701 | $2,851.00 | 83584914 | $192.50 | 83585180 | $1,317.50 | 83585426 | $3.47 |
| 83584703 | $70.00 | 83584927 | $105.00 | 83585181 | $32.01 | 83585430 | $23.91 |
| 83584706 | $1,167.30 | 83584932 | $140.00 | 83585189 | $234.50 | 83585431 | $0.63 |
| 83584717 | $455.00 | 83584936 | $25.01 | 83585206 | $7.00 | 83585432 | $2.00 |
| 83584719 | $96.03 | 83584937 | $625.25 | 83585231 | $0.53 | 83585434 | $0.21 |
| 83584721 | $1,049.66 | 83584944 | $7.00 | 83585239 | $12.94 | 83585436 | $16.80 |
| 83584724 | $700.00 | 83584946 | $640.20 | 83585243 | $0.98 | 83585439 | $4.49 |
| 83584727 | $1,400.00 | 83584947 | $1,190.00 | 83585245 | $5.50 | 83585442 | $2.03 |
| 83584728 | $267.60 | 83584954 | $35.00 | 83585250 | $20.81 | 83585446 | $0.70 |
| 83584731 | $49.00 | 83584961 | $10.50 | 83585251 | $13.58 | 83585449 | $3.12 |
| 83584732 | $787.50 | 83584971 | $101.50 | 83585252 | $61.45 | 83585450 | $3.50 |
| 83584739 | $402.64 | 83584976 | $105.00 | 83585255 | $17.47 | 83585454 | $3.50 |
| 83584740 | $24.59 | 83584981 | $339.50 | 83585256 | $7.98 | 83585456 | $2.77 |
| 83584744 | $475.00 | 83584984 | $667.69 | 83585258 | $5.75 | 83585460 | $44.70 |
| 83584756 | $228.08 | 83584994 | $285.10 | 83585260 | $41.15 | 83585464 | $8.05 |
| 83584759 | $10.50 | 83585003 | $675.20 | 83585262 | $0.29 | 83585465 | $6.34 |
| 83584771 | $3.50 | 83585004 | $66.50 | 83585266 | $1.82 | 83585473 | $1.96 |
| 83584784 | $1,400.00 | 83585014 | $21.00 | 83585273 | $136.80 | 83585475 | $1.50 |
| 83584785 | $350.00 | 83585019 | $227.50 | 83585276 | $8.93 | 83585476 | $3.47 |
| 83584795 | $855.30 | 83585023 | $28.00 | 83585285 | $3.12 | 83585482 | $3.00 |
| 83584803 | $157.50 | 83585024 | $3.50 | 83585287 | $11.87 | 83585483 | $12.32 |
| 83584805 | $7.00 | 83585032 | $57.02 | 83585294 | $3.50 | 83585489 | $0.60 |
| 83584807 | $87.15 | 83585033 | $2,565.90 | 83585300 | $3.50 | 83585490 | $3.50 |
| 83584808 | $3.50 | 83585043 | $57.02 | 83585313 | $16.01 | 83585507 | $0.39 |
| 83584809 | $91.19 | 83585045 | $570.20 | 83585317 | $8.26 | 83585509 | $34.51 |
| 83584811 | $143.22 | 83585049 | $175.00 | 83585320 | $41.97 | 83585510 | $0.32 |
| 83584819 | $0.53 | 83585050 | $100.04 | 83585324 | $198.74 | 83585516 | $20.23 |
| 83584820 | $250.10 | 83585055 | $35.00 | 83585328 | $2.00 | 83585523 | $3.50 |
| 83584824 | $39.55 | 83585057 | $3.50 | 83585336 | $5.07 | 83585524 | $60.34 |
| 83584825 | $7,473.40 | 83585065 | $61.50 | 83585341 | $25.76 | 83585526 | $3.85 |
| 83584838 | $3.50 | 83585068 | $17.50 | 83585344 | $12.54 | 83585529 | $3.50 |
| 83584839 | $105.00 | 83585074 | $140.00 | 83585346 | $7.39 | 83585530 | $23.66 |
| 83584842 | $21.00 | 83585075 | $142.55 | 83585357 | $1.92 | 83585531 | $86.43 |
| 83584856 | $7.00 | 83585082 | $50.02 | 83585362 | $73.81 | 83585534 | $9.20 |
| 83584858 | $52.50 | 83585097 | $199.57 | 83585370 | $5.43 | 83585539 | $0.16 |
| 83584871 | $70.00 | 83585099 | $35.00 | 83585381 | $3.54 | 83585543 | $16.63 |
| 83584874 | $1.59 | 83585102 | $70.00 | 83585384 | $7.65 | 83585547 | $109.29 |
| 83584876 | $52.50 | 83585105 | $10.50 | 83585389 | $60.06 | 83585548 | $29.62 |
| 83584877 | $14.00 | 83585117 | $553.83 | 83585392 | $11.10 | 83585550 | $20.24 |
| 83584879 | $2,160.00 | 83585121 | $703.50 | 83585399 | $0.42 | 83585569 | $2.86 |
| 83584882 | $323.20 | 83585122 | $1,928.57 | 83585406 | $6.93 | 83585570 | $59.68 |
| 83584884 | $313.61 | 83585124 | $315.00 | 83585408 | $2.91 | 83585571 | $541.69 |
| 83584889 | $3.50 | 83585140 | $350.00 | 83585414 | $33.74 | 83585578 | $12.32 |
| 83584891 | $7.00 | 83585146 | $35.00 | 83585418 | $1.54 | 83585582 | $5.26 |
| 83584896 | $70.00 | 83585156 | $250.10 | 83585421 | $3.50 | 83585586 | $132.83 |
| 83584897 | $712.75 | 83585163 | $150.06 | 83585425 | $18.17 | 83585588 | $1.14 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83585591 | $438.21 | 83585780 | $12.46 | 83585943 | $6.06 | 83586131 | $27.72 |
| 83585594 | $12.32 | 83585782 | $2.94 | 83585944 | $6.11 | 83586136 | $48.24 |
| 83585601 | $5.37 | 83585783 | $5.77 | 83585947 | $52.52 | 83586142 | $476.95 |
| 83585602 | $0.32 | 83585794 | $6.50 | 83585956 | $6.25 | 83586151 | $7.77 |
| 83585606 | $10.75 | 83585795 | $65.52 | 83585957 | $11.59 | 83586154 | $57.67 |
| 83585610 | $28.51 | 83585796 | $2.65 | 83585960 | $31.26 | 83586157 | $0.25 |
| 83585612 | $0.07 | 83585798 | $0.84 | 83585962 | $0.02 | 83586160 | $0.32 |
| 83585617 | $149.56 | 83585799 | $64.73 | 83585965 | $0.32 | 83586163 | $15.33 |
| 83585619 | $2.91 | 83585808 | $21.01 | 83585966 | $3.61 | 83586165 | $10.88 |
| 83585620 | $7.25 | 83585810 | $0.67 | 83585968 | $0.97 | 83586174 | $8.52 |
| 83585622 | $3.12 | 83585816 | $20.53 | 83585973 | $42.04 | 83586175 | $64.91 |
| 83585626 | $26.80 | 83585818 | $478.59 | 83585976 | $3.05 | 83586183 | $1.58 |
| 83585630 | $7.39 | 83585821 | $7.00 | 83585980 | $4.62 | 83586190 | $1.00 |
| 83585642 | $2.17 | 83585831 | $3.43 | 83585983 | $1.25 | 83586195 | $135.98 |
| 83585643 | $9.25 | 83585843 | $2.31 | 83585986 | $1.68 | 83586197 | $1.89 |
| 83585644 | $30.31 | 83585847 | $21.00 | 83586005 | $3.22 | 83586203 | $2.25 |
| 83585649 | $23.95 | 83585848 | $0.29 | 83586013 | $1.05 | 83586205 | $7.00 |
| 83585660 | $3.50 | 83585852 | $0.01 | 83586021 | $3.50 | 83586208 | $3,983.00 |
| 83585666 | $3.14 | 83585853 | $1.16 | 83586026 | $247.10 | 83586223 | $350.00 |
| 83585669 | $3.50 | 83585854 | $5.25 | 83586027 | $23.01 | 83586224 | $833.05 |
| 83585681 | $6.50 | 83585855 | $32.79 | 83586032 | $11.94 | 83586225 | $518.00 |
| 83585684 | $464.94 | 83585858 | $7.88 | 83586038 | $3.22 | 83586231 | $17.50 |
| 83585690 | $1.50 | 83585861 | $3.50 | 83586044 | $6.45 | 83586236 | $56.00 |
| 83585691 | $107.79 | 83585863 | $47.02 | 83586047 | $1.30 | 83586237 | $350.00 |
| 83585693 | $18.51 | 83585864 | $60.27 | 83586048 | $3.06 | 83586241 | $35.00 |
| 83585694 | $3.50 | 83585868 | $3.50 | 83586049 | $6.27 | 83586242 | $14.00 |
| 83585696 | $12.39 | 83585871 | $3.50 | 83586050 | $24.29 | 83586245 | $42.00 |
| 83585702 | $0.29 | 83585883 | $3.50 | 83586055 | $1.00 | 83586247 | $7.00 |
| 83585707 | $6.93 | 83585888 | $3.00 | 83586056 | $1.00 | 83586257 | $182.28 |
| 83585708 | $13.76 | 83585892 | $21.19 | 83586061 | $3.08 | 83586258 | $7.00 |
| 83585715 | $182.73 | 83585893 | $6.28 | 83586064 | $57.51 | 83586265 | $6.30 |
| 83585721 | $2.37 | 83585894 | $0.98 | 83586065 | $12.76 | 83586268 | $518.40 |
| 83585722 | $129.14 | 83585904 | $5.39 | 83586074 | $2.87 | 83586272 | $3,226.29 |
| 83585730 | $16.14 | 83585911 | $0.77 | 83586077 | $3.50 | 83586273 | $140.00 |
| 83585733 | $2.14 | 83585914 | $79.28 | 83586079 | $76.78 | 83586277 | $1,932.00 |
| 83585737 | $6.58 | 83585915 | $28.51 | 83586084 | $0.04 | 83586283 | $7.00 |
| 83585738 | $10.50 | 83585923 | $7.81 | 83586086 | $6.48 | 83586285 | $106.00 |
| 83585741 | $16.87 | 83585925 | $6.41 | 83586087 | $10.35 | 83586286 | $1,315.40 |
| 83585742 | $63.01 | 83585930 | $16.52 | 83586091 | $46.20 | 83586295 | $3.50 |
| 83585743 | $21.01 | 83585931 | $48.75 | 83586094 | $13.34 | 83586297 | $25.01 |
| 83585745 | $2.00 | 83585933 | $3.89 | 83586097 | $13.76 | 83586307 | $7,618.97 |
| 83585746 | $23.62 | 83585934 | $13.82 | 83586103 | $4.95 | 83586310 | $3,275.00 |
| 83585759 | $350.00 | 83585935 | $3.57 | 83586105 | $1,400.00 | 83586319 | $669,101.68 |
| 83585774 | $31.01 | 83585936 | $18.80 | 83586109 | $12.86 | 83586321 | $569.94 |
| 83585776 | $2.03 | 83585939 | $2.00 | 83586119 | $13.65 | 83586324 | $1,919.00 |
| 83585777 | $2.00 | 83585942 | $15.61 | 83586120 | $10.71 | 83586335 | $1,465.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83586371 | $1,000.00 | 83587221 | $4,550.00 | 83587441 | $213.50 | 83587616 | $3.15 |
| 83586377 | $35.00 | 83587233 | $196.00 | 83587447 | $17.50 | 83587617 | $1.02 |
| 83586382 | $2,164.00 | 83587238 | $10.50 | 83587448 | $10.50 | 83587618 | $68.03 |
| 83586386 | $17.50 | 83587244 | $52.50 | 83587449 | $1,073.97 | 83587621 | $29.26 |
| 83586425 | $175.00 | 83587245 | $115.50 | 83587451 | $350.00 | 83587624 | $3.33 |
| 83586429 | $2,851.00 | 83587249 | $31.50 | 83587452 | $98.00 | 83587628 | $3.71 |
| 83586435 | $16,270.00 | 83587255 | $7.00 | 83587456 | $35.00 | 83587635 | $0.63 |
| 83586469 | $350.00 | 83587260 | $79,828.00 | 83587457 | $5,002.00 | 83587638 | $2.94 |
| 83586475 | $2,501.00 | 83587261 | $420.00 | 83587467 | $2,037.45 | 83587640 | $147.18 |
| 83586489 | $350.00 | 83587263 | $593.10 | 83587468 | $42.00 | 83587653 | $22.80 |
| 83586502 | $250.00 | 83587269 | $2,851.00 | 83587471 | $14.00 | 83587655 | $28.50 |
| 83586566 | $1,150.00 | 83587273 | $56.00 | 83587472 | $31.50 | 83587659 | $3.33 |
| 83586594 | $38.50 | 83587274 | $35.00 | 83587474 | $10.50 | 83587663 | $6.20 |
| 83586616 | $245.00 | 83587276 | $10.50 | 83587479 | $570.20 | 83587664 | $22.88 |
| 83586634 | $3.50 | 83587280 | $514.61 | 83587486 | $105.00 | 83587669 | $10.50 |
| 83586688 | $560.00 | 83587281 | $361.13 | 83587488 | $12.52 | 83587672 | $26.21 |
| 83586712 | $4,530.58 | 83587285 | $35.00 | 83587496 | $997.85 | 83587673 | $19.39 |
| 83586788 | $6,619.00 | 83587293 | $154.00 | 83587499 | $525.00 | 83587677 | $15.82 |
| 83586811 | $8,088.88 | 83587295 | $35.51 | 83587511 | $5,557.91 | 83587681 | $207.27 |
| 83586813 | $165.00 | 83587300 | $378.00 | 83587512 | $10.50 | 83587689 | $27.79 |
| 83586845 | $7.00 | 83587304 | $85.53 | 83587514 | $2,803.50 | 83587692 | $7.00 |
| 83586886 | $30.00 | 83587307 | $17.50 | 83587516 | $2,450.00 | 83587693 | $18.08 |
| 83586972 | $137.00 | 83587315 | $1.06 | 83587519 | $25.01 | 83587699 | $5.41 |
| 83586999 | $437.50 | 83587332 | $315.00 | 83587522 | $175.00 | 83587700 | $5.95 |
| 83587024 | $797.00 | 83587334 | $114.04 | 83587523 | $1,925.00 | 83587704 | $2.24 |
| 83587036 | $175.00 | 83587335 | $17.50 | 83587525 | $413.00 | 83587705 | $4.41 |
| 83587038 | $2,501.00 | 83587340 | $7.00 | 83587537 | $14.00 | 83587709 | $9.80 |
| 83587127 | $35.00 | 83587342 | $35.00 | 83587543 | $105.00 | 83587712 | $7.84 |
| 83587157 | $70.00 | 83587343 | $542.50 | 83587548 | $138.03 | 83587716 | $0.18 |
| 83587174 | $350.00 | 83587348 | $1,925.00 | 83587551 | $63.00 | 83587718 | $42.21 |
| 83587175 | $175.00 | 83587352 | $1,100.30 | 83587558 | $0.77 | 83587719 | $18.21 |
| 83587176 | $1,425.50 | 83587361 | $1,771.12 | 83587559 | $13.71 | 83587730 | $40.39 |
| 83587177 | $42.00 | 83587362 | $53.53 | 83587562 | $1.58 | 83587732 | $7.75 |
| 83587183 | $217.00 | 83587363 | $10.50 | 83587566 | $68.99 | 83587734 | $13.78 |
| 83587186 | $3,150.00 | 83587368 | $87.50 | 83587567 | $6.51 | 83587737 | $28.51 |
| 83587187 | $175.00 | 83587372 | $400.16 | 83587571 | $3.50 | 83587738 | $55.93 |
| 83587189 | $50.02 | 83587374 | $17.50 | 83587573 | $11.50 | 83587740 | $4.41 |
| 83587191 | $28.51 | 83587378 | $500.20 | 83587583 | $37.01 | 83587741 | $1.82 |
| 83587192 | $350.00 | 83587385 | $105.00 | 83587590 | $66.68 | 83587743 | $7.00 |
| 83587200 | $1,425.50 | 83587409 | $350.00 | 83587593 | $5.11 | 83587746 | $5.36 |
| 83587201 | $1,875.75 | 83587414 | $308.00 | 83587594 | $3.57 | 83587747 | $2.39 |
| 83587204 | $350.00 | 83587424 | $2,205.00 | 83587600 | $50.99 | 83587748 | $2.64 |
| 83587206 | $35.00 | 83587436 | $87.50 | 83587601 | $12.76 | 83587749 | $2.73 |
| 83587212 | $17.50 | 83587438 | $17.50 | 83587603 | $15.26 | 83587758 | $519.46 |
| 83587217 | $10.50 | 83587439 | $570.20 | 83587610 | $3.50 | 83587760 | $3.57 |
| 83587220 | $35.00 | 83587440 | $35.00 | 83587612 | $12.00 | 83587771 | $1,050.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 83587784 | $31.50 | 83587958 | $2.79 | 83588130 | $1,000.40 | 83588376 | $70.00 |
| 83587796 | $458.50 | 83587960 | $7.91 | 83588134 | $92.53 | 83588377 | $105.00 |
| 83587807 | $105.00 | 83587965 | $4.00 | 83588140 | $17.50 | 83588387 | $11.50 |
| 83587816 | $17.50 | 83587967 | $12.04 | 83588147 | $108.50 | 83588392 | $115.50 |
| 83587819 | $35.00 | 83587971 | $5.41 | 83588150 | $35.00 | 83588393 | $105.00 |
| 83587825 | $7.00 | 83587975 | $3.50 | 83588153 | $275.11 | 83588398 | $1,400.00 |
| 83587837 | $114.04 | 83587977 | $6.39 | 83588159 | $174.05 | 83588402 | $875.00 |
| 83587838 | $140.00 | 83587978 | $33.93 | 83588168 | $320.10 | 83588408 | $24.50 |
| 83587839 | $85.53 | 83587981 | $37.52 | 83588169 | $350.00 | 83588409 | $42.00 |
| 83587840 | $7.00 | 83587984 | $3.50 | 83588184 | $3.50 | 83588410 | $7.00 |
| 83587841 | $28.51 | 83587989 | $7.48 | 83588197 | $875.00 | 83588417 | $14.00 |
| 83587843 | $112.00 | 83587996 | $0.14 | 83588200 | $3.50 | 83588418 | $70.00 |
| 83587844 | $45.50 | 83587999 | $7.53 | 83588208 | $49.00 | 83588419 | $105.00 |
| 83587846 | $350.00 | 83588002 | $198.18 | 83588209 | $73.50 | 83588428 | $7.00 |
| 83587854 | $262.50 | 83588003 | $2.70 | 83588211 | $52.50 | 83588429 | $350.00 |
| 83587856 | $24.50 | 83588007 | $21.35 | 83588215 | $350.00 | 83588430 | $140.00 |
| 83587861 | $7.00 | 83588014 | $6.25 | 83588217 | $875.00 | 83588434 | $735.00 |
| 83587866 | $10.50 | 83588016 | $3.47 | 83588222 | $21.00 | 83588439 | $17.50 |
| 83587869 | $920.50 | 83588017 | $1.30 | 83588228 | $35.00 | 83588443 | $28.00 |
| 83587870 | $21.00 | 83588020 | $2.34 | 83588229 | $245.00 | 83588448 | $14.00 |
| 83587871 | $70.00 | 83588026 | $0.29 | 83588232 | $35.00 | 83588451 | $7.00 |
| 83587872 | $77.00 | 83588027 | $27.78 | 83588240 | $12.19 | 83588462 | $94.50 |
| 83587874 | $77.00 | 83588035 | $14.83 | 83588258 | $53.30 | 83588464 | $49.00 |
| 83587876 | $52.50 | 83588036 | $0.39 | 83588260 | $25.01 | 83588465 | $3.50 |
| 83587886 | $280.48 | 83588038 | $17.01 | 83588267 | $35.00 | 83588471 | $105.00 |
| 83587890 | $70.00 | 83588041 | $13.79 | 83588270 | $225.09 | 83588473 | $70.00 |
| 83587895 | $87.50 | 83588042 | $3.47 | 83588273 | $52.50 | 83588477 | $35.00 |
| 83587899 | $1,600.50 | 83588044 | $3.96 | 83588274 | $18.56 | 83588478 | $175.00 |
| 83587900 | $206.50 | 83588051 | $22.30 | 83588278 | $87.50 | 83588481 | $700.00 |
| 83587901 | $122.50 | 83588063 | $85.53 | 83588281 | $56.00 | 83588485 | $35.00 |
| 83587904 | $115.10 | 83588064 | $38.90 | 83588285 | $7.00 | 83588486 | $700.00 |
| 83587917 | $171.06 | 83588070 | $1.75 | 83588287 | $375.15 | 83588494 | $17.50 |
| 83587924 | $3.50 | 83588075 | $6.75 | 83588291 | $45.50 | 83588513 | $181.21 |
| 83587930 | $105.00 | 83588076 | $3.57 | 83588292 | $420.00 | 83588528 | $105.00 |
| 83587931 | $330.04 | 83588079 | $354.52 | 83588299 | $3.50 | 83588529 | $3,500.00 |
| 83587934 | $3.40 | 83588080 | $27.08 | 83588312 | $35.00 | 83588530 | $43.38 |
| 83587935 | $1,577.38 | 83588082 | $3.57 | 83588319 | $7.00 | 83588531 | $1,500.60 |
| 83587936 | $17.68 | 83588095 | $245.00 | 83588321 | $75.03 | 83588534 | $21.00 |
| 83587939 | $34.86 | 83588101 | $399.84 | 83588338 | $500.20 | 83588542 | $14.00 |
| 83587940 | $2.17 | 83588104 | $325.13 | 83588342 | $10.50 | 83588543 | $35.00 |
| 83587943 | $11.30 | 83588105 | $70.00 | 83588343 | $25.01 | 83588545 | $17.50 |
| 83587944 | $12.71 | 83588108 | $160.05 | 83588347 | $50.02 | 83588548 | $105.00 |
| 83587948 | $28.51 | 83588111 | $81.01 | 83588352 | $6,297.00 | 83588560 | $17.50 |
| 83587951 | $16.54 | 83588114 | $175.00 | 83588363 | $175.00 | 83588561 | $500.20 |
| 83587953 | $2.77 | 83588117 | $84.00 | 83588370 | $350.00 | 83588567 | $70.00 |
| 83587957 | $0.32 | 83588120 | $21.00 | 83588373 | $24.50 | 83588569 | $24.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83588588 | $17.50 | 83588830 | $35.00 | 83589213 | $658.00 | 83589923 | $11,050.00 |
| 83588592 | $350.00 | 83588834 | $175.00 | 83589233 | $350.00 | 83589925 | $35.00 |
| 83588600 | $100.04 | 83588836 | $24.50 | 83589236 | $99.00 | 83589927 | $5.30 |
| 83588601 | $133.00 | 83588838 | $3.50 | 83589239 | $1,050.00 | 83589940 | $712.75 |
| 83588603 | $50.02 | 83588840 | $35.00 | 83589247 | $138.00 | 83589943 | $445.15 |
| 83588604 | $281.38 | 83588844 | $21.00 | 83589273 | $10,080.00 | 83589947 | $7.00 |
| 83588612 | $42.00 | 83588850 | $87.50 | 83589287 | $17.50 | 83589949 | $35.51 |
| 83588614 | $64.02 | 83588853 | $56.00 | 83589308 | $350.00 | 83589962 | $87.50 |
| 83588615 | $21.00 | 83588856 | $50.02 | 83589315 | $1,490.00 | 83589970 | $46.73 |
| 83588623 | $35.00 | 83588863 | $69.45 | 83589348 | $350.00 | 83589971 | $4,189.00 |
| 83588626 | $122.50 | 83588865 | $700.00 | 83589351 | $350.00 | 83589975 | $63.00 |
| 83588632 | $70.00 | 83588871 | $105.00 | 83589364 | $3.50 | 83589980 | $59.50 |
| 83588633 | $1,420.40 | 83588873 | $5,034.47 | 83589384 | $650.10 | 83589983 | $3.50 |
| 83588635 | $10.50 | 83588877 | $7.00 | 83589408 | $87.50 | 83589986 | $10.50 |
| 83588641 | $50.02 | 83588881 | $49.60 | 83589432 | $642.50 | 83589993 | $285.10 |
| 83588648 | $84.00 | 83588900 | $5,002.00 | 83589460 | $774.00 | 83589996 | $42.00 |
| 83588652 | $227.50 | 83588920 | $35.00 | 83589468 | $350.00 | 83589997 | $7.00 |
| 83588660 | $35.00 | 83588922 | $17.50 | 83589500 | $1,600.00 | 83589998 | $2,138.25 |
| 83588661 | $160.05 | 83588925 | $21.00 | 83589504 | $373.00 | 83589999 | $42.51 |
| 83588662 | $3,271.11 | 83588928 | $35.00 | 83589536 | $350.00 | 83590000 | $35.00 |
| 83588663 | $63.00 | 83588941 | $349.12 | 83589546 | $53.00 | 83590002 | $140.00 |
| 83588666 | $25.01 | 83588945 | $12.45 | 83589589 | $110.00 | 83590003 | $7.00 |
| 83588667 | $1,750.00 | 83588946 | $24.50 | 83589592 | $350.00 | 83590005 | $1,050.00 |
| 83588668 | $84.61 | 83588955 | $1,575.49 | 83589628 | $3,500.00 | 83590015 | $75.03 |
| 83588684 | $14.00 | 83588963 | $94.50 | 83589631 | $254.00 | 83590016 | $2,851.00 |
| 83588685 | $118.90 | 83588969 | $70.00 | 83589659 | $52.50 | 83590038 | $122.50 |
| 83588686 | $17.50 | 83588972 | $1,500.60 | 83589665 | $2,501.00 | 83590041 | $700.00 |
| 83588697 | $25.01 | 83588973 | $154.00 | 83589677 | $1,233.00 | 83590042 | $350.00 |
| 83588701 | $2,446.50 | 83588979 | $3,220.00 | 83589699 | $4,772.00 | 83590050 | $175.00 |
| 83588702 | $35.00 | 83588981 | $664.41 | 83589791 | $35.00 | 83590055 | $7.00 |
| 83588703 | $10.50 | 83588982 | $17.50 | 83589839 | $350.00 | 83590070 | $59.50 |
| 83588705 | $70.00 | 83588983 | $28.51 | 83589876 | $17.50 | 83590071 | $70.00 |
| 83588716 | $245.00 | 83588992 | $262.77 | 83589884 | $122.50 | 83590074 | $35.00 |
| 83588722 | $67.72 | 83589001 | $70.00 | 83589885 | $602.00 | 83590076 | $13.78 |
| 83588742 | $256.59 | 83589002 | $1,050.00 | 83589890 | $21.00 | 83590078 | $105.00 |
| 83588751 | $17.50 | 83589044 | $4,200.00 | 83589892 | $7.00 | 83590081 | $10.50 |
| 83588768 | $87.50 | 83589080 | $2,871.00 | 83589894 | $70.00 | 83590082 | $10.50 |
| 83588784 | $7.00 | 83589100 | $6,834.97 | 83589896 | $87.50 | 83590085 | $7.00 |
| 83588794 | $7.00 | 83589102 | $176.00 | 83589897 | $28.51 | 83590086 | $350.00 |
| 83588796 | $142.55 | 83589145 | $1,250.50 | 83589898 | $175.00 | 83590090 | $2,138.25 |
| 83588803 | $175.00 | 83589181 | $620.00 | 83589909 | $17.50 | 83590095 | $17.50 |
| 83588810 | $10.50 | 83589184 | $1,256.00 | 83589916 | $3,909.54 | 83590097 | $142.55 |
| 83588816 | $300.12 | 83589186 | $1,127.00 | 83589917 | $31.42 | 83590100 | $462.65 |
| 83588817 | $245.00 | 83589201 | $56.72 | 83589918 | $350.00 | 83590111 | $427.65 |
| 83588818 | $350.00 | 83589202 | $350.00 | 83589919 | $728.00 | 83590112 | $1,085.00 |
| 83588820 | $268.25 | 83589211 | $175.00 | 83589922 | $525.00 | 83590115 | $175.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83590130 | $1,425.50 | 83590329 | $3,040.00 | 83590552 | $8.30 | 83590702 | $1.82 |
| 83590135 | $388.31 | 83590353 | $3,500.00 | 83590554 | $5.25 | 83590705 | $3.33 |
| 83590138 | $3.50 | 83590362 | $1,029.28 | 83590557 | $0.13 | 83590714 | $3.50 |
| 83590146 | $3.50 | 83590365 | $7.00 | 83590559 | $3.50 | 83590720 | $4.17 |
| 83590152 | $77.00 | 83590367 | $142.55 | 83590562 | $21.97 | 83590722 | $1.79 |
| 83590158 | $70.00 | 83590368 | $427.65 | 83590576 | $82.60 | 83590724 | $3.57 |
| 83590159 | $7.00 | 83590373 | $21.00 | 83590579 | $5.40 | 83590729 | $0.63 |
| 83590163 | $57.02 | 83590377 | $4.24 | 83590581 | $19.67 | 83590730 | $3.47 |
| 83590164 | $35.00 | 83590379 | $70.79 | 83590584 | $3.50 | 83590732 | $6.86 |
| 83590165 | $10.60 | 83590380 | $17.50 | 83590590 | $809.31 | 83590734 | $8.09 |
| 83590168 | $70.00 | 83590386 | $57.02 | 83590591 | $108.25 | 83590736 | $1.79 |
| 83590171 | $70.00 | 83590387 | $25.56 | 83590594 | $28.51 | 83590741 | $1.16 |
| 83590175 | $2,851.00 | 83590403 | $52.50 | 83590596 | $68.08 | 83590743 | $2.00 |
| 83590176 | $21.00 | 83590406 | $171.50 | 83590597 | $30.84 | 83590744 | $3.50 |
| 83590185 | $91.00 | 83590407 | $24.50 | 83590602 | $3.40 | 83590747 | $69.34 |
| 83590187 | $87.50 | 83590409 | $3,201.00 | 83590607 | $29.94 | 83590759 | $0.28 |
| 83590192 | $87.50 | 83590412 | $245.00 | 83590608 | $0.58 | 83590765 | $3.50 |
| 83590195 | $94.50 | 83590413 | $7,503.00 | 83590613 | $0.56 | 83590766 | $8.26 |
| 83590199 | $342.12 | 83590425 | $700.00 | 83590618 | $1.50 | 83590769 | $12.29 |
| 83590200 | $700.00 | 83590427 | $35.00 | 83590619 | $2.82 | 83590772 | $1.79 |
| 83590201 | $1,400.00 | 83590429 | $175.00 | 83590620 | $22.20 | 83590775 | $18.45 |
| 83590206 | $70.00 | 83590437 | $350.00 | 83590627 | $25.76 | 83590776 | $10.08 |
| 83590208 | $14.00 | 83590440 | $10.50 | 83590628 | $32.79 | 83590792 | $4.28 |
| 83590211 | $35.00 | 83590441 | $14.00 | 83590632 | $7.70 | 83590796 | $2.50 |
| 83590214 | $350.00 | 83590448 | $3.50 | 83590634 | $3.71 | 83590801 | $3.75 |
| 83590219 | $1,722.39 | 83590451 | $7,452.00 | 83590644 | $78.01 | 83590802 | $3.50 |
| 83590222 | $74.52 | 83590452 | $70.00 | 83590649 | $3.51 | 83590803 | $1.96 |
| 83590229 | $105.00 | 83590454 | $2,754.50 | 83590651 | $4.25 | 83590806 | $2.28 |
| 83590234 | $262.50 | 83590459 | $53.82 | 83590652 | $4.55 | 83590807 | $6.79 |
| 83590237 | $70.00 | 83590461 | $570.20 | 83590657 | $0.42 | 83590810 | $2.70 |
| 83590238 | $175.00 | 83590467 | $175.00 | 83590663 | $0.81 | 83590813 | $16.35 |
| 83590239 | $217.00 | 83590470 | $21.00 | 83590666 | $0.35 | 83590815 | $26.85 |
| 83590242 | $140.00 | 83590471 | $16.70 | 83590667 | $2.91 | 83590819 | $3.54 |
| 83590243 | $17.50 | 83590472 | $50.02 | 83590670 | $14.53 | 83590838 | $0.42 |
| 83590244 | $35.00 | 83590473 | $35.51 | 83590671 | $2.84 | 83590840 | $3.47 |
| 83590252 | $9,787.14 | 83590476 | $31.50 | 83590676 | $1.02 | 83590843 | $2.73 |
| 83590253 | $1.59 | 83590483 | $22.85 | 83590677 | $15.86 | 83590844 | $65.28 |
| 83590254 | $199.19 | 83590484 | $700.00 | 83590679 | $61.07 | 83590845 | $216.68 |
| 83590256 | $875.00 | 83590488 | $88.49 | 83590680 | $6.27 | 83590847 | $34.37 |
| 83590260 | $157.50 | 83590495 | $7.00 | 83590686 | $3.50 | 83590852 | $3.50 |
| 83590272 | $175.00 | 83590497 | $7.00 | 83590689 | $3.00 | 83590873 | $2.31 |
| 83590290 | $350.00 | 83590506 | $500.00 | 83590692 | $5.25 | 83590874 | $3.93 |
| 83590308 | $210.00 | 83590546 | $3.71 | 83590693 | $5.21 | 83590875 | $243.19 |
| 83590309 | $7.00 | 83590548 | $9.35 | 83590695 | $81.53 | 83590881 | $24.76 |
| 83590313 | $163.85 | 83590549 | $1.19 | 83590698 | $14.91 | 83590888 | $0.74 |
| 83590328 | $2,703.83 | 83590550 | $22.72 | 83590700 | $0.35 | 83590889 | $5.25 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83590890 | $2.06 | 83591036 | $29.04 | 83591198 | $545.97 | 83591314 | $8.75 |
| 83590892 | $18.80 | 83591039 | $35.30 | 83591199 | $40.50 | 83591323 | $22.26 |
| 83590900 | $10.50 | 83591042 | $28.51 | 83591201 | $0.75 | 83591324 | $0.63 |
| 83590902 | $3.65 | 83591046 | $6.83 | 83591204 | $18.43 | 83591326 | $1.50 |
| 83590904 | $2.76 | 83591050 | $19.64 | 83591205 | $1.11 | 83591328 | $1.93 |
| 83590905 | $26.28 | 83591057 | $12.00 | 83591207 | $1.75 | 83591338 | $6.25 |
| 83590910 | $2.25 | 83591063 | $20.23 | 83591208 | $8.37 | 83591346 | $8.58 |
| 83590911 | $73.09 | 83591066 | $18.25 | 83591209 | $3.50 | 83591349 | $3.00 |
| 83590912 | $134.40 | 83591067 | $5.74 | 83591214 | $0.56 | 83591352 | $0.91 |
| 83590914 | $2.57 | 83591069 | $6.20 | 83591217 | $3.15 | 83591353 | $12.54 |
| 83590922 | $27.65 | 83591070 | $1.93 | 83591218 | $51.93 | 83591356 | $2.98 |
| 83590927 | $37.64 | 83591072 | $105.00 | 83591220 | $193.17 | 83591363 | $60.83 |
| 83590928 | $0.78 | 83591090 | $28.51 | 83591225 | $3.50 | 83591367 | $1.50 |
| 83590931 | $8.13 | 83591093 | $4.50 | 83591230 | $1.96 | 83591372 | $2.17 |
| 83590936 | $1.43 | 83591095 | $9.17 | 83591233 | $76.72 | 83591378 | $5.25 |
| 83590937 | $0.63 | 83591096 | $35.00 | 83591234 | $52.34 | 83591381 | $14.70 |
| 83590939 | $28.51 | 83591097 | $23.95 | 83591236 | $35.59 | 83591383 | $10.68 |
| 83590942 | $20.81 | 83591098 | $1,852.50 | 83591237 | $1.23 | 83591393 | $5.25 |
| 83590947 | $2.95 | 83591099 | $3.00 | 83591244 | $1.37 | 83591395 | $1.33 |
| 83590948 | $1.23 | 83591100 | $23.76 | 83591245 | $0.39 | 83591401 | $5.71 |
| 83590951 | $2.31 | 83591101 | $0.25 | 83591246 | $0.19 | 83591403 | $1.65 |
| 83590952 | $36.26 | 83591103 | $38.48 | 83591250 | $11.50 | 83591408 | $70.74 |
| 83590953 | $51.77 | 83591108 | $28.51 | 83591251 | $38.00 | 83591411 | $67.85 |
| 83590956 | $12.08 | 83591109 | $0.74 | 83591256 | $2.84 | 83591420 | $74.98 |
| 83590957 | $15.37 | 83591111 | $2.42 | 83591259 | $36.51 | 83591426 | $10.61 |
| 83590959 | $5.85 | 83591114 | $2.63 | 83591260 | $25.34 | 83591430 | $9.06 |
| 83590966 | $72.78 | 83591115 | $57.02 | 83591261 | $3.19 | 83591431 | $51.61 |
| 83590971 | $3.50 | 83591116 | $11.83 | 83591269 | $1.19 | 83591433 | $41.10 |
| 83590975 | $1.75 | 83591118 | $3.50 | 83591273 | $19.22 | 83591440 | $1.25 |
| 83590978 | $3.50 | 83591129 | $1.40 | 83591275 | $6.58 | 83591443 | $64.03 |
| 83590985 | $41.13 | 83591134 | $13.55 | 83591276 | $3.57 | 83591445 | $144.87 |
| 83590986 | $3.62 | 83591136 | $23.95 | 83591280 | $1.61 | 83591451 | $27.94 |
| 83590989 | $2.10 | 83591141 | $78.82 | 83591282 | $5.08 | 83591453 | $733.10 |
| 83590990 | $11.73 | 83591145 | $5.31 | 83591287 | $0.18 | 83591456 | $6.16 |
| 83590993 | $1.30 | 83591149 | $7.67 | 83591288 | $0.04 | 83591463 | $108.38 |
| 83590994 | $3.29 | 83591150 | $1.68 | 83591289 | $16.80 | 83591467 | $3.54 |
| 83590995 | $1.70 | 83591151 | $6.13 | 83591290 | $13.02 | 83591469 | $9.99 |
| 83590999 | $118.78 | 83591154 | $6.93 | 83591291 | $10.33 | 83591472 | $3.99 |
| 83591000 | $30.47 | 83591157 | $28.51 | 83591292 | $9.12 | 83591476 | $0.95 |
| 83591001 | $28.51 | 83591159 | $5.01 | 83591293 | $3.47 | 83591479 | $5.60 |
| 83591017 | $634.92 | 83591161 | $22.10 | 83591294 | $4.50 | 83591480 | $101.59 |
| 83591024 | $10.61 | 83591171 | $413.38 | 83591299 | $6.51 | 83591482 | $14.05 |
| 83591025 | $3.40 | 83591173 | $28.51 | 83591300 | $0.42 | 83591483 | $21.57 |
| 83591028 | $0.84 | 83591175 | $6.48 | 83591303 | $16.32 | 83591491 | $1.68 |
| 83591033 | $178.47 | 83591183 | $46.02 | 83591306 | $1.33 | 83591493 | $28.51 |
| 83591034 | $0.53 | 83591186 | $53.76 | 83591308 | $8.16 | 83591496 | $18.82 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83591502 | $2.21 | 83591685 | $11.81 | 83591846 | $7.00 | 83592020 | $13.75 |
| 83591505 | $1,023.00 | 83591687 | $12.60 | 83591847 | $175.00 | 83592023 | $1.06 |
| 83591507 | $2.38 | 83591689 | $1.14 | 83591857 | $700.00 | 83592024 | $85.38 |
| 83591512 | $0.63 | 83591692 | $0.70 | 83591874 | $35.00 | 83592028 | $2.00 |
| 83591517 | $4.48 | 83591693 | $2.21 | 83591876 | $129.66 | 83592038 | $456.18 |
| 83591518 | $3.71 | 83591694 | $68.60 | 83591878 | $14.00 | 83592048 | $291.37 |
| 83591521 | $10.70 | 83591696 | $7.52 | 83591879 | $175.00 | 83592057 | $6.44 |
| 83591523 | $8.81 | 83591697 | $8.55 | 83591885 | $1,400.00 | 83592060 | $280.00 |
| 83591524 | $53.52 | 83591698 | $3.99 | 83591887 | $17.50 | 83592062 | $32.01 |
| 83591527 | $51.27 | 83591704 | $33.60 | 83591890 | $437.50 | 83592063 | $25.01 |
| 83591530 | $4.25 | 83591706 | $4.06 | 83591892 | $3.50 | 83592087 | $125.05 |
| 83591535 | $4.25 | 83591707 | $12.83 | 83591901 | $108.54 | 83592090 | $3.50 |
| 83591536 | $2.52 | 83591708 | $6.86 | 83591908 | $21.01 | 83592097 | $17.50 |
| 83591537 | $3.50 | 83591713 | $1.61 | 83591909 | $1.33 | 83592108 | $133.00 |
| 83591547 | $3.40 | 83591714 | $48.86 | 83591910 | $8.27 | 83592109 | $14.00 |
| 83591548 | $1.72 | 83591715 | $163.44 | 83591915 | $43.79 | 83592113 | $3.50 |
| 83591549 | $156.50 | 83591716 | $38.50 | 83591916 | $48.09 | 83592121 | $35.00 |
| 83591554 | $71.01 | 83591717 | $3.36 | 83591918 | $0.53 | 83592123 | $70.00 |
| 83591559 | $17.51 | 83591725 | $6.25 | 83591923 | $2.50 | 83592125 | $75.03 |
| 83591560 | $119.80 | 83591727 | $27.37 | 83591924 | $7.14 | 83592129 | $35.00 |
| 83591561 | $3.36 | 83591730 | $3.54 | 83591934 | $28.51 | 83592133 | $7,751.00 |
| 83591578 | $174.25 | 83591731 | $0.75 | 83591938 | $12.64 | 83592137 | $52.50 |
| 83591581 | $18.56 | 83591732 | $10.64 | 83591941 | $21.86 | 83592143 | $675.20 |
| 83591586 | $4.24 | 83591734 | $13.79 | 83591943 | $0.35 | 83592144 | $28.00 |
| 83591588 | $3.47 | 83591735 | $1.00 | 83591947 | $30.51 | 83592149 | $175.00 |
| 83591590 | $5.57 | 83591736 | $2.98 | 83591952 | $5.75 | 83592161 | $2,248.09 |
| 83591596 | $0.39 | 83591748 | $1,113.00 | 83591957 | $9.21 | 83592165 | $94.50 |
| 83591597 | $1.68 | 83591752 | $56.00 | 83591958 | $14.60 | 83592167 | $21.00 |
| 83591600 | $2.03 | 83591754 | $70.00 | 83591959 | $16.52 | 83592168 | $25.01 |
| 83591604 | $3.19 | 83591770 | $70.00 | 83591960 | $158.06 | 83592169 | $105.00 |
| 83591606 | $3.50 | 83591775 | $2,195.27 | 83591962 | $2.63 | 83592178 | $91.00 |
| 83591609 | $5.88 | 83591781 | $140.00 | 83591963 | $5.67 | 83592181 | $7.00 |
| 83591618 | $0.25 | 83591782 | $56.00 | 83591969 | $116.05 | 83592182 | $160.05 |
| 83591626 | $39.55 | 83591786 | $376.04 | 83591972 | $28.22 | 83592191 | $2,501.00 |
| 83591633 | $7.88 | 83591801 | $712.75 | 83591975 | $34.78 | 83592195 | $48.91 |
| 83591639 | $3.36 | 83591803 | $285.10 | 83591984 | $24.76 | 83592196 | $70.00 |
| 83591640 | $3.47 | 83591806 | $712.75 | 83591990 | $2.75 | 83592197 | $3.50 |
| 83591644 | $48.79 | 83591817 | $875.00 | 83591991 | $4.62 | 83592199 | $350.00 |
| 83591648 | $61.79 | 83591828 | $157.50 | 83591992 | $4.73 | 83592208 | $3.50 |
| 83591650 | $88.14 | 83591829 | $2,100.00 | 83591993 | $20.76 | 83592212 | $17.50 |
| 83591651 | $54.27 | 83591831 | $14.00 | 83591999 | $7.39 | 83592215 | $7.00 |
| 83591654 | $2.41 | 83591832 | $35.00 | 83592004 | $2.25 | 83592216 | $70.00 |
| 83591663 | $130.80 | 83591838 | $87.50 | 83592006 | $0.43 | 83592217 | $35.00 |
| 83591671 | $5.13 | 83591840 | $175.00 | 83592010 | $2.70 | 83592218 | $10.50 |
| 83591683 | $0.81 | 83591841 | $350.00 | 83592015 | $3.50 | 83592227 | $52.50 |
| 83591684 | $5.71 | 83591843 | $17.50 | 83592019 | $117.30 | 83592230 | $10.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83592258 | $70.00 | 83592526 | $3.50 | 83592777 | $14.00 | 83592948 | $915.75 |
| 83592260 | $122.50 | 83592527 | $490.00 | 83592780 | $70.00 | 83592960 | $14.00 |
| 83592265 | $3,651.25 | 83592529 | $50.02 | 83592790 | $200.08 | 83592961 | $10.50 |
| 83592266 | $24.50 | 83592536 | $22.97 | 83592792 | $262.06 | 83592963 | $14.00 |
| 83592270 | $105.00 | 83592541 | $535.20 | 83592804 | $17.50 | 83592967 | $1,750.00 |
| 83592280 | $10.50 | 83592543 | $38.50 | 83592809 | $525.00 | 83592985 | $1,207.02 |
| 83592282 | $25.01 | 83592544 | $315.00 | 83592811 | $52.50 | 83592986 | $7.00 |
| 83592287 | $4,300.60 | 83592553 | $84.00 | 83592815 | $246.73 | 83592990 | $25.01 |
| 83592288 | $105.00 | 83592565 | $10.50 | 83592821 | $87.50 | 83593004 | $1,050.00 |
| 83592312 | $200.08 | 83592590 | $545.30 | 83592823 | $803.10 | 83593005 | $87.50 |
| 83592314 | $105.00 | 83592591 | $52.50 | 83592825 | $42.00 | 83593006 | $110.79 |
| 83592318 | $125.70 | 83592592 | $24.50 | 83592830 | $87.50 | 83593010 | $64.02 |
| 83592342 | $3.50 | 83592596 | $105.00 | 83592833 | $105.60 | 83593014 | $3.50 |
| 83592345 | $17.50 | 83592601 | $385.00 | 83592838 | $141.07 | 83593072 | $1.58 |
| 83592355 | $14.00 | 83592614 | $735.00 | 83592839 | $35.00 | 83593074 | $0.98 |
| 83592357 | $437.50 | 83592620 | $24.50 | 83592840 | $17.50 | 83593076 | $5.75 |
| 83592365 | $59.50 | 83592624 | $28.00 | 83592842 | $102.96 | 83593077 | $237.83 |
| 83592372 | $35.00 | 83592625 | $72.28 | 83592852 | $35.00 | 83593086 | $12.95 |
| 83592375 | $38.50 | 83592635 | $1,094.40 | 83592855 | $288.60 | 83593087 | $5.71 |
| 83592376 | $98.00 | 83592640 | $146.05 | 83592857 | $27.00 | 83593090 | $31.51 |
| 83592380 | $63.00 | 83592641 | $22.41 | 83592858 | $350.00 | 83593095 | $10.98 |
| 83592383 | $21.00 | 83592642 | $3.50 | 83592860 | $1,581.88 | 83593096 | $70.79 |
| 83592384 | $105.00 | 83592650 | $70.00 | 83592862 | $262.50 | 83593099 | $11.74 |
| 83592387 | $10.50 | 83592651 | $7.00 | 83592876 | $353.50 | 83593100 | $46.27 |
| 83592388 | $3.50 | 83592653 | $42.00 | 83592878 | $6,337.10 | 83593109 | $55.23 |
| 83592390 | $3.50 | 83592658 | $214.32 | 83592882 | $2,851.00 | 83593110 | $15.76 |
| 83592395 | $17.50 | 83592659 | $25.01 | 83592884 | $250.10 | 83593111 | $19.10 |
| 83592409 | $38.50 | 83592664 | $3.50 | 83592886 | $87.50 | 83593112 | $0.86 |
| 83592419 | $66.50 | 83592670 | $7.00 | 83592890 | $14.00 | 83593118 | $4.75 |
| 83592431 | $7.00 | 83592671 | $245.00 | 83592892 | $120.84 | 83593119 | $7.06 |
| 83592432 | $3.50 | 83592677 | $10.50 | 83592894 | $17.50 | 83593127 | $0.03 |
| 83592435 | $38.50 | 83592686 | $3.50 | 83592899 | $143.50 | 83593129 | $26.01 |
| 83592438 | $7.00 | 83592692 | $17.50 | 83592911 | $122.50 | 83593130 | $1.66 |
| 83592453 | $420.00 | 83592695 | $35.00 | 83592913 | $74.80 | 83593131 | $799.32 |
| 83592454 | $350.00 | 83592696 | $7.00 | 83592915 | $88.00 | 83593133 | $3.85 |
| 83592461 | $17.50 | 83592700 | $3,500.00 | 83592918 | $0.53 | 83593135 | $472.11 |
| 83592477 | $140.00 | 83592718 | $108.50 | 83592919 | $712.75 | 83593137 | $3.08 |
| 83592479 | $700.00 | 83592722 | $87.50 | 83592926 | $351.60 | 83593139 | $1.51 |
| 83592481 | $350.00 | 83592726 | $35.00 | 83592928 | $25.01 | 83593142 | $5.75 |
| 83592483 | $28.51 | 83592732 | $14.00 | 83592929 | $89.03 | 83593144 | $306.34 |
| 83592484 | $3.50 | 83592754 | $2.25 | 83592934 | $14.00 | 83593148 | $32.97 |
| 83592490 | $1,050.00 | 83592755 | $350.00 | 83592935 | $68.90 | 83593151 | $3.36 |
| 83592494 | $50.02 | 83592757 | $35.00 | 83592937 | $72.81 | 83593157 | $3.40 |
| 83592500 | $20.94 | 83592766 | $35.00 | 83592938 | $105.00 | 83593161 | $0.57 |
| 83592516 | $349.00 | 83592773 | $2,930.00 | 83592939 | $63.27 | 83593163 | $63.03 |
| 83592519 | $700.00 | 83592774 | $25.01 | 83592940 | $25.01 | 83593164 | $25.26 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83593165 | $9.00 | 83593335 | $19.01 | 83593489 | $33.60 | 83593709 | $0.60 |
| 83593168 | $46.52 | 83593338 | $8.27 | 83593491 | $0.10 | 83593710 | $28.51 |
| 83593171 | $1.63 | 83593341 | $28.51 | 83593493 | $72.41 | 83593723 | $0.32 |
| 83593173 | $0.25 | 83593343 | $2.91 | 83593494 | $1.71 | 83593731 | $320.52 |
| 83593180 | $9.12 | 83593354 | $5.74 | 83593498 | $1.33 | 83593737 | $23.95 |
| 83593187 | $21.32 | 83593359 | $106.79 | 83593503 | $0.84 | 83593738 | $39.12 |
| 83593192 | $1.00 | 83593376 | $95.29 | 83593515 | $9.00 | 83593745 | $16.82 |
| 83593193 | $42.19 | 83593379 | $2.14 | 83593519 | $1.00 | 83593746 | $22.01 |
| 83593198 | $2.85 | 83593380 | $0.50 | 83593526 | $6.52 | 83593748 | $20.51 |
| 83593199 | $2.25 | 83593385 | $19.72 | 83593542 | $1.00 | 83593750 | $10.75 |
| 83593200 | $2.00 | 83593392 | $189.57 | 83593552 | $3.50 | 83593751 | $67.34 |
| 83593205 | $443.32 | 83593396 | $33.19 | 83593557 | $0.49 | 83593753 | $3.89 |
| 83593213 | $1.14 | 83593399 | $2.80 | 83593560 | $3.36 | 83593754 | $86.90 |
| 83593214 | $3.40 | 83593403 | $0.14 | 83593564 | $6.23 | 83593757 | $10.26 |
| 83593216 | $4.20 | 83593404 | $2.45 | 83593569 | $0.63 | 83593758 | $17.84 |
| 83593217 | $1.72 | 83593406 | $0.70 | 83593577 | $64.66 | 83593759 | $23.26 |
| 83593219 | $2.06 | 83593407 | $23.56 | 83593578 | $34.26 | 83593763 | $21.01 |
| 83593227 | $22.93 | 83593409 | $1.23 | 83593582 | $10.50 | 83593767 | $12.00 |
| 83593228 | $2.56 | 83593413 | $3.01 | 83593588 | $1.54 | 83593768 | $3.64 |
| 83593229 | $9.56 | 83593415 | $4.94 | 83593589 | $0.32 | 83593771 | $44.82 |
| 83593240 | $1.19 | 83593418 | $3.19 | 83593591 | $1.14 | 83593777 | $25.60 |
| 83593241 | $0.14 | 83593421 | $116.05 | 83593596 | $14.16 | 83593778 | $10.05 |
| 83593246 | $0.14 | 83593425 | $23.76 | 83593609 | $581.22 | 83593780 | $6.58 |
| 83593248 | $2.38 | 83593431 | $2.00 | 83593615 | $1,050.00 | 83593781 | $4.50 |
| 83593258 | $1.09 | 83593433 | $2.28 | 83593617 | $1,522.50 | 83593788 | $0.84 |
| 83593260 | $3.82 | 83593434 | $7.57 | 83593622 | $38.49 | 83593792 | $10.75 |
| 83593261 | $22.51 | 83593440 | $3.50 | 83593624 | $3.91 | 83593798 | $72.16 |
| 83593265 | $3.47 | 83593441 | $7.14 | 83593625 | $7.56 | 83593804 | $0.92 |
| 83593267 | $3.19 | 83593442 | $23.10 | 83593630 | $0.56 | 83593806 | $28.51 |
| 83593272 | $0.67 | 83593444 | $4.85 | 83593641 | $3.57 | 83593815 | $3.43 |
| 83593275 | $3.64 | 83593448 | $31.76 | 83593648 | $193.41 | 83593816 | $5.64 |
| 83593279 | $3.50 | 83593449 | $1.44 | 83593652 | $23.52 | 83593817 | $0.11 |
| 83593282 | $7.74 | 83593453 | $2.35 | 83593656 | $15.82 | 83593820 | $100.13 |
| 83593286 | $4.17 | 83593456 | $14.88 | 83593657 | $17.94 | 83593821 | $51.77 |
| 83593287 | $0.49 | 83593460 | $79.69 | 83593663 | $4.75 | 83593822 | $19.51 |
| 83593293 | $3.50 | 83593461 | $839.12 | 83593665 | $87.62 | 83593826 | $0.84 |
| 83593295 | $20.48 | 83593467 | $2.44 | 83593674 | $0.07 | 83593829 | $0.01 |
| 83593299 | $3.52 | 83593469 | $10.25 | 83593677 | $25.26 | 83593835 | $23.29 |
| 83593304 | $0.56 | 83593472 | $1.00 | 83593678 | $4.00 | 83593836 | $3.89 |
| 83593305 | $0.35 | 83593474 | $4.09 | 83593681 | $3.50 | 83593839 | $0.28 |
| 83593306 | $33.99 | 83593476 | $8.27 | 83593686 | $4.25 | 83593841 | $1.78 |
| 83593308 | $3.85 | 83593477 | $4.85 | 83593690 | $17.92 | 83593849 | $0.60 |
| 83593317 | $3.64 | 83593478 | $0.60 | 83593693 | $3.49 | 83593851 | $17.65 |
| 83593319 | $2.14 | 83593479 | $1.06 | 83593694 | $205.39 | 83593854 | $2,163.11 |
| 83593324 | $0.35 | 83593483 | $86.42 | 83593701 | $18.83 | 83593859 | $70.31 |
| 83593333 | $20.13 | 83593488 | $13.78 | 83593707 | $3.50 | 83593860 | $4.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83593865 | $14.26 | 83594062 | $25.01 | 83594253 | $7.00 | 83594459 | $5.53 |
| 83593875 | $33.96 | 83594080 | $3.22 | 83594254 | $3.54 | 83594463 | $6.41 |
| 83593879 | $12.29 | 83594084 | $224.57 | 83594255 | $49.76 | 83594469 | $67.46 |
| 83593891 | $16.67 | 83594085 | $0.07 | 83594259 | $20.81 | 83594473 | $76.78 |
| 83593892 | $28.51 | 83594086 | $5.06 | 83594262 | $13.65 | 83594479 | $0.28 |
| 83593893 | $3.47 | 83594101 | $3.36 | 83594268 | $1,225.07 | 83594480 | $36.64 |
| 83593900 | $38.77 | 83594104 | $87.97 | 83594273 | $7.00 | 83594484 | $25.31 |
| 83593902 | $16.26 | 83594109 | $3.50 | 83594274 | $35.00 | 83594486 | $12.51 |
| 83593905 | $4.13 | 83594110 | $3.33 | 83594290 | $483.00 | 83594488 | $181.61 |
| 83593908 | $5.25 | 83594114 | $6.20 | 83594306 | $195.05 | 83594490 | $3.50 |
| 83593909 | $0.50 | 83594115 | $33.67 | 83594322 | $24.66 | 83594492 | $4.26 |
| 83593911 | $0.87 | 83594117 | $51.60 | 83594336 | $315.00 | 83594504 | $0.67 |
| 83593916 | $28.51 | 83594119 | $13.09 | 83594340 | $350.00 | 83594510 | $2.00 |
| 83593917 | $152.31 | 83594120 | $7.92 | 83594344 | $7,000.00 | 83594513 | $4.06 |
| 83593921 | $0.01 | 83594121 | $17.75 | 83594347 | $17.50 | 83594518 | $26.51 |
| 83593926 | $3.50 | 83594123 | $23.95 | 83594351 | $17.50 | 83594520 | $27.94 |
| 83593928 | $3.50 | 83594130 | $0.56 | 83594353 | $59.50 | 83594524 | $0.53 |
| 83593934 | $24.23 | 83594131 | $3.40 | 83594354 | $14.00 | 83594525 | $14.21 |
| 83593936 | $3.50 | 83594132 | $3.99 | 83594359 | $1,750.00 | 83594526 | $42.02 |
| 83593937 | $105.00 | 83594140 | $3.50 | 83594361 | $59.50 | 83594527 | $42.27 |
| 83593938 | $22.61 | 83594141 | $1.18 | 83594362 | $105.00 | 83594529 | $8.86 |
| 83593941 | $32.26 | 83594153 | $1.25 | 83594363 | $140.00 | 83594530 | $6.16 |
| 83593945 | $34.44 | 83594154 | $0.14 | 83594364 | $7.00 | 83594535 | $66.14 |
| 83593948 | $6.30 | 83594159 | $42.19 | 83594368 | $210.00 | 83594542 | $11.97 |
| 83593949 | $3.50 | 83594161 | $1.33 | 83594372 | $301.00 | 83594546 | $34.09 |
| 83593950 | $4.85 | 83594167 | $0.25 | 83594382 | $140.00 | 83594547 | $58.02 |
| 83593955 | $0.18 | 83594169 | $8.80 | 83594384 | $35.00 | 83594548 | $7.14 |
| 83593962 | $82.68 | 83594173 | $84.03 | 83594391 | $10.50 | 83594558 | $1.19 |
| 83593963 | $44.87 | 83594176 | $3.54 | 83594394 | $350.00 | 83594561 | $2.03 |
| 83593975 | $31.47 | 83594177 | $5.25 | 83594408 | $140.00 | 83594575 | $0.49 |
| 83593976 | $3.92 | 83594179 | $0.07 | 83594411 | $64.02 | 83594576 | $2.49 |
| 83593977 | $0.28 | 83594180 | $8.76 | 83594412 | $255.50 | 83594579 | $24.33 |
| 83593988 | $2.22 | 83594181 | $28.51 | 83594422 | $1,494.50 | 83594585 | $3.43 |
| 83593998 | $4.76 | 83594183 | $301.26 | 83594424 | $1,050.00 | 83594587 | $114.04 |
| 83594000 | $20.13 | 83594185 | $17.99 | 83594425 | $1,050.00 | 83594590 | $210.00 |
| 83594001 | $3.36 | 83594195 | $8.79 | 83594428 | $71.53 | 83594595 | $712.75 |
| 83594006 | $1.00 | 83594196 | $11.34 | 83594429 | $78.11 | 83594596 | $7.00 |
| 83594007 | $26.51 | 83594197 | $125.63 | 83594432 | $0.29 | 83594597 | $3.50 |
| 83594014 | $7.41 | 83594200 | $57.02 | 83594433 | $0.28 | 83594603 | $140.00 |
| 83594035 | $4.28 | 83594204 | $138.98 | 83594435 | $9.77 | 83594604 | $17.50 |
| 83594051 | $112.61 | 83594207 | $2.28 | 83594436 | $31.17 | 83594613 | $1,400.00 |
| 83594052 | $145.11 | 83594210 | $2.73 | 83594440 | $10.73 | 83594623 | $7.00 |
| 83594053 | $41.34 | 83594216 | $5.60 | 83594442 | $37.87 | 83594628 | $157.50 |
| 83594056 | $1.58 | 83594246 | $10.50 | 83594446 | $34.54 | 83594639 | $259.58 |
| 83594057 | $4.28 | 83594248 | $15.96 | 83594451 | $35.93 | 83594642 | $10.50 |
| 83594061 | $99.57 | 83594252 | $22.05 | 83594454 | $23.26 | 83594643 | $350.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83594649 | $525.00 | 83594918 | $3.50 | 83595160 | $235.08 | 83595318 | $1,715.00 |
| 83594650 | $3.50 | 83594920 | $175.00 | 83595161 | $35.00 | 83595328 | $7.00 |
| 83594654 | $10.50 | 83594927 | $328.40 | 83595162 | $125.05 | 83595330 | $3.50 |
| 83594673 | $1,472.53 | 83594928 | $17.50 | 83595163 | $490.00 | 83595334 | $595.00 |
| 83594684 | $435.60 | 83594931 | $315.00 | 83595165 | $55.51 | 83595337 | $157.50 |
| 83594686 | $1,400.00 | 83594934 | $145.00 | 83595176 | $57.02 | 83595350 | $142.55 |
| 83594692 | $175.00 | 83594948 | $10.50 | 83595189 | $35.00 | 83595371 | $332.50 |
| 83594700 | $35.00 | 83594951 | $42.00 | 83595193 | $25.01 | 83595376 | $160.05 |
| 83594701 | $150.50 | 83594954 | $3.50 | 83595195 | $70.00 | 83595381 | $35.00 |
| 83594704 | $85.53 | 83594956 | $70.00 | 83595204 | $105.00 | 83595383 | $87.50 |
| 83594720 | $625.25 | 83594963 | $210.00 | 83595206 | $2,082.50 | 83595395 | $3.50 |
| 83594722 | $322.00 | 83594965 | $35.00 | 83595207 | $38.50 | 83595404 | $7.00 |
| 83594723 | $35.00 | 83594969 | $210.00 | 83595212 | $31.50 | 83595405 | $100.98 |
| 83594728 | $70.00 | 83594976 | $10.50 | 83595217 | $525.00 | 83595422 | $7.00 |
| 83594733 | $91.45 | 83594985 | $700.00 | 83595220 | $70.00 | 83595443 | $511.00 |
| 83594744 | $21.00 | 83594991 | $73.50 | 83595225 | $6,364.75 | 83595465 | $1,357.00 |
| 83594750 | $1,760.00 | 83595014 | $0.64 | 83595227 | $10.50 | 83595480 | $350.00 |
| 83594752 | $17.50 | 83595023 | $17.50 | 83595240 | $21.00 | 83595494 | $2,240.90 |
| 83594753 | $417.15 | 83595026 | $749.15 | 83595241 | $38.50 | 83595495 | $2,238.35 |
| 83594755 | $350.00 | 83595031 | $17.50 | 83595245 | $3.50 | 83595500 | $297.95 |
| 83594756 | $750.00 | 83595036 | $570.20 | 83595248 | $3.50 | 83595531 | $619.50 |
| 83594779 | $188.05 | 83595043 | $70.00 | 83595249 | $150.06 | 83595534 | $87.50 |
| 83594784 | $596.70 | 83595046 | $50.02 | 83595251 | $35.51 | 83595541 | $466.00 |
| 83594785 | $14.00 | 83595047 | $210.07 | 83595252 | $375.15 | 83595543 | $82.00 |
| 83594788 | $35.00 | 83595051 | $217.58 | 83595253 | $49.00 | 83595553 | $122.50 |
| 83594790 | $38.50 | 83595065 | $35.00 | 83595254 | $3,500.00 | 83595582 | $3,848.02 |
| 83594793 | $28.00 | 83595071 | $448.00 | 83595256 | $35.00 | 83595651 | $5,520.00 |
| 83594796 | $320.10 | 83595073 | $285.10 | 83595260 | $35.00 | 83595653 | $180.00 |
| 83594801 | $175.00 | 83595076 | $157.50 | 83595262 | $226.86 | 83595673 | $656.00 |
| 83594811 | $87.50 | 83595077 | $276.50 | 83595263 | $480.15 | 83595712 | $5,915.00 |
| 83594813 | $21.00 | 83595080 | $14.00 | 83595266 | $3.50 | 83595746 | $24.50 |
| 83594814 | $140.00 | 83595082 | $35.00 | 83595271 | $70.00 | 83595759 | $35.00 |
| 83594816 | $142.55 | 83595083 | $50.02 | 83595273 | $10.50 | 83595777 | $175.07 |
| 83594820 | $92.53 | 83595084 | $192.53 | 83595274 | $7.00 | 83595787 | $1,604.44 |
| 83594824 | $70.00 | 83595089 | $6,547.31 | 83595282 | $112.00 | 83595821 | $413.00 |
| 83594844 | $21.00 | 83595093 | $75.03 | 83595283 | $42.00 | 83595824 | $350.00 |
| 83594845 | $3.50 | 83595108 | $10.50 | 83595293 | $175.00 | 83595854 | $1,307.00 |
| 83594854 | $7.00 | 83595112 | $94.50 | 83595296 | $420.00 | 83595894 | $553.00 |
| 83594859 | $17.50 | 83595119 | $73.50 | 83595298 | $784.00 | 83595895 | $17.50 |
| 83594876 | $2,824.50 | 83595120 | $3.50 | 83595299 | $3.50 | 83595912 | $122.50 |
| 83594881 | $700.00 | 83595122 | $122.50 | 83595301 | $325.13 | 83595981 | $739.00 |
| 83594884 | $70.00 | 83595124 | $156.55 | 83595302 | $30,260.00 | 83596011 | $103.03 |
| 83594888 | $3.50 | 83595138 | $175.07 | 83595305 | $3.50 | 83596035 | $700.00 |
| 83594895 | $52.50 | 83595139 | $21.00 | 83595308 | $3.50 | 83596048 | $695.00 |
| 83594904 | $3.50 | 83595141 | $17.50 | 83595310 | $10.50 | 83596059 | $300.00 |
| 83594913 | $10.50 | 83595149 | $24.50 | 83595312 | $52.50 | 83596064 | $700.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83596088 | $436.00 | 83596459 | $1,227.90 | 83596762 | $7.00 | 83597586 | $70.00 |
| 83596121 | $25.01 | 83596464 | $210.00 | 83596787 | $2,243.00 | 83597587 | $92.53 |
| 83596127 | $350.00 | 83596471 | $288.60 | 83596803 | $1,360.00 | 83597590 | $700.00 |
| 83596128 | $5,405.00 | 83596476 | $192.50 | 83596828 | $2,100.00 | 83597609 | $427.65 |
| 83596149 | $350.00 | 83596478 | $122.50 | 83596851 | $491.00 | 83597610 | $1,400.00 |
| 83596152 | $1,745.98 | 83596482 | $70.00 | 83596878 | $122.50 | 83597616 | $26.50 |
| 83596164 | $350.00 | 83596484 | $125.05 | 83596913 | $3,201.00 | 83597618 | $350.00 |
| 83596184 | $37.00 | 83596487 | $175.00 | 83596921 | $800.25 | 83597621 | $70.00 |
| 83596247 | $7.00 | 83596492 | $200.08 | 83596931 | $2,333.99 | 83597622 | $70.00 |
| 83596258 | $52.50 | 83596507 | $35.00 | 83596954 | $250.10 | 83597633 | $175.00 |
| 83596287 | $81.26 | 83596509 | $31.50 | 83596973 | $35.00 | 83597636 | $175.00 |
| 83596289 | $17.50 | 83596521 | $268.10 | 83597015 | $2,170.00 | 83597638 | $140.00 |
| 83596292 | $375.15 | 83596523 | $1,559.45 | 83597119 | $25.01 | 83597641 | $3.50 |
| 83596296 | $2.65 | 83596527 | $10.50 | 83597126 | $350.00 | 83597645 | $35.00 |
| 83596299 | $56.00 | 83596534 | $10.50 | 83597138 | $1,369.00 | 83597648 | $847.00 |
| 83596304 | $228.00 | 83596539 | $7.00 | 83597159 | $87.50 | 83597649 | $175.00 |
| 83596305 | $42.00 | 83596541 | $259.00 | 83597166 | $2,584.00 | 83597652 | $38.50 |
| 83596306 | $864.50 | 83596546 | $427.65 | 83597169 | $250.00 | 83597654 | $595.00 |
| 83596307 | $57.02 | 83596547 | $10.50 | 83597170 | $2,253.00 | 83597655 | $105.00 |
| 83596314 | $10.50 | 83596552 | $52.50 | 83597188 | $740.00 | 83597656 | $112.00 |
| 83596322 | $28.00 | 83596555 | $10.50 | 83597211 | $672.00 | 83597667 | $32.01 |
| 83596328 | $28.00 | 83596568 | $142.04 | 83597233 | $950.00 | 83597668 | $17.50 |
| 83596332 | $35.00 | 83596577 | $35.00 | 83597248 | $85.53 | 83597671 | $70.00 |
| 83596336 | $59.50 | 83596584 | $28.00 | 83597259 | $760.00 | 83597677 | $34,212.00 |
| 83596350 | $53.00 | 83596585 | $302.60 | 83597279 | $480.00 | 83597684 | $70.00 |
| 83596359 | $245.00 | 83596587 | $1,000.00 | 83597285 | $1,647.00 | 83597687 | $85.53 |
| 83596360 | $7.00 | 83596590 | $17.50 | 83597286 | $1,890.00 | 83597692 | $542.50 |
| 83596363 | $4.24 | 83596591 | $150.06 | 83597298 | $3.50 | 83597701 | $70.00 |
| 83596364 | $87.50 | 83596596 | $35.00 | 83597337 | $160.00 | 83597702 | $9,903.00 |
| 83596370 | $57.02 | 83596597 | $67.52 | 83597359 | $4,006.00 | 83597703 | $525.00 |
| 83596374 | $35.00 | 83596601 | $715.50 | 83597369 | $192.29 | 83597704 | $14.00 |
| 83596378 | $580.80 | 83596614 | $350.00 | 83597417 | $1,800.00 | 83597710 | $17.50 |
| 83596393 | $350.00 | 83596617 | $192.50 | 83597423 | $32.01 | 83597718 | $350.00 |
| 83596398 | $52.50 | 83596626 | $178.06 | 83597476 | $17.50 | 83597719 | $57.02 |
| 83596403 | $40.13 | 83596634 | $350.00 | 83597485 | $245.00 | 83597720 | $105.00 |
| 83596413 | $42.00 | 83596642 | $272.56 | 83597491 | $52.50 | 83597724 | $285.10 |
| 83596419 | $8.59 | 83596650 | $10.50 | 83597495 | $17.50 | 83597725 | $997.85 |
| 83596420 | $1,018.32 | 83596657 | $7.00 | 83597552 | $91.00 | 83597726 | $140.00 |
| 83596431 | $52.50 | 83596662 | $14.00 | 83597558 | $38.50 | 83597728 | $1,625.65 |
| 83596432 | $752.71 | 83596675 | $1,250.50 | 83597559 | $7.00 | 83597729 | $231.40 |
| 83596435 | $2.06 | 83596681 | $227.50 | 83597561 | $149.04 | 83597733 | $3.50 |
| 83596436 | $26.50 | 83596719 | $14.00 | 83597568 | $120.61 | 83597741 | $700.00 |
| 83596437 | $1,050.00 | 83596730 | $2,695.50 | 83597572 | $1,750.00 | 83597742 | $17.50 |
| 83596445 | $100.04 | 83596744 | $46.91 | 83597576 | $570.20 | 83597744 | $63.00 |
| 83596451 | $399.14 | 83596749 | $1,086.78 | 83597582 | $22.52 | 83597750 | $85.53 |
| 83596456 | $17.50 | 83596757 | $13.00 | 83597583 | $10.50 | 83597759 | $10.60 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83597765 | $70.00 | 83597947 | $23.95 | 83598125 | $27.10 | 83598330 | $85.78 |
| 83597767 | $127.82 | 83597949 | $26.64 | 83598126 | $1.09 | 83598332 | $10.57 |
| 83597770 | $1,250.50 | 83597954 | $1.68 | 83598128 | $35.76 | 83598333 | $0.42 |
| 83597773 | $45.50 | 83597963 | $60.02 | 83598129 | $1.91 | 83598337 | $3.71 |
| 83597788 | $70.00 | 83597968 | $0.91 | 83598133 | $10.68 | 83598342 | $9.63 |
| 83597794 | $70.00 | 83597970 | $24.68 | 83598134 | $5.95 | 83598346 | $1.19 |
| 83597802 | $35.00 | 83597972 | $3.51 | 83598136 | $550.73 | 83598348 | $33.51 |
| 83597803 | $112.00 | 83597973 | $12.52 | 83598138 | $78.36 | 83598351 | $25.87 |
| 83597804 | $7.00 | 83597976 | $3.50 | 83598141 | $18.01 | 83598352 | $27.91 |
| 83597808 | $19.75 | 83597978 | $0.28 | 83598149 | $105.00 | 83598353 | $26.66 |
| 83597810 | $73.50 | 83597981 | $10.82 | 83598171 | $59.50 | 83598355 | $0.74 |
| 83597811 | $70.79 | 83597988 | $0.32 | 83598184 | $35.00 | 83598359 | $3.54 |
| 83597812 | $90.07 | 83597994 | $3.43 | 83598186 | $17.50 | 83598363 | $25.03 |
| 83597825 | $28.51 | 83598000 | $6.41 | 83598188 | $21.00 | 83598364 | $871.54 |
| 83597828 | $28.51 | 83598007 | $0.28 | 83598201 | $35.00 | 83598368 | $23.51 |
| 83597829 | $70.00 | 83598010 | $1.51 | 83598204 | $25.01 | 83598393 | $2.70 |
| 83597831 | $0.72 | 83598011 | $0.60 | 83598210 | $700.00 | 83598401 | $12.50 |
| 83597833 | $21.00 | 83598016 | $3.50 | 83598212 | $1,250.50 | 83598407 | $1.84 |
| 83597835 | $10.50 | 83598020 | $6.16 | 83598217 | $7.00 | 83598411 | $32.85 |
| 83597837 | $94.50 | 83598029 | $40.52 | 83598235 | $14.00 | 83598413 | $41.26 |
| 83597839 | $10.50 | 83598035 | $44.98 | 83598236 | $14.00 | 83598414 | $30.05 |
| 83597840 | $228.08 | 83598040 | $10.26 | 83598237 | $7.00 | 83598417 | $3.50 |
| 83597841 | $17.50 | 83598041 | $3.29 | 83598239 | $3,500.00 | 83598419 | $8.12 |
| 83597842 | $70.00 | 83598043 | $28.51 | 83598240 | $3.50 | 83598421 | $8.50 |
| 83597843 | $525.00 | 83598046 | $25.07 | 83598243 | $7.00 | 83598433 | $4.25 |
| 83597853 | $175.00 | 83598051 | $21.01 | 83598244 | $703.50 | 83598434 | $8.02 |
| 83597855 | $2.65 | 83598053 | $16.24 | 83598265 | $420.00 | 83598436 | $50.27 |
| 83597856 | $17.50 | 83598054 | $326.87 | 83598267 | $42.00 | 83598446 | $1.19 |
| 83597859 | $142.55 | 83598062 | $3.50 | 83598275 | $22.78 | 83598447 | $28.51 |
| 83597860 | $77.00 | 83598064 | $15.79 | 83598278 | $13.31 | 83598448 | $12.54 |
| 83597866 | $10.50 | 83598072 | $23.29 | 83598282 | $35.00 | 83598450 | $2.24 |
| 83597870 | $285.10 | 83598074 | $125.16 | 83598295 | $35.00 | 83598453 | $7.75 |
| 83597875 | $625.25 | 83598079 | $26.00 | 83598299 | $375.59 | 83598455 | $28.51 |
| 83597879 | $21.00 | 83598080 | $7.01 | 83598301 | $26.50 | 83598458 | $729.26 |
| 83597886 | $157.50 | 83598081 | $5.51 | 83598304 | $28.00 | 83598460 | $1.14 |
| 83597888 | $570.50 | 83598083 | $6.93 | 83598307 | $311.50 | 83598461 | $0.63 |
| 83597894 | $175.00 | 83598087 | $2.28 | 83598310 | $3.54 | 83598463 | $3.50 |
| 83597896 | $355.10 | 83598089 | $56.63 | 83598312 | $45.01 | 83598467 | $7.00 |
| 83597905 | $350.00 | 83598093 | $0.32 | 83598316 | $46.52 | 83598472 | $50.02 |
| 83597911 | $35.00 | 83598099 | $1.79 | 83598317 | $4.24 | 83598476 | $500.20 |
| 83597921 | $3.50 | 83598101 | $1.75 | 83598320 | $49.62 | 83598479 | $283.50 |
| 83597925 | $227.50 | 83598103 | $75.53 | 83598323 | $10.75 | 83598484 | $17.50 |
| 83597928 | $1,120.00 | 83598105 | $5.75 | 83598324 | $3.12 | 83598487 | $114.04 |
| 83597929 | $175.00 | 83598113 | $0.74 | 83598325 | $10.12 | 83598494 | $1,225.00 |
| 83597935 | $104.07 | 83598116 | $80.06 | 83598326 | $0.32 | 83598501 | $7.00 |
| 83597939 | $26.04 | 83598119 | $1.30 | 83598329 | $2.28 | 83598504 | $199.57 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83598507 | $28.00 | 83598773 | $70.00 | 83598977 | $129.50 | 83599297 | $2,229.00 |
| 83598509 | $170.50 | 83598776 | $70.00 | 83598986 | $25.01 | 83599322 | $31.50 |
| 83598518 | $70.00 | 83598777 | $185.50 | 83598989 | $7.00 | 83599323 | $548.00 |
| 83598523 | $10.50 | 83598780 | $10.50 | 83598992 | $500.00 | 83599338 | $974.00 |
| 83598528 | $32.94 | 83598786 | $56.00 | 83599000 | $3.50 | 83599348 | $1,400.00 |
| 83598531 | $245.00 | 83598792 | $7.00 | 83599002 | $287.00 | 83599364 | $2,800.00 |
| 83598535 | $349.65 | 83598798 | $17.50 | 83599009 | $10.50 | 83599389 | $140.00 |
| 83598537 | $7,000.00 | 83598803 | $577.50 | 83599017 | $2,600.90 | 83599410 | $3,380.00 |
| 83598543 | $388.50 | 83598804 | $122.50 | 83599020 | $50.02 | 83599422 | $1,050.00 |
| 83598552 | $35.00 | 83598806 | $1,050.00 | 83599024 | $70.00 | 83599425 | $110.00 |
| 83598553 | $175.00 | 83598817 | $14.00 | 83599028 | $302.60 | 83599469 | $350.00 |
| 83598555 | $1,750.70 | 83598819 | $87.50 | 83599033 | $355.10 | 83599499 | $350.00 |
| 83598563 | $227.50 | 83598825 | $70.00 | 83599041 | $73.50 | 83599524 | $529.00 |
| 83598567 | $70.00 | 83598828 | $52.50 | 83599050 | $355.10 | 83599549 | $381.00 |
| 83598570 | $248.50 | 83598833 | $7.00 | 83599055 | $49.00 | 83599562 | $1,670.00 |
| 83598572 | $4,001.60 | 83598834 | $42.00 | 83599060 | $104.21 | 83599587 | $576.00 |
| 83598574 | $257.10 | 83598835 | $7.00 | 83599077 | $484.67 | 83599615 | $912.25 |
| 83598577 | $10.50 | 83598841 | $3.50 | 83599091 | $35.00 | 83599637 | $5,002.00 |
| 83598594 | $114.04 | 83598844 | $175.00 | 83599096 | $70.00 | 83599675 | $257.00 |
| 83598597 | $21.00 | 83598845 | $175.00 | 83599104 | $100.04 | 83599692 | $986.00 |
| 83598606 | $3.50 | 83598846 | $35.00 | 83599114 | $17.50 | 83599717 | $990.00 |
| 83598610 | $3.50 | 83598847 | $94.50 | 83599116 | $131.87 | 83599722 | $3,360.00 |
| 83598616 | $21.00 | 83598848 | $63.00 | 83599122 | $70.00 | 83599743 | $3,996.00 |
| 83598618 | $3.50 | 83598852 | $24.50 | 83599133 | $17.75 | 83599748 | $1,059.00 |
| 83598631 | $25.01 | 83598856 | $980.00 | 83599139 | $1,550.00 | 83599759 | $350.00 |
| 83598633 | $17.50 | 83598859 | $3.50 | 83599142 | $149.55 | 83599766 | $16,898.00 |
| 83598635 | $10,634.00 | 83598872 | $103.06 | 83599145 | $350.00 | 83599769 | $700.00 |
| 83598643 | $770.00 | 83598892 | $4,195.93 | 83599155 | $17.50 | 83599771 | $4,080.00 |
| 83598653 | $375.15 | 83598897 | $7.00 | 83599156 | $245.00 | 83599778 | $795.00 |
| 83598657 | $285.10 | 83598902 | $13.89 | 83599159 | $87.50 | 83599822 | $3,140.00 |
| 83598664 | $10.50 | 83598903 | $7.00 | 83599163 | $350.00 | 83599827 | $45.50 |
| 83598700 | $175.00 | 83598905 | $2,414.07 | 83599182 | $31.50 | 83599838 | $380.00 |
| 83598702 | $100.04 | 83598909 | $500.20 | 83599193 | $612.50 | 83599844 | $21.00 |
| 83598703 | $129.50 | 83598910 | $154.00 | 83599194 | $350.00 | 83599866 | $454.76 |
| 83598707 | $7.00 | 83598914 | $140.00 | 83599198 | $17.50 | 83599891 | $25.01 |
| 83598710 | $64.02 | 83598919 | $10.50 | 83599203 | $3,630.00 | 83599901 | $2,314.00 |
| 83598728 | $3.50 | 83598924 | $336.47 | 83599206 | $685.00 | 83599941 | $122.50 |
| 83598732 | $84.55 | 83598925 | $7.00 | 83599234 | $1,254.00 | 83599952 | $350.00 |
| 83598735 | $21.00 | 83598938 | $460.10 | 83599246 | $2,032.00 | 83599954 | $185.00 |
| 83598739 | $7.00 | 83598947 | $35.00 | 83599247 | $350.00 | 83599977 | $21.00 |
| 83598748 | $70.00 | 83598949 | $525.00 | 83599252 | $1,641.00 | 83599999 | $7.00 |
| 83598749 | $7.00 | 83598957 | $17.50 | 83599258 | $9,658.00 | 83600018 | $175.00 |
| 83598750 | $10.50 | 83598966 | $3.50 | 83599268 | $2,345.00 | 83600043 | $10.50 |
| 83598755 | $70.00 | 83598969 | $204.30 | 83599273 | $164.00 | 83600087 | $35.00 |
| 83598765 | $10.50 | 83598973 | $15.28 | 83599280 | $975.25 | 83600089 | $142.55 |
| 83598768 | $24.50 | 83598976 | $112.00 | 83599295 | $175.00 | 83600095 | $121.04 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83600096 | $87.50 | 83600313 | $9.01 | 83600512 | $35.00 | 83600656 | $17.75 |
| 83600097 | $35.00 | 83600324 | $298.14 | 83600515 | $59.02 | 83600660 | $25.91 |
| 83600100 | $508.59 | 83600325 | $7.00 | 83600517 | $3.47 | 83600679 | $53.46 |
| 83600106 | $285.10 | 83600335 | $122.50 | 83600519 | $1.86 | 83600686 | $89,306.02 |
| 83600107 | $293.05 | 83600338 | $350.00 | 83600522 | $32.59 | 83600688 | $3.50 |
| 83600110 | $17.50 | 83600339 | $5.30 | 83600525 | $28.28 | 83600693 | $347.00 |
| 83600114 | $625.25 | 83600348 | $3.50 | 83600528 | $36.01 | 83600700 | $169.70 |
| 83600138 | $129.50 | 83600352 | $199.50 | 83600531 | $4.76 | 83600704 | $7,075.04 |
| 83600139 | $1,050.00 | 83600353 | $129.50 | 83600533 | $8.09 | 83600705 | $50.02 |
| 83600142 | $350.00 | 83600358 | $425.17 | 83600536 | $2.14 | 83600706 | $129.50 |
| 83600145 | $2,756.00 | 83600363 | $1,050.00 | 83600541 | $3.78 | 83600708 | $7.00 |
| 83600146 | $350.00 | 83600364 | $455.00 | 83600543 | $0.07 | 83600709 | $6,402.00 |
| 83600148 | $175.00 | 83600368 | $4.77 | 83600544 | $16.66 | 83600712 | $17.50 |
| 83600149 | $175.00 | 83600369 | $52.50 | 83600550 | $0.28 | 83600717 | $3.50 |
| 83600150 | $280.00 | 83600379 | $1,050.00 | 83600551 | $3.47 | 83600724 | $17.50 |
| 83600156 | $350.00 | 83600380 | $388.50 | 83600553 | $1.96 | 83600726 | $262.50 |
| 83600162 | $280.00 | 83600386 | $350.00 | 83600554 | $29.65 | 83600732 | $3,500.00 |
| 83600165 | $57.02 | 83600390 | $1,399.20 | 83600559 | $89.30 | 83600742 | $122.50 |
| 83600171 | $85.53 | 83600392 | $0.53 | 83600560 | $1.65 | 83600746 | $35.00 |
| 83600173 | $350.00 | 83600400 | $235.08 | 83600561 | $18.78 | 83600749 | $7.00 |
| 83600180 | $175.00 | 83600402 | $124.54 | 83600563 | $1.02 | 83600750 | $70.00 |
| 83600188 | $35.00 | 83600404 | $14.00 | 83600564 | $21.26 | 83600753 | $24.50 |
| 83600189 | $100.04 | 83600406 | $2,501.00 | 83600566 | $10.28 | 83600755 | $14.00 |
| 83600194 | $350.00 | 83600420 | $350.00 | 83600568 | $6.79 | 83600757 | $38.50 |
| 83600201 | $22.73 | 83600425 | $500.20 | 83600571 | $1.58 | 83600760 | $35.00 |
| 83600202 | $175.00 | 83600426 | $2,100.00 | 83600576 | $18.51 | 83600766 | $105.00 |
| 83600205 | $80.50 | 83600430 | $125.05 | 83600579 | $232.68 | 83600769 | $77.00 |
| 83600212 | $14.00 | 83600431 | $370.12 | 83600580 | $30.59 | 83600773 | $70.00 |
| 83600216 | $35.00 | 83600432 | $3,500.00 | 83600584 | $2.25 | 83600774 | $3.50 |
| 83600220 | $75.03 | 83600439 | $1,000.40 | 83600587 | $0.07 | 83600778 | $17.50 |
| 83600222 | $1,512.46 | 83600442 | $70.00 | 83600589 | $2.28 | 83600780 | $7.00 |
| 83600235 | $171.50 | 83600444 | $7.00 | 83600596 | $9.21 | 83600781 | $1,137.50 |
| 83600242 | $52.50 | 83600449 | $611.69 | 83600597 | $18.57 | 83600791 | $350.00 |
| 83600255 | $700.00 | 83600450 | $7.00 | 83600599 | $5.23 | 83600796 | $245.00 |
| 83600258 | $175.00 | 83600458 | $350.00 | 83600602 | $5.99 | 83600798 | $1,400.00 |
| 83600261 | $142.55 | 83600459 | $10.50 | 83600603 | $1.43 | 83600799 | $125.05 |
| 83600262 | $24.50 | 83600461 | $11.03 | 83600609 | $6.33 | 83600800 | $29.15 |
| 83600267 | $250.10 | 83600464 | $3.75 | 83600612 | $6.37 | 83600804 | $350.00 |
| 83600272 | $700.00 | 83600487 | $17.71 | 83600614 | $4.38 | 83600810 | $350.00 |
| 83600276 | $301.00 | 83600494 | $5.11 | 83600617 | $57.51 | 83600811 | $14.00 |
| 83600283 | $342.12 | 83600503 | $18.90 | 83600627 | $1.61 | 83600828 | $1,637.28 |
| 83600284 | $115.50 | 83600504 | $163.91 | 83600628 | $12.85 | 83600847 | $9.80 |
| 83600290 | $350.00 | 83600505 | $11.53 | 83600643 | $2.70 | 83600849 | $14.26 |
| 83600295 | $115.50 | 83600506 | $116.02 | 83600646 | $1.82 | 83600852 | $58.33 |
| 83600307 | $10.50 | 83600507 | $19.10 | 83600650 | $19.78 | 83600855 | $26.69 |
| 83600310 | $595.00 | 83600509 | $17.11 | 83600651 | $42.01 | 83600857 | $2.28 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83600860 | $6.16 | 83601044 | $38.50 | 83601354 | $87.50 | 83601593 | $52.50 |
| 83600861 | $124.02 | 83601059 | $5,439.00 | 83601357 | $199.50 | 83601597 | $10.50 |
| 83600863 | $16.10 | 83601070 | $1,645.00 | 83601360 | $35.00 | 83601598 | $175.00 |
| 83600874 | $59.85 | 83601078 | $525.00 | 83601362 | $10.50 | 83601602 | $70.00 |
| 83600875 | $38.70 | 83601085 | $200.08 | 83601364 | $140.00 | 83601603 | $3.50 |
| 83600879 | $3.36 | 83601090 | $3.50 | 83601368 | $35.00 | 83601607 | $3.50 |
| 83600880 | $25.08 | 83601091 | $14.00 | 83601369 | $175.00 | 83601613 | $7.00 |
| 83600881 | $76.25 | 83601093 | $862.49 | 83601373 | $56.00 | 83601620 | $3.50 |
| 83600882 | $3.50 | 83601094 | $105.00 | 83601379 | $35.00 | 83601624 | $140.00 |
| 83600885 | $7.76 | 83601104 | $35.00 | 83601383 | $805.00 | 83601630 | $7.00 |
| 83600889 | $10.00 | 83601108 | $210.00 | 83601384 | $2.40 | 83601633 | $1,467.50 |
| 83600890 | $207.33 | 83601112 | $42.00 | 83601391 | $105.00 | 83601638 | $245.00 |
| 83600893 | $1.18 | 83601115 | $70.00 | 83601394 | $70.00 | 83601656 | $175.00 |
| 83600894 | $3.25 | 83601125 | $441.00 | 83601415 | $105.00 | 83601657 | $1,975.65 |
| 83600898 | $74.11 | 83601129 | $700.00 | 83601419 | $17.50 | 83601661 | $630.00 |
| 83600901 | $3.12 | 83601132 | $28.00 | 83601426 | $31.50 | 83601665 | $13.64 |
| 83600905 | $24.52 | 83601152 | $70.00 | 83601434 | $14.00 | 83601666 | $10.50 |
| 83600917 | $108.07 | 83601153 | $3,500.00 | 83601435 | $1,290.00 | 83601668 | $630.00 |
| 83600921 | $21.67 | 83601163 | $1,000.40 | 83601438 | $122.50 | 83601676 | $100.04 |
| 83600923 | $163.65 | 83601164 | $60.01 | 83601442 | $35.51 | 83601679 | $35.51 |
| 83600925 | $33.32 | 83601170 | $633.50 | 83601443 | $63.00 | 83601688 | $180.50 |
| 83600926 | $3.92 | 83601188 | $17.50 | 83601444 | $80.50 | 83601690 | $3.50 |
| 83600927 | $8.51 | 83601193 | $5,250.00 | 83601451 | $662.73 | 83601701 | $10.50 |
| 83600928 | $3.50 | 83601200 | $835.20 | 83601453 | $45.21 | 83601702 | $21.55 |
| 83600933 | $27.94 | 83601201 | $250.69 | 83601455 | $70.00 | 83601706 | $350.00 |
| 83600935 | $95.04 | 83601209 | $9,450.00 | 83601456 | $50.02 | 83601707 | $25.01 |
| 83600939 | $14.98 | 83601234 | $35.00 | 83601457 | $7.00 | 83601712 | $70.00 |
| 83600940 | $28.51 | 83601235 | $42.00 | 83601473 | $456.96 | 83601717 | $136.50 |
| 83600952 | $250.24 | 83601242 | $52.50 | 83601479 | $59.50 | 83601725 | $13.11 |
| 83600954 | $8.27 | 83601247 | $7.00 | 83601481 | $200.08 | 83601726 | $2.25 |
| 83600955 | $15.47 | 83601257 | $350.00 | 83601488 | $21.00 | 83601734 | $3.36 |
| 83600962 | $0.07 | 83601275 | $17.50 | 83601505 | $2,100.00 | 83601738 | $398.90 |
| 83600965 | $3.50 | 83601276 | $49.00 | 83601508 | $7.00 | 83601748 | $0.04 |
| 83600966 | $31.10 | 83601285 | $35.00 | 83601512 | $21.00 | 83601752 | $20.76 |
| 83600981 | $3.47 | 83601296 | $7.00 | 83601515 | $57.02 | 83601760 | $5.76 |
| 83600983 | $4.10 | 83601299 | $3.50 | 83601530 | $4,201.54 | 83601761 | $0.46 |
| 83600985 | $0.67 | 83601301 | $350.00 | 83601532 | $75.03 | 83601764 | $2.28 |
| 83600986 | $3.61 | 83601302 | $3.50 | 83601533 | $70.00 | 83601767 | $0.74 |
| 83600989 | $51.07 | 83601306 | $21.00 | 83601536 | $14.00 | 83601769 | $5.48 |
| 83600993 | $0.84 | 83601313 | $3.50 | 83601543 | $17.50 | 83601771 | $2.25 |
| 83601011 | $750.30 | 83601323 | $343.00 | 83601547 | $50.02 | 83601775 | $2.35 |
| 83601015 | $21.00 | 83601324 | $28.00 | 83601551 | $70.00 | 83601780 | $13.37 |
| 83601018 | $80.50 | 83601329 | $3.50 | 83601572 | $1,400.00 | 83601781 | $27.88 |
| 83601023 | $5,002.00 | 83601334 | $7.00 | 83601588 | $700.00 | 83601782 | $3.15 |
| 83601025 | $3.50 | 83601344 | $10.50 | 83601589 | $5.80 | 83601784 | $158.55 |
| 83601031 | $3.50 | 83601349 | $3.50 | 83601591 | $63.00 | 83601785 | $27.86 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83601792 | $9.00 | 83601979 | $25.01 | 83602176 | $1.00 | 83602432 | $10.50 |
| 83601793 | $51.71 | 83601985 | $7.95 | 83602179 | $53.83 | 83602433 | $425.17 |
| 83601794 | $28.51 | 83601989 | $85.53 | 83602180 | $10.50 | 83602442 | $52.50 |
| 83601795 | $79.80 | 83601995 | $210.07 | 83602188 | $1.79 | 83602444 | $70.00 |
| 83601806 | $0.77 | 83602002 | $72.65 | 83602192 | $2.42 | 83602446 | $185.06 |
| 83601807 | $3.50 | 83602007 | $199.50 | 83602193 | $20.60 | 83602450 | $550.22 |
| 83601808 | $4.10 | 83602008 | $75.03 | 83602197 | $28.51 | 83602457 | $3,167.50 |
| 83601811 | $3.15 | 83602010 | $98.00 | 83602201 | $0.07 | 83602458 | $112.00 |
| 83601816 | $56.16 | 83602016 | $21.00 | 83602202 | $1.47 | 83602467 | $700.00 |
| 83601818 | $8.96 | 83602018 | $35.00 | 83602209 | $59.27 | 83602492 | $129.50 |
| 83601820 | $7.68 | 83602020 | $70.00 | 83602212 | $11.97 | 83602499 | $60.01 |
| 83601823 | $3.19 | 83602021 | $35.00 | 83602215 | $8.65 | 83602522 | $35.00 |
| 83601824 | $3.99 | 83602023 | $14.00 | 83602223 | $15.50 | 83602523 | $112.00 |
| 83601827 | $5.04 | 83602027 | $1,750.00 | 83602225 | $0.95 | 83602533 | $21.00 |
| 83601828 | $0.63 | 83602031 | $17.50 | 83602233 | $3.82 | 83602542 | $14.00 |
| 83601833 | $14.20 | 83602033 | $89.55 | 83602235 | $1.74 | 83602548 | $14.00 |
| 83601834 | $0.70 | 83602034 | $455.00 | 83602236 | $34.84 | 83602552 | $17.50 |
| 83601840 | $30.93 | 83602037 | $17.50 | 83602245 | $20.23 | 83602553 | $14.00 |
| 83601841 | $52.50 | 83602044 | $122.50 | 83602247 | $5.74 | 83602565 | $3.50 |
| 83601844 | $5.22 | 83602048 | $245.00 | 83602249 | $68.18 | 83602568 | $10.50 |
| 83601847 | $13.30 | 83602055 | $105.00 | 83602252 | $433.42 | 83602569 | $35.00 |
| 83601856 | $3.50 | 83602059 | $1,400.00 | 83602257 | $3.43 | 83602572 | $105.00 |
| 83601860 | $142.55 | 83602064 | $875.00 | 83602279 | $23,656.00 | 83602576 | $35.00 |
| 83601865 | $2.03 | 83602069 | $1,062.75 | 83602296 | $17.50 | 83602577 | $7.00 |
| 83601867 | $2.35 | 83602070 | $350.00 | 83602308 | $350.00 | 83602588 | $21.00 |
| 83601869 | $15.18 | 83602073 | $210.00 | 83602310 | $350.00 | 83602596 | $367.50 |
| 83601873 | $7.60 | 83602074 | $700.00 | 83602311 | $35.00 | 83602598 | $35.00 |
| 83601886 | $20.53 | 83602076 | $56.00 | 83602314 | $350.00 | 83602608 | $35.00 |
| 83601887 | $12.60 | 83602079 | $35.00 | 83602316 | $4,345.76 | 83602611 | $21.00 |
| 83601893 | $1.65 | 83602080 | $17.50 | 83602324 | $385.00 | 83602618 | $7.00 |
| 83601895 | $1.16 | 83602082 | $700.00 | 83602325 | $355.10 | 83602620 | $353.56 |
| 83601897 | $8.26 | 83602093 | $157.50 | 83602328 | $14.00 | 83602622 | $185.50 |
| 83601903 | $51.92 | 83602100 | $911.70 | 83602337 | $2,488.50 | 83602631 | $49.00 |
| 83601905 | $135.24 | 83602105 | $30.27 | 83602362 | $25.01 | 83602633 | $94.50 |
| 83601910 | $58.72 | 83602114 | $3.50 | 83602368 | $7,296.56 | 83602636 | $3.50 |
| 83601919 | $0.07 | 83602123 | $0.28 | 83602376 | $7.95 | 83602644 | $210.00 |
| 83601921 | $3.50 | 83602124 | $2.87 | 83602383 | $253.60 | 83602646 | $175.00 |
| 83601926 | $9.52 | 83602125 | $5.91 | 83602391 | $73.50 | 83602649 | $59.50 |
| 83601932 | $13.51 | 83602141 | $132.27 | 83602394 | $3.50 | 83602650 | $52.50 |
| 83601933 | $692.26 | 83602143 | $12.51 | 83602401 | $350.00 | 83602654 | $7.00 |
| 83601937 | $38.64 | 83602149 | $6.02 | 83602407 | $7.00 | 83602655 | $70.00 |
| 83601960 | $1,050.00 | 83602151 | $60.13 | 83602408 | $17.50 | 83602662 | $87.50 |
| 83601962 | $7.00 | 83602152 | $1.19 | 83602418 | $35.00 | 83602680 | $3.50 |
| 83601968 | $175.00 | 83602154 | $2.25 | 83602422 | $31.50 | 83602682 | $700.00 |
| 83601977 | $31.06 | 83602167 | $0.67 | 83602430 | $35.00 | 83602688 | $7.00 |
| 83601978 | $21.53 | 83602173 | $2.35 | 83602431 | $70.00 | 83602689 | $35.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83602695 | $10.50 | 83602932 | $570.20 | 83603109 | $3.85 | 83603277 | $17.50 |
| 83602698 | $38.50 | 83602944 | $175.00 | 83603110 | $34.09 | 83603279 | $35.00 |
| 83602699 | $70.00 | 83602945 | $703.50 | 83603111 | $3.50 | 83603282 | $70.00 |
| 83602700 | $75.03 | 83602946 | $52.50 | 83603113 | $2.77 | 83603283 | $94.50 |
| 83602702 | $297.50 | 83602947 | $52.50 | 83603119 | $0.07 | 83603284 | $21.00 |
| 83602711 | $25.01 | 83602949 | $141.53 | 83603125 | $10.75 | 83603286 | $84.00 |
| 83602713 | $3.50 | 83602956 | $2,485.00 | 83603127 | $3.50 | 83603287 | $7.00 |
| 83602717 | $25.01 | 83602958 | $35.00 | 83603129 | $6.58 | 83603289 | $3.50 |
| 83602720 | $33.30 | 83602964 | $45.50 | 83603133 | $5.92 | 83603294 | $10.50 |
| 83602721 | $24.50 | 83602965 | $153.05 | 83603136 | $4.40 | 83603295 | $24.50 |
| 83602722 | $10.50 | 83602968 | $7.00 | 83603137 | $5.44 | 83603298 | $70.00 |
| 83602724 | $17.50 | 83602970 | $14.00 | 83603138 | $5.92 | 83603303 | $28.00 |
| 83602727 | $275.11 | 83602972 | $1,295.00 | 83603139 | $0.77 | 83603306 | $66.50 |
| 83602734 | $87.50 | 83602973 | $10.50 | 83603140 | $7.00 | 83603307 | $350.00 |
| 83602748 | $3.50 | 83602984 | $21.00 | 83603141 | $358.85 | 83603308 | $63.00 |
| 83602760 | $41.50 | 83602989 | $32.69 | 83603145 | $57.54 | 83603309 | $161.00 |
| 83602769 | $223.61 | 83603006 | $21.95 | 83603149 | $0.32 | 83603329 | $77.00 |
| 83602778 | $459.39 | 83603017 | $5.92 | 83603150 | $11.94 | 83603331 | $3,201.00 |
| 83602780 | $7.00 | 83603018 | $27.65 | 83603151 | $18.21 | 83603333 | $122.50 |
| 83602782 | $326.75 | 83603019 | $8.13 | 83603156 | $7.00 | 83603342 | $140.00 |
| 83602786 | $353.50 | 83603020 | $3.89 | 83603157 | $1.75 | 83603348 | $1,152.57 |
| 83602790 | $52.50 | 83603021 | $77.83 | 83603158 | $301.67 | 83603350 | $210.00 |
| 83602797 | $145.03 | 83603025 | $3.50 | 83603162 | $3.19 | 83603352 | $57.02 |
| 83602798 | $630.00 | 83603026 | $17.02 | 83603167 | $0.56 | 83603366 | $7.00 |
| 83602806 | $25.01 | 83603028 | $60.40 | 83603168 | $582.98 | 83603371 | $3.50 |
| 83602820 | $17,806.00 | 83603032 | $3.43 | 83603173 | $3.50 | 83603374 | $229.59 |
| 83602826 | $42.00 | 83603033 | $7.57 | 83603177 | $3.42 | 83603377 | $28.51 |
| 83602828 | $21.00 | 83603037 | $1.00 | 83603178 | $0.07 | 83603386 | $22.77 |
| 83602839 | $130.52 | 83603042 | $27.94 | 83603179 | $10.50 | 83603389 | $61.18 |
| 83602840 | $3.36 | 83603043 | $3.47 | 83603183 | $19.45 | 83603394 | $0.96 |
| 83602843 | $1,030.30 | 83603044 | $2.21 | 83603195 | $4.45 | 83603409 | $15.68 |
| 83602849 | $24.50 | 83603045 | $10.19 | 83603196 | $0.39 | 83603419 | $0.42 |
| 83602854 | $7.00 | 83603048 | $41.52 | 83603198 | $7.95 | 83603421 | $3.88 |
| 83602855 | $3.50 | 83603049 | $114.04 | 83603209 | $3.50 | 83603429 | $0.07 |
| 83602860 | $350.00 | 83603050 | $2,123.71 | 83603212 | $77.00 | 83603432 | $46.87 |
| 83602865 | $28.51 | 83603052 | $0.25 | 83603214 | $700.00 | 83603434 | $1.93 |
| 83602866 | $35.00 | 83603056 | $28.51 | 83603231 | $652.56 | 83603435 | $38.64 |
| 83602876 | $70.00 | 83603058 | $5.99 | 83603239 | $87.50 | 83603437 | $400.00 |
| 83602877 | $87.50 | 83603066 | $4.03 | 83603241 | $56.00 | 83603438 | $12.43 |
| 83602889 | $52.50 | 83603086 | $3.57 | 83603248 | $350.00 | 83603440 | $171.54 |
| 83602899 | $52.50 | 83603090 | $43.91 | 83603251 | $10.50 | 83603444 | $13.81 |
| 83602909 | $80.50 | 83603092 | $247.68 | 83603255 | $13.25 | 83603447 | $47.38 |
| 83602910 | $140.00 | 83603093 | $11.00 | 83603256 | $425.29 | 83603448 | $6.86 |
| 83602924 | $855.30 | 83603094 | $111.04 | 83603261 | $56.00 | 83603450 | $0.39 |
| 83602925 | $35.00 | 83603095 | $6.79 | 83603263 | $105.00 | 83603451 | $6.20 |
| 83602926 | $367.50 | 83603108 | $4.12 | 83603268 | $462.65 | 83603454 | $6.41 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83603467 | $107.00 | 83603661 | $78.53 | 83603905 | $31.50 | 83604190 | $52.50 |
| 83603468 | $2.14 | 83603669 | $196.00 | 83603913 | $35.00 | 83604192 | $525.00 |
| 83603472 | $1.26 | 83603691 | $25.01 | 83603914 | $17.50 | 83604193 | $75.03 |
| 83603475 | $43.77 | 83603692 | $28.00 | 83603915 | $63.00 | 83604201 | $3.50 |
| 83603476 | $0.29 | 83603696 | $175.00 | 83603940 | $1,000.40 | 83604206 | $153.05 |
| 83603477 | $5.42 | 83603697 | $140.00 | 83603942 | $291.59 | 83604215 | $3.50 |
| 83603480 | $8.05 | 83603704 | $350.00 | 83603947 | $330.30 | 83604219 | $7.00 |
| 83603481 | $54.02 | 83603716 | $17.50 | 83603953 | $3,199.54 | 83604221 | $363.81 |
| 83603483 | $779.80 | 83603723 | $142.55 | 83603956 | $36.43 | 83604238 | $220.50 |
| 83603484 | $6.34 | 83603726 | $5,193.78 | 83603957 | $10.82 | 83604241 | $28.00 |
| 83603485 | $0.29 | 83603727 | $75.03 | 83603962 | $160.05 | 83604245 | $192.50 |
| 83603486 | $3.50 | 83603728 | $122.50 | 83603968 | $250.10 | 83604246 | $500.20 |
| 83603492 | $3.78 | 83603735 | $22.49 | 83603970 | $350.00 | 83604247 | $3,556.10 |
| 83603493 | $40.93 | 83603743 | $105.00 | 83603980 | $350.00 | 83604251 | $200.08 |
| 83603497 | $6.59 | 83603757 | $342.12 | 83603991 | $70.00 | 83604259 | $56.00 |
| 83603499 | $1.05 | 83603761 | $850.25 | 83603994 | $157.50 | 83604272 | $35.00 |
| 83603504 | $35.35 | 83603766 | $3.50 | 83604000 | $35.00 | 83604277 | $17.50 |
| 83603505 | $12.36 | 83603770 | $712.68 | 83604006 | $3.50 | 83604279 | $350.00 |
| 83603506 | $3.50 | 83603776 | $31.77 | 83604007 | $14.00 | 83604293 | $70.00 |
| 83603507 | $70.84 | 83603786 | $38.50 | 83604011 | $3.50 | 83604295 | $32.01 |
| 83603509 | $3.50 | 83603791 | $213.50 | 83604014 | $35.00 | 83604299 | $620.15 |
| 83603511 | $3.50 | 83603799 | $210.00 | 83604018 | $42.00 | 83604301 | $24.50 |
| 83603518 | $14.00 | 83603800 | $28.00 | 83604023 | $52.50 | 83604328 | $967.86 |
| 83603521 | $6.97 | 83603803 | $21.00 | 83604025 | $70.00 | 83604338 | $105.00 |
| 83603523 | $3.50 | 83603805 | $35.00 | 83604028 | $21.00 | 561504434 | $2,301.26 |
| 83603531 | $1,225.00 | 83603808 | $133.00 | 83604035 | $63.00 | 561504435 | $230.00 |
| 83603532 | $105.00 | 83603810 | $35.00 | 83604038 | $35.00 | 562091839 | $70.00 |
| 83603533 | $85.02 | 83603811 | $4,900.00 | 83604051 | $1,775.50 | 562091840 | $406.00 |
| 83603557 | $525.00 | 83603814 | $66.50 | 83604055 | $80.50 | 562091841 | $256.59 |
| 83603570 | $42.51 | 83603815 | $350.00 | 83604062 | $14.00 | 83573353 | $525.00 |
| 83603571 | $35.00 | 83603818 | $35.00 | 83604077 | $52.50 | 83573403 | $5.30 |
| 83603575 | $968.43 | 83603823 | $525.00 | 83604095 | $7.00 | 83573420 | $1,400.00 |
| 83603576 | $24.50 | 83603830 | $157.50 | 83604102 | $50.02 | 83573421 | $363.00 |
| 83603595 | $7,000.00 | 83603835 | $77.00 | 83604107 | $580.70 | 83573439 | $117.50 |
| 83603597 | $21.00 | 83603840 | $175.00 | 83604109 | $3.50 | 83573460 | $350.00 |
| 83603606 | $56.00 | 83603849 | $3.50 | 83604110 | $32.01 | 83573461 | $1,400.00 |
| 83603610 | $108.50 | 83603860 | $7.00 | 83604119 | $105.00 | 83573472 | $10.50 |
| 83603619 | $3.50 | 83603864 | $52.50 | 83604137 | $3.50 | 83573496 | $3,901.00 |
| 83603629 | $21.00 | 83603877 | $7.00 | 83604140 | $45.09 | 83573573 | $639.00 |
| 83603631 | $3.50 | 83603878 | $52.50 | 83604158 | $28.00 | 83573581 | $2,531.00 |
| 83603632 | $1,837.50 | 83603879 | $21.00 | 83604161 | $9.11 | 83573586 | $1,317.95 |
| 83603634 | $525.00 | 83603886 | $35.00 | 83604169 | $35.00 | 83573588 | $250.00 |
| 83603641 | $3.50 | 83603888 | $175.00 | 83604173 | $63.00 | 83573599 | $3,963.00 |
| 83603644 | $105.00 | 83603893 | $24.50 | 83604176 | $42.51 | 83573606 | $206.00 |
| 83603653 | $150.06 | 83603894 | $553.00 | 83604179 | $10.50 | 83573687 | $175.00 |
| 83603654 | $625.25 | 83603899 | $700.00 | 83604189 | $35.00 | 83573722 | $650.22 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83573732 | $576.00 | 83574312 | $1,950.50 | 83574488 | $250.10 | 83574680 | $130.00 |
| 83573738 | $2,100.00 | 83574317 | $640.20 | 83574490 | $10.50 | 83574693 | $5,797.18 |
| 83573854 | $32.00 | 83574319 | $10.50 | 83574500 | $42.00 | 83574696 | $70.00 |
| 83573859 | $226.53 | 83574320 | $136.50 | 83574501 | $216.49 | 83574698 | $175.00 |
| 83573873 | $350.00 | 83574321 | $7.00 | 83574502 | $114.04 | 83574707 | $29.29 |
| 83573881 | $3,038.00 | 83574322 | $105.00 | 83574511 | $1,282.95 | 83574718 | $175.00 |
| 83573967 | $1,230.00 | 83574326 | $301.24 | 83574517 | $700.00 | 83574720 | $5,252.10 |
| 83573976 | $441.00 | 83574327 | $1,325.39 | 83574522 | $350.00 | 83574727 | $35.00 |
| 83574016 | $312.00 | 83574330 | $175.00 | 83574523 | $2,623.94 | 83574732 | $11.13 |
| 83574019 | $300.00 | 83574334 | $99.53 | 83574524 | $66.50 | 83574736 | $70.00 |
| 83574047 | $350.00 | 83574344 | $28.00 | 83574529 | $17.50 | 83574742 | $3.50 |
| 83574068 | $785.00 | 83574347 | $64.02 | 83574531 | $114.04 | 83574744 | $475.19 |
| 83574091 | $98.00 | 83574354 | $450.45 | 83574532 | $70.00 | 83574745 | $6,899.42 |
| 83574092 | $3.50 | 83574356 | $525.00 | 83574539 | $500.20 | 83574751 | $3.50 |
| 83574136 | $3.50 | 83574364 | $805.00 | 83574544 | $87.50 | 83574756 | $124.56 |
| 83574137 | $140.00 | 83574366 | $332.50 | 83574547 | $1,355.50 | 83574759 | $75.31 |
| 83574159 | $1,108.00 | 83574376 | $7,000.00 | 83574558 | $14.00 | 83574763 | $350.00 |
| 83574183 | $1.06 | 83574379 | $350.00 | 83574563 | $5,002.00 | 83574765 | $410.59 |
| 83574185 | $17.50 | 83574380 | $28.51 | 83574566 | $31.05 | 83574780 | $933.32 |
| 83574187 | $2,601.24 | 83574391 | $122.50 | 83574576 | $39.01 | 83574792 | $245.00 |
| 83574197 | $328.98 | 83574395 | $87.50 | 83574578 | $25.01 | 83574796 | $28.51 |
| 83574200 | $56.00 | 83574397 | $2,501.00 | 83574585 | $7.00 | 83574800 | $14.00 |
| 83574204 | $325.13 | 83574398 | $70.00 | 83574591 | $125.05 | 83574803 | $910.00 |
| 83574215 | $17.50 | 83574399 | $31.50 | 83574594 | $17.50 | 83574811 | $3,201.00 |
| 83574219 | $140.00 | 83574410 | $1,826.53 | 83574595 | $175.00 | 83574850 | $78.54 |
| 83574223 | $1,368.50 | 83574415 | $28.00 | 83574598 | $350.00 | 83574851 | $2.45 |
| 83574224 | $2,250.90 | 83574416 | $350.00 | 83574604 | $350.00 | 83574858 | $0.63 |
| 83574226 | $66.50 | 83574417 | $399.14 | 83574606 | $10.50 | 83574859 | $0.35 |
| 83574230 | $14.00 | 83574418 | $10.50 | 83574607 | $14.00 | 83574865 | $2.21 |
| 83574238 | $52.50 | 83574431 | $35.00 | 83574609 | $712.75 | 83574867 | $0.01 |
| 83574245 | $26.50 | 83574433 | $38.50 | 83574610 | $35.00 | 83574869 | $4.18 |
| 83574254 | $140.00 | 83574434 | $54,009.32 | 83574612 | $35.00 | 83574872 | $0.81 |
| 83574258 | $10.50 | 83574435 | $161.00 | 83574622 | $70.00 | 83574874 | $3.47 |
| 83574259 | $85.53 | 83574437 | $250.10 | 83574625 | $70.00 | 83574878 | $3.50 |
| 83574264 | $45.50 | 83574440 | $108.50 | 83574632 | $25.01 | 83574882 | $3.50 |
| 83574265 | $28.51 | 83574441 | $1,425.50 | 83574642 | $612.50 | 83574883 | $2.24 |
| 83574266 | $10.50 | 83574442 | $210.00 | 83574647 | $10.50 | 83574885 | $50.02 |
| 83574272 | $320.10 | 83574447 | $35.00 | 83574650 | $308.00 | 83574888 | $2.24 |
| 83574277 | $105.00 | 83574450 | $290.50 | 83574653 | $262.50 | 83574893 | $3.05 |
| 83574280 | $14.00 | 83574468 | $28.51 | 83574655 | $35.00 | 83574914 | $90.95 |
| 83574287 | $21.00 | 83574471 | $70.00 | 83574659 | $28.51 | 83574915 | $4.25 |
| 83574288 | $7.00 | 83574472 | $52.50 | 83574668 | $70.00 | 83574917 | $23.54 |
| 83574289 | $1,425.50 | 83574476 | $35.00 | 83574669 | $1,189.00 | 83574920 | $3.92 |
| 83574301 | $542.92 | 83574480 | $52.50 | 83574670 | $70.00 | 83574922 | $35.15 |
| 83574303 | $2.12 | 83574481 | $184.04 | 83574678 | $31.50 | 83574924 | $85.24 |
| 83574305 | $570.20 | 83574487 | $17.50 | 83574679 | $420.00 | 83574929 | $2.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83574933 | $413.42 | 83575124 | $3.12 | 83575292 | $6.78 | 83575501 | $1.58 |
| 83574940 | $0.04 | 83575131 | $6.41 | 83575299 | $24.92 | 83575504 | $23.62 |
| 83574941 | $44.27 | 83575139 | $0.86 | 83575300 | $1.40 | 83575507 | $31.12 |
| 83574945 | $28.11 | 83575141 | $43.02 | 83575304 | $2.25 | 83575508 | $1.00 |
| 83574949 | $2.85 | 83575142 | $8.00 | 83575305 | $6.41 | 83575517 | $45.90 |
| 83574953 | $6.93 | 83575146 | $8.05 | 83575309 | $133.11 | 83575522 | $79.78 |
| 83574956 | $10.04 | 83575155 | $3.64 | 83575312 | $9.63 | 83575523 | $59.77 |
| 83574958 | $27.94 | 83575157 | $2.56 | 83575313 | $4.25 | 83575537 | $72.28 |
| 83574979 | $4.57 | 83575160 | $5.12 | 83575316 | $3.96 | 83575542 | $247.42 |
| 83574986 | $24.80 | 83575166 | $23.90 | 83575319 | $4.85 | 83575545 | $1.25 |
| 83574987 | $0.25 | 83575167 | $26.51 | 83575320 | $444.93 | 83575550 | $0.17 |
| 83574988 | $136.80 | 83575168 | $404.23 | 83575322 | $0.63 | 83575564 | $4.60 |
| 83574990 | $18.42 | 83575172 | $22.76 | 83575323 | $4.25 | 83575570 | $2.00 |
| 83575001 | $18.66 | 83575178 | $0.70 | 83575331 | $4.06 | 83575576 | $11.90 |
| 83575005 | $6.79 | 83575180 | $3.26 | 83575340 | $0.19 | 83575583 | $219.29 |
| 83575010 | $1.30 | 83575190 | $28.51 | 83575343 | $0.56 | 83575586 | $8.84 |
| 83575014 | $1.58 | 83575191 | $1.65 | 83575347 | $29.73 | 83575589 | $11.33 |
| 83575020 | $0.04 | 83575192 | $202.83 | 83575348 | $35.26 | 83575590 | $0.04 |
| 83575023 | $3.50 | 83575194 | $1.33 | 83575350 | $59.52 | 83575596 | $24.50 |
| 83575024 | $3.50 | 83575195 | $2.00 | 83575351 | $71.93 | 83575597 | $28.51 |
| 83575026 | $6.79 | 83575200 | $118.44 | 83575352 | $9.69 | 83575601 | $28.51 |
| 83575028 | $18.76 | 83575202 | $51.77 | 83575355 | $1.30 | 83575609 | $49.89 |
| 83575031 | $1.58 | 83575205 | $12.49 | 83575366 | $56.61 | 83575611 | $9.39 |
| 83575032 | $8.05 | 83575207 | $9.95 | 83575385 | $1,176.00 | 83575612 | $2.57 |
| 83575033 | $1.72 | 83575213 | $16.87 | 83575397 | $3.43 | 83575628 | $18.44 |
| 83575039 | $4.27 | 83575214 | $2.17 | 83575403 | $2.21 | 83575629 | $7.49 |
| 83575044 | $13.62 | 83575217 | $1.19 | 83575404 | $2.25 | 83575630 | $6.50 |
| 83575050 | $7.18 | 83575220 | $35.92 | 83575406 | $0.43 | 83575631 | $28.80 |
| 83575052 | $5.39 | 83575223 | $3.50 | 83575415 | $49.81 | 83575634 | $3.99 |
| 83575059 | $26.57 | 83575236 | $0.04 | 83575427 | $21.94 | 83575639 | $7.39 |
| 83575063 | $10.96 | 83575238 | $21.26 | 83575428 | $8.91 | 83575641 | $2.59 |
| 83575065 | $3.50 | 83575243 | $160.92 | 83575430 | $17.39 | 83575644 | $1.37 |
| 83575066 | $5.64 | 83575247 | $1.37 | 83575435 | $20.62 | 83575645 | $21.26 |
| 83575069 | $2.98 | 83575248 | $18.70 | 83575436 | $0.32 | 83575649 | $20.86 |
| 83575070 | $1.19 | 83575249 | $0.84 | 83575454 | $0.28 | 83575651 | $3.61 |
| 83575074 | $52.01 | 83575250 | $5.65 | 83575460 | $2.98 | 83575655 | $6.79 |
| 83575082 | $0.70 | 83575254 | $20.58 | 83575463 | $2.38 | 83575657 | $9.98 |
| 83575094 | $0.84 | 83575259 | $0.60 | 83575465 | $10.75 | 83575674 | $5.81 |
| 83575099 | $3.50 | 83575263 | $50.02 | 83575469 | $52.89 | 83575680 | $1.54 |
| 83575102 | $7.53 | 83575265 | $329.13 | 83575475 | $76.03 | 83575681 | $163.98 |
| 83575103 | $17.79 | 83575268 | $3.57 | 83575476 | $7.61 | 83575683 | $12.26 |
| 83575108 | $1.37 | 83575273 | $1.40 | 83575479 | $3.50 | 83575687 | $2.45 |
| 83575111 | $3.33 | 83575276 | $2.42 | 83575480 | $3.46 | 83575694 | $1.86 |
| 83575117 | $9.39 | 83575277 | $10.19 | 83575489 | $3.50 | 83575695 | $25.09 |
| 83575118 | $0.75 | 83575288 | $28.91 | 83575493 | $24.09 | 83575696 | $0.25 |
| 83575120 | $1.86 | 83575289 | $11.60 | 83575498 | $11.00 | 83575699 | $2.28 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83575703 | $0.70 | 83575900 | $3.22 | 83576114 | $7.00 | 83576324 | $2.14 |
| 83575709 | $0.25 | 83575908 | $15.89 | 83576120 | $10.50 | 83576327 | $27.65 |
| 83575715 | $3.25 | 83575924 | $5.50 | 83576125 | $1,400.00 | 83576330 | $2.84 |
| 83575727 | $6.48 | 83575927 | $65.18 | 83576129 | $70.00 | 83576331 | $5.78 |
| 83575731 | $4.02 | 83575930 | $185.08 | 83576133 | $3.50 | 83576332 | $302.47 |
| 83575734 | $1.49 | 83575936 | $342.89 | 83576139 | $42.00 | 83576338 | $96.58 |
| 83575737 | $16.34 | 83575940 | $10.26 | 83576142 | $70.00 | 83576342 | $15.16 |
| 83575739 | $29.01 | 83575945 | $25.70 | 83576147 | $28.00 | 83576357 | $3.54 |
| 83575744 | $1,139.46 | 83575947 | $3.50 | 83576150 | $343.00 | 83576358 | $2.56 |
| 83575756 | $74.53 | 83575955 | $11.97 | 83576151 | $63.00 | 83576359 | $3.50 |
| 83575760 | $6.83 | 83575958 | $197.73 | 83576152 | $17.50 | 83576361 | $3.50 |
| 83575763 | $45.30 | 83575960 | $65.25 | 83576161 | $63.00 | 83576363 | $7.67 |
| 83575767 | $134.30 | 83575964 | $89.45 | 83576162 | $1,195.00 | 83576368 | $175.07 |
| 83575769 | $35.74 | 83575973 | $0.35 | 83576180 | $900.36 | 83576369 | $1,378.00 |
| 83575777 | $1.89 | 83575980 | $81.52 | 83576186 | $175.00 | 83576376 | $3.50 |
| 83575779 | $9.12 | 83575989 | $5.78 | 83576195 | $70.00 | 83576382 | $25.01 |
| 83575787 | $27.79 | 83575991 | $7.54 | 83576196 | $700.00 | 83576383 | $34.60 |
| 83575791 | $7.35 | 83575993 | $76.96 | 83576199 | $5.98 | 83576384 | $10.50 |
| 83575793 | $125.80 | 83575994 | $3.50 | 83576203 | $25.01 | 83576393 | $105.00 |
| 83575796 | $24.23 | 83575996 | $0.95 | 83576205 | $350.00 | 83576404 | $87.50 |
| 83575797 | $6.20 | 83575999 | $10.78 | 83576206 | $7.91 | 83576412 | $190.02 |
| 83575798 | $7.00 | 83576003 | $6.41 | 83576220 | $49.91 | 83576415 | $100.04 |
| 83575801 | $4.24 | 83576007 | $6.83 | 83576224 | $4.57 | 83576426 | $120.61 |
| 83575804 | $15.33 | 83576008 | $5.39 | 83576233 | $0.39 | 83576427 | $2,695.00 |
| 83575809 | $3.94 | 83576009 | $9.36 | 83576234 | $0.18 | 83576437 | $39.01 |
| 83575813 | $0.93 | 83576014 | $6.55 | 83576236 | $39.34 | 83576440 | $281.24 |
| 83575815 | $21.53 | 83576016 | $12.08 | 83576239 | $9.82 | 83576444 | $70.00 |
| 83575818 | $31.40 | 83576019 | $484.67 | 83576242 | $83.03 | 83576445 | $105.00 |
| 83575822 | $1.00 | 83576022 | $14.52 | 83576254 | $28.51 | 83576449 | $28.00 |
| 83575823 | $6.58 | 83576023 | $6.46 | 83576257 | $20.53 | 83576465 | $171.20 |
| 83575826 | $21.26 | 83576026 | $3.99 | 83576263 | $432.94 | 83576466 | $28.51 |
| 83575831 | $12.76 | 83576028 | $6.75 | 83576264 | $0.04 | 83576471 | $21.00 |
| 83575834 | $1.28 | 83576029 | $31.13 | 83576265 | $3.42 | 83576485 | $574.00 |
| 83575838 | $0.07 | 83576035 | $4.25 | 83576268 | $5.50 | 83576490 | $35.00 |
| 83575842 | $0.60 | 83576039 | $7.78 | 83576271 | $0.01 | 83576494 | $350.00 |
| 83575858 | $3.92 | 83576042 | $14.01 | 83576275 | $10.25 | 83576504 | $63.00 |
| 83575863 | $0.91 | 83576043 | $2.85 | 83576278 | $0.56 | 83576516 | $3.50 |
| 83575869 | $7.00 | 83576061 | $38.50 | 83576279 | $166.95 | 83576519 | $17.50 |
| 83575871 | $0.39 | 83576093 | $85.53 | 83576287 | $134.86 | 83576521 | $178.50 |
| 83575873 | $1.25 | 83576102 | $297.50 | 83576297 | $165.07 | 83576526 | $375.15 |
| 83575879 | $3.50 | 83576104 | $350.00 | 83576298 | $3.19 | 83576529 | $3,150.00 |
| 83575881 | $11.65 | 83576105 | $570.20 | 83576299 | $1.54 | 83576539 | $122.50 |
| 83575883 | $19.10 | 83576106 | $35.00 | 83576306 | $3.47 | 83576545 | $3.50 |
| 83575890 | $19.02 | 83576108 | $85.02 | 83576307 | $12.53 | 83576566 | $70.00 |
| 83575895 | $2.31 | 83576111 | $50.02 | 83576311 | $20.81 | 83576567 | $7,000.00 |
| 83575897 | $33.67 | 83576113 | $17.50 | 83576318 | $60.00 | 83576569 | $7.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83576570 | $35.00 | 83576836 | $125.05 | 83577101 | $70.00 | 83577372 | $38.50 |
| 83576581 | $1,032.50 | 83576838 | $1,350.40 | 83577105 | $7.00 | 83577377 | $154.00 |
| 83576585 | $142.55 | 83576861 | $85.53 | 83577109 | $10.50 | 83577397 | $85.53 |
| 83576589 | $409.20 | 83576864 | $745.20 | 83577111 | $38.50 | 83577408 | $3.50 |
| 83576601 | $17.50 | 83576865 | $630.00 | 83577117 | $35.00 | 83577414 | $50.02 |
| 83576623 | $140.00 | 83576867 | $245.00 | 83577121 | $17.50 | 83577421 | $175.00 |
| 83576625 | $52.50 | 83576872 | $28.00 | 83577124 | $17.50 | 83577465 | $24.26 |
| 83576630 | $297.50 | 83576883 | $110.03 | 83577125 | $10.50 | 83577474 | $3.71 |
| 83576634 | $451.95 | 83576889 | $21.00 | 83577128 | $25.01 | 83577483 | $3.50 |
| 83576638 | $14.00 | 83576892 | $44.49 | 83577135 | $35.00 | 83577485 | $2.77 |
| 83576639 | $42.00 | 83576898 | $3.50 | 83577136 | $103.03 | 83577487 | $3.99 |
| 83576642 | $87.50 | 83576903 | $32.01 | 83577138 | $285.10 | 83577488 | $8.26 |
| 83576658 | $35.00 | 83576904 | $52.50 | 83577150 | $17.50 | 83577491 | $25.51 |
| 83576662 | $87.50 | 83576907 | $7.00 | 83577157 | $45.50 | 83577497 | $6.23 |
| 83576665 | $7.00 | 83576912 | $600.10 | 83577163 | $7.00 | 83577502 | $8.33 |
| 83576667 | $3.50 | 83576915 | $21.00 | 83577165 | $28.00 | 83577505 | $12.54 |
| 83576678 | $3.50 | 83576928 | $1,282.95 | 83577177 | $24.50 | 83577506 | $6.72 |
| 83576682 | $35.00 | 83576955 | $21.00 | 83577185 | $1.59 | 83577507 | $3.50 |
| 83576683 | $70.00 | 83576957 | $70.00 | 83577203 | $280.00 | 83577508 | $32.51 |
| 83576684 | $21.00 | 83576982 | $105.00 | 83577209 | $84.00 | 83577509 | $219.70 |
| 83576688 | $35.00 | 83576983 | $21.00 | 83577212 | $350.00 | 83577522 | $16.54 |
| 83576693 | $35.00 | 83576988 | $52.50 | 83577220 | $350.00 | 83577524 | $9.47 |
| 83576694 | $136.50 | 83576989 | $59.50 | 83577221 | $28.00 | 83577525 | $17.91 |
| 83576697 | $7.00 | 83576990 | $35.00 | 83577228 | $80.99 | 83577530 | $35.98 |
| 83576702 | $3.50 | 83576998 | $64.02 | 83577235 | $73.50 | 83577537 | $9.50 |
| 83576704 | $14.00 | 83577014 | $14.00 | 83577241 | $24.50 | 83577544 | $7.13 |
| 83576709 | $35.00 | 83577015 | $28.51 | 83577244 | $57.02 | 83577547 | $13.76 |
| 83576715 | $280.00 | 83577017 | $3.50 | 83577249 | $7.00 | 83577551 | $1.26 |
| 83576716 | $45.50 | 83577020 | $770.00 | 83577251 | $700.00 | 83577552 | $16.26 |
| 83576723 | $21.00 | 83577021 | $3.50 | 83577258 | $350.00 | 83577553 | $231.64 |
| 83576731 | $56.00 | 83577023 | $1,250.50 | 83577262 | $87.50 | 83577557 | $2.00 |
| 83576734 | $3.50 | 83577038 | $17.50 | 83577270 | $3.21 | 83577564 | $11.28 |
| 83576737 | $38.50 | 83577044 | $625.25 | 83577277 | $114.04 | 83577565 | $1.00 |
| 83576738 | $7.00 | 83577045 | $162.02 | 83577280 | $952.00 | 83577566 | $711.78 |
| 83576752 | $10.50 | 83577052 | $25.01 | 83577292 | $175.00 | 83577567 | $4.38 |
| 83576753 | $3.50 | 83577053 | $6,030.91 | 83577293 | $968.57 | 83577568 | $0.42 |
| 83576754 | $42.00 | 83577055 | $3.50 | 83577302 | $63.51 | 83577572 | $58.52 |
| 83576758 | $329.00 | 83577063 | $50.02 | 83577306 | $7.00 | 83577575 | $2.25 |
| 83576769 | $52.50 | 83577064 | $111.27 | 83577317 | $50.02 | 83577576 | $5.57 |
| 83576789 | $60.52 | 83577069 | $315.00 | 83577325 | $31.50 | 83577577 | $0.50 |
| 83576797 | $70.00 | 83577072 | $67.52 | 83577327 | $700.00 | 83577587 | $15.51 |
| 83576800 | $75.03 | 83577074 | $899.45 | 83577330 | $23.85 | 83577592 | $7.70 |
| 83576812 | $57.02 | 83577082 | $21.00 | 83577338 | $192.57 | 83577595 | $0.35 |
| 83576816 | $119.74 | 83577085 | $21.00 | 83577342 | $210.00 | 83577598 | $23.08 |
| 83576820 | $42.00 | 83577089 | $1,400.00 | 83577348 | $250.10 | 83577600 | $2.24 |
| 83576830 | $3.50 | 83577099 | $46.08 | 83577357 | $570.20 | 83577601 | $42.33 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83577602 | $3.36 | 83577829 | $3.36 | 83577982 | $8.65 | 83578188 | $0.67 |
| 83577617 | $1.26 | 83577830 | $6.16 | 83577989 | $6.79 | 83578205 | $25.87 |
| 83577622 | $160.50 | 83577836 | $33.46 | 83577991 | $14.00 | 83578207 | $11.45 |
| 83577632 | $7.25 | 83577838 | $0.46 | 83578020 | $13.44 | 83578208 | $6.05 |
| 83577639 | $3.75 | 83577839 | $11.47 | 83578025 | $2,278.57 | 83578209 | $3.50 |
| 83577656 | $2.07 | 83577842 | $7.11 | 83578029 | $2,269.91 | 83578210 | $19.54 |
| 83577664 | $3.50 | 83577847 | $45.04 | 83578034 | $0.63 | 83578215 | $49.25 |
| 83577667 | $0.77 | 83577852 | $1.28 | 83578035 | $3.50 | 83578218 | $27.15 |
| 83577678 | $1.05 | 83577853 | $1.25 | 83578036 | $40.28 | 83578220 | $2.66 |
| 83577685 | $1.33 | 83577858 | $25.69 | 83578040 | $28.51 | 83578224 | $8.05 |
| 83577691 | $0.09 | 83577863 | $103.29 | 83578041 | $142.31 | 83578227 | $0.74 |
| 83577696 | $0.28 | 83577864 | $9.03 | 83578042 | $1.54 | 83578229 | $108.15 |
| 83577700 | $9.94 | 83577865 | $46.19 | 83578043 | $19.67 | 83578234 | $12.15 |
| 83577710 | $10.78 | 83577866 | $7.41 | 83578049 | $13.26 | 83578236 | $3.00 |
| 83577711 | $96.90 | 83577868 | $11.80 | 83578057 | $3.27 | 83578237 | $0.98 |
| 83577717 | $87.35 | 83577871 | $0.21 | 83578067 | $0.77 | 83578250 | $29.47 |
| 83577730 | $53.24 | 83577872 | $7.53 | 83578075 | $46.27 | 83578252 | $9.59 |
| 83577731 | $1.23 | 83577879 | $3.47 | 83578079 | $27.51 | 83578256 | $3.50 |
| 83577736 | $31.26 | 83577882 | $115.58 | 83578080 | $7.07 | 83578261 | $6.27 |
| 83577739 | $0.67 | 83577885 | $5.25 | 83578081 | $0.14 | 83578266 | $3.75 |
| 83577741 | $10.26 | 83577887 | $16.03 | 83578082 | $3.47 | 83578272 | $6.83 |
| 83577742 | $22.95 | 83577890 | $4.10 | 83578086 | $3.50 | 83578273 | $3.43 |
| 83577743 | $1.12 | 83577891 | $2.98 | 83578089 | $3.50 | 83578280 | $4.48 |
| 83577746 | $2.75 | 83577892 | $1.02 | 83578090 | $9.70 | 83578286 | $4.00 |
| 83577752 | $8.93 | 83577893 | $0.74 | 83578092 | $27.68 | 83578287 | $12.29 |
| 83577753 | $1.05 | 83577899 | $140.41 | 83578093 | $6.55 | 83578289 | $21.44 |
| 83577754 | $263.21 | 83577901 | $226.05 | 83578095 | $2.07 | 83578297 | $24.23 |
| 83577759 | $0.88 | 83577918 | $3.40 | 83578097 | $74.89 | 83578300 | $0.25 |
| 83577763 | $13.97 | 83577920 | $3.50 | 83578106 | $65.78 | 83578311 | $22.26 |
| 83577764 | $3.50 | 83577925 | $57.44 | 83578107 | $24.76 | 83578317 | $1.09 |
| 83577769 | $29.07 | 83577930 | $9.25 | 83578109 | $1.96 | 83578327 | $1.86 |
| 83577771 | $0.35 | 83577933 | $68.78 | 83578114 | $9.63 | 83578328 | $73.49 |
| 83577775 | $6.72 | 83577941 | $0.84 | 83578115 | $102.17 | 83578333 | $35.18 |
| 83577777 | $2.07 | 83577948 | $1.39 | 83578116 | $9.07 | 83578340 | $106.93 |
| 83577779 | $75.75 | 83577949 | $2.85 | 83578121 | $25.09 | 83578341 | $53.52 |
| 83577784 | $155.56 | 83577952 | $20.13 | 83578132 | $1.51 | 83578342 | $27.78 |
| 83577796 | $56.94 | 83577953 | $1.34 | 83578143 | $0.04 | 83578344 | $1.00 |
| 83577797 | $7.42 | 83577957 | $0.07 | 83578150 | $12.71 | 83578346 | $7.18 |
| 83577803 | $2.84 | 83577965 | $1.44 | 83578157 | $3.36 | 83578347 | $42.27 |
| 83577805 | $31.93 | 83577967 | $8.49 | 83578160 | $4.50 | 83578350 | $1.79 |
| 83577806 | $1.68 | 83577968 | $106.91 | 83578164 | $53.88 | 83578353 | $8.58 |
| 83577815 | $317.13 | 83577973 | $11.02 | 83578167 | $11.75 | 83578358 | $3.85 |
| 83577816 | $3.50 | 83577976 | $0.35 | 83578172 | $3.33 | 83578363 | $45.62 |
| 83577817 | $7.25 | 83577978 | $5.04 | 83578179 | $28.51 | 83578365 | $13.69 |
| 83577826 | $17.37 | 83577979 | $19.51 | 83578185 | $3.50 | 83578367 | $24.80 |
| 83577827 | $238.40 | 83577980 | $3.18 | 83578187 | $53.06 | 83578371 | $100.38 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83578374 | $44.66 | 83578591 | $7.00 | 83578817 | $1.73 | 83579023 | $47.61 |
| 83578382 | $11.34 | 83578592 | $35.00 | 83578820 | $6.75 | 83579027 | $153.55 |
| 83578383 | $3.60 | 83578602 | $320.10 | 83578821 | $2.25 | 83579028 | $2.17 |
| 83578384 | $8.11 | 83578608 | $49.00 | 83578830 | $45.58 | 83579040 | $1.75 |
| 83578392 | $1.68 | 83578628 | $490.00 | 83578832 | $5.44 | 83579043 | $24.37 |
| 83578396 | $131.64 | 83578631 | $73.50 | 83578834 | $15.01 | 83579046 | $3.54 |
| 83578400 | $3.50 | 83578642 | $3.50 | 83578837 | $23.57 | 83579048 | $10.47 |
| 83578403 | $4.87 | 83578657 | $145.54 | 83578839 | $0.88 | 83579054 | $22.33 |
| 83578405 | $2.17 | 83578659 | $3.50 | 83578846 | $5.25 | 83579058 | $3.82 |
| 83578406 | $21.18 | 83578663 | $125.05 | 83578850 | $3.61 | 83579065 | $13.06 |
| 83578415 | $5.18 | 83578678 | $434.14 | 83578853 | $10.25 | 83579068 | $113.83 |
| 83578417 | $2.17 | 83578685 | $140.00 | 83578856 | $0.07 | 83579069 | $49.34 |
| 83578421 | $0.67 | 83578686 | $53.52 | 83578862 | $1.44 | 83579070 | $2.98 |
| 83578422 | $1.96 | 83578711 | $14.00 | 83578863 | $2.91 | 83579071 | $65.68 |
| 83578425 | $42.30 | 83578715 | $3.96 | 83578867 | $1.00 | 83579072 | $5.36 |
| 83578426 | $1.00 | 83578730 | $13.23 | 83578870 | $3.54 | 83579073 | $3.29 |
| 83578435 | $28.01 | 83578731 | $4.00 | 83578875 | $9.35 | 83579078 | $26.51 |
| 83578439 | $3.50 | 83578734 | $4.24 | 83578880 | $2.28 | 83579082 | $1.89 |
| 83578448 | $100.04 | 83578735 | $2.25 | 83578884 | $1.16 | 83579087 | $1.72 |
| 83578454 | $385.00 | 83578737 | $1.04 | 83578889 | $2.63 | 83579090 | $2.00 |
| 83578462 | $25.01 | 83578738 | $88.95 | 83578890 | $0.39 | 83579092 | $31.34 |
| 83578484 | $80.50 | 83578744 | $514.49 | 83578901 | $64.89 | 83579099 | $0.36 |
| 83578493 | $105.00 | 83578746 | $1.37 | 83578916 | $69.76 | 83579109 | $21.26 |
| 83578497 | $49.00 | 83578748 | $2.51 | 83578917 | $1.93 | 83579114 | $154.06 |
| 83578501 | $1,346.35 | 83578750 | $3.81 | 83578919 | $13.27 | 83579117 | $5.70 |
| 83578505 | $259.00 | 83578755 | $5.04 | 83578927 | $6.76 | 83579118 | $30.73 |
| 83578516 | $350.00 | 83578770 | $91.67 | 83578932 | $2.45 | 83579119 | $13.79 |
| 83578521 | $3,201.00 | 83578772 | $13.48 | 83578936 | $0.28 | 83579126 | $6.66 |
| 83578525 | $3.50 | 83578775 | $3.47 | 83578947 | $1.65 | 83579128 | $0.28 |
| 83578528 | $2,851.00 | 83578776 | $15.91 | 83578949 | $81.48 | 83579133 | $15.72 |
| 83578537 | $285.10 | 83578777 | $3.50 | 83578951 | $6.83 | 83579136 | $3.99 |
| 83578541 | $3.50 | 83578778 | $1.51 | 83578973 | $0.63 | 83579138 | $66.53 |
| 83578543 | $200.01 | 83578779 | $2.10 | 83578975 | $3.47 | 83579141 | $76.78 |
| 83578545 | $70.00 | 83578785 | $0.75 | 83578976 | $10.85 | 83579146 | $9.25 |
| 83578554 | $2,138.25 | 83578786 | $2.14 | 83578979 | $22.35 | 83579155 | $3.50 |
| 83578560 | $7.00 | 83578788 | $3.75 | 83578984 | $6.61 | 83579163 | $59.96 |
| 83578562 | $18.05 | 83578790 | $23.95 | 83578985 | $3.50 | 83579166 | $12.00 |
| 83578565 | $997.85 | 83578793 | $14.51 | 83578988 | $41.51 | 83579171 | $0.35 |
| 83578569 | $70.00 | 83578795 | $125.00 | 83578989 | $3.50 | 83579186 | $27.58 |
| 83578570 | $3,841.20 | 83578798 | $2.63 | 83578990 | $0.30 | 83579191 | $37.35 |
| 83578572 | $377.12 | 83578800 | $142.06 | 83579001 | $8.92 | 83579195 | $22.09 |
| 83578573 | $17.50 | 83578801 | $2,620.81 | 83579004 | $3.25 | 83579204 | $27.76 |
| 83578574 | $28.51 | 83578805 | $6.48 | 83579009 | $3.78 | 83579207 | $8.59 |
| 83578576 | $106.00 | 83578806 | $0.45 | 83579012 | $6.25 | 83579217 | $198.98 |
| 83578582 | $1,250.50 | 83578814 | $25.76 | 83579013 | $2.30 | 83579227 | $2.84 |
| 83578588 | $700.00 | 83578815 | $2.45 | 83579021 | $19.88 | 83579228 | $1.82 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83579236 | $28.61 | 83579474 | $68.08 | 83579679 | $25.76 | 83580329 | $569.00 |
| 83579237 | $334.35 | 83579475 | $13.33 | 83579684 | $188.99 | 83580356 | $441.00 |
| 83579238 | $34.09 | 83579478 | $1.89 | 83579685 | $68.78 | 83580360 | $960.00 |
| 83579243 | $13.44 | 83579480 | $4.75 | 83579687 | $116.05 | 83580379 | $680.00 |
| 83579250 | $6.72 | 83579482 | $5.52 | 83579704 | $66.34 | 83580385 | $601.00 |
| 83579275 | $78.18 | 83579497 | $3.08 | 83579712 | $175.00 | 83580390 | $2,851.00 |
| 83579276 | $187.82 | 83579498 | $3.50 | 83579721 | $35.00 | 83580392 | $630.00 |
| 83579287 | $37.06 | 83579499 | $0.95 | 83579722 | $700.00 | 83580410 | $789.00 |
| 83579293 | $4.32 | 83579511 | $0.07 | 83579728 | $17.50 | 83580441 | $1,231.00 |
| 83579294 | $3.50 | 83579516 | $0.53 | 83579749 | $102.81 | 83580459 | $1,290.00 |
| 83579296 | $3.42 | 83579518 | $16.51 | 83579751 | $250.10 | 83580480 | $349.00 |
| 83579301 | $19.56 | 83579529 | $76.15 | 83579757 | $350.00 | 83580497 | $310.00 |
| 83579308 | $3.86 | 83579537 | $3.18 | 83579760 | $234.50 | 83580606 | $350.00 |
| 83579309 | $39.48 | 83579547 | $1.25 | 83579773 | $140.00 | 83580637 | $350.00 |
| 83579312 | $15.97 | 83579556 | $2.17 | 83579775 | $35.00 | 83580640 | $56.00 |
| 83579314 | $0.67 | 83579564 | $3.19 | 83579776 | $63.00 | 83580666 | $14.00 |
| 83579321 | $5.67 | 83579565 | $18.94 | 83579783 | $200.08 | 83580676 | $17,500.00 |
| 83579322 | $3.92 | 83579567 | $9.75 | 83579790 | $52.50 | 83580677 | $175.00 |
| 83579324 | $2.77 | 83579569 | $3.53 | 83579801 | $10.50 | 83580678 | $70.00 |
| 83579332 | $3.43 | 83579573 | $1.40 | 83579844 | $980.00 | 83580690 | $2,851.00 |
| 83579335 | $2.25 | 83579574 | $2.34 | 83579862 | $2,831.00 | 83580697 | $250.10 |
| 83579337 | $3.57 | 83579585 | $0.60 | 83579865 | $10.50 | 83580699 | $17.50 |
| 83579340 | $4.25 | 83579591 | $19.39 | 83579884 | $700.00 | 83580700 | $45.50 |
| 83579341 | $2.73 | 83579592 | $165.93 | 83579900 | $28.00 | 83580704 | $140.00 |
| 83579363 | $9.78 | 83579598 | $17.26 | 83579949 | $1,720.00 | 83580707 | $28.51 |
| 83579372 | $5.50 | 83579599 | $3.50 | 83579951 | $800.00 | 83580710 | $7.00 |
| 83579376 | $0.63 | 83579600 | $84.39 | 83579967 | $1,281.60 | 83580714 | $245.00 |
| 83579379 | $0.21 | 83579602 | $7.00 | 83579971 | $1,644.00 | 83580715 | $57.02 |
| 83579383 | $9.18 | 83579604 | $28.74 | 83579985 | $14,255.00 | 83580719 | $10.50 |
| 83579387 | $15.68 | 83579606 | $13.65 | 83579988 | $123.00 | 83580720 | $457.30 |
| 83579389 | $26.51 | 83579613 | $6.41 | 83580017 | $269.00 | 83580728 | $560.00 |
| 83579402 | $3.92 | 83579620 | $414.82 | 83580024 | $350.00 | 83580735 | $1,795.50 |
| 83579405 | $38.64 | 83579632 | $10.50 | 83580029 | $350.00 | 83580742 | $5,726.80 |
| 83579407 | $25.01 | 83579634 | $3.19 | 83580086 | $14.00 | 83580747 | $35.00 |
| 83579414 | $3.25 | 83579640 | $10.74 | 83580093 | $310.00 | 83580753 | $70.00 |
| 83579415 | $36.47 | 83579643 | $7.83 | 83580126 | $1,217.00 | 83580756 | $35.00 |
| 83579424 | $0.95 | 83579644 | $5.57 | 83580130 | $244.00 | 83580760 | $199.57 |
| 83579425 | $15.36 | 83579648 | $3.50 | 83580186 | $10.50 | 83580766 | $2,676.07 |
| 83579426 | $2.57 | 83579650 | $4.25 | 83580200 | $875.00 | 83580767 | $362.61 |
| 83579433 | $7.13 | 83579657 | $0.62 | 83580208 | $1,953.00 | 83580772 | $1,625.65 |
| 83579436 | $8.79 | 83579659 | $11.75 | 83580220 | $3,500.00 | 83580780 | $500.20 |
| 83579441 | $243.76 | 83579660 | $233.16 | 83580226 | $133.00 | 83580781 | $64.02 |
| 83579445 | $9.56 | 83579666 | $479.54 | 83580253 | $687.00 | 83580783 | $35.00 |
| 83579457 | $0.85 | 83579668 | $0.56 | 83580254 | $936.00 | 83580795 | $42.00 |
| 83579463 | $1.02 | 83579671 | $1.01 | 83580273 | $530.00 | 83580806 | $1,600.50 |
| 83579471 | $13.37 | 83579674 | $6.81 | 83580309 | $650.00 | 83580807 | $35.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83580811 | $36.80 | 83581018 | $2,566.00 | 83581248 | $7.00 | 83581531 | $0.18 |
| 83580817 | $700.00 | 83581021 | $525.00 | 83581249 | $140.00 | 83581546 | $13.09 |
| 83580828 | $895.33 | 83581029 | $125.05 | 83581252 | $1,272.88 | 83581551 | $26.99 |
| 83580833 | $210.00 | 83581051 | $350.00 | 83581254 | $210.00 | 83581558 | $12.22 |
| 83580840 | $105.00 | 83581052 | $7.00 | 83581258 | $195.05 | 83581559 | $0.05 |
| 83580845 | $427.65 | 83581055 | $28.00 | 83581268 | $1,000.40 | 83581561 | $15.33 |
| 83580851 | $1,000.40 | 83581057 | $807.28 | 83581273 | $7.00 | 83581565 | $7.56 |
| 83580852 | $569.44 | 83581059 | $612.98 | 83581276 | $782.00 | 83581571 | $0.84 |
| 83580855 | $2,275.00 | 83581060 | $525.00 | 83581281 | $33.29 | 83581574 | $2.91 |
| 83580856 | $87.50 | 83581074 | $21.00 | 83581290 | $350.00 | 83581576 | $70.21 |
| 83580857 | $1,050.00 | 83581076 | $956.22 | 83581352 | $201.68 | 83581603 | $6.79 |
| 83580862 | $14.00 | 83581083 | $35.00 | 83581353 | $45.38 | 83581606 | $45.29 |
| 83580868 | $70.00 | 83581084 | $17.50 | 83581355 | $5.75 | 83581614 | $6.25 |
| 83580869 | $700.00 | 83581095 | $302.60 | 83581359 | $0.77 | 83581616 | $3.50 |
| 83580873 | $35.00 | 83581097 | $150.50 | 83581360 | $213.84 | 83581620 | $4.50 |
| 83580874 | $350.00 | 83581104 | $1,050.00 | 83581376 | $12.71 | 83581629 | $106.79 |
| 83580877 | $285.10 | 83581108 | $70.00 | 83581381 | $3.15 | 83581643 | $1.96 |
| 83580895 | $35.00 | 83581115 | $140.00 | 83581388 | $28.76 | 83581645 | $10.57 |
| 83580898 | $57.02 | 83581132 | $2,851.00 | 83581391 | $6.19 | 83581653 | $3.47 |
| 83580900 | $350.00 | 83581144 | $2,851.00 | 83581397 | $561.43 | 83581657 | $8.65 |
| 83580906 | $142.55 | 83581146 | $154.00 | 83581399 | $15.93 | 83581658 | $1.19 |
| 83580907 | $2,851.00 | 83581151 | $175.00 | 83581403 | $30.09 | 83581659 | $26.51 |
| 83580924 | $14.00 | 83581152 | $7.00 | 83581405 | $47.52 | 83581660 | $3.42 |
| 83580927 | $1,750.00 | 83581155 | $10.50 | 83581408 | $3.71 | 83581662 | $18.26 |
| 83580934 | $1.59 | 83581158 | $14.00 | 83581411 | $0.28 | 83581670 | $3.61 |
| 83580936 | $1,336.50 | 83581162 | $31.50 | 83581427 | $11.12 | 83581673 | $4.45 |
| 83580945 | $140.00 | 83581166 | $730.48 | 83581428 | $1.58 | 83581674 | $52.52 |
| 83580946 | $1,290.79 | 83581173 | $7.00 | 83581434 | $6.93 | 83581676 | $40.48 |
| 83580958 | $157.50 | 83581174 | $35.00 | 83581436 | $18.35 | 83581677 | $0.50 |
| 83580959 | $3.50 | 83581182 | $60.52 | 83581443 | $7.05 | 83581683 | $30.79 |
| 83580960 | $700.00 | 83581185 | $140.90 | 83581451 | $20.76 | 83581684 | $0.75 |
| 83580966 | $28.51 | 83581198 | $17.50 | 83581461 | $3.91 | 83581691 | $3.61 |
| 83580969 | $73.50 | 83581201 | $50.02 | 83581463 | $2.45 | 83581700 | $24.01 |
| 83580978 | $250.10 | 83581202 | $147.00 | 83581466 | $124.08 | 83581712 | $144.06 |
| 83580985 | $91.00 | 83581204 | $4,048.42 | 83581467 | $0.75 | 83581714 | $53.76 |
| 83580989 | $372.60 | 83581205 | $37.00 | 83581472 | $3.50 | 83581719 | $12.76 |
| 83580991 | $24.50 | 83581210 | $2,851.00 | 83581476 | $8.25 | 83581721 | $1.25 |
| 83580996 | $175.00 | 83581212 | $140.00 | 83581479 | $3.71 | 83581724 | $0.42 |
| 83580998 | $141.57 | 83581217 | $3.50 | 83581491 | $39.52 | 83581727 | $1.65 |
| 83581002 | $56.00 | 83581221 | $32.01 | 83581495 | $0.77 | 83581732 | $32.38 |
| 83581007 | $175.00 | 83581223 | $3.50 | 83581500 | $10.99 | 83581736 | $38.49 |
| 83581008 | $70.00 | 83581225 | $3.50 | 83581506 | $0.32 | 83581740 | $3.40 |
| 83581009 | $4,848.62 | 83581228 | $185.06 | 83581513 | $13.86 | 83581750 | $103.66 |
| 83581011 | $224.16 | 83581235 | $25.01 | 83581517 | $3.50 | 83581762 | $5.50 |
| 83581012 | $282.57 | 83581240 | $87.50 | 83581518 | $1.72 | 83581769 | $18.31 |
| 83581015 | $810.75 | 83581243 | $350.00 | 83581521 | $16.52 | 83581770 | $24.29 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83581772 | $3.82 | 83581984 | $3.50 | 83582189 | $3.96 | 83582422 | $140.00 |
| 83581774 | $0.39 | 83581989 | $3.57 | 83582195 | $6.25 | 83582429 | $85.53 |
| 83581777 | $34.66 | 83581993 | $43.90 | 83582205 | $20.81 | 83582431 | $350.00 |
| 83581782 | $0.91 | 83581996 | $21.10 | 83582211 | $3.54 | 83582471 | $2,501.00 |
| 83581790 | $16.76 | 83581999 | $2.12 | 83582214 | $7.21 | 83582472 | $63.00 |
| 83581798 | $28.51 | 83582005 | $7.46 | 83582215 | $3.36 | 83582473 | $357.75 |
| 83581803 | $3.71 | 83582006 | $11.19 | 83582217 | $7.28 | 83582475 | $4.24 |
| 83581805 | $26.51 | 83582011 | $11.68 | 83582218 | $48.52 | 83582476 | $67.52 |
| 83581811 | $14.48 | 83582024 | $80.47 | 83582220 | $98.92 | 83582480 | $28.51 |
| 83581813 | $3.15 | 83582027 | $41.96 | 83582226 | $5.34 | 83582482 | $228.08 |
| 83581816 | $11.50 | 83582030 | $8.44 | 83582227 | $1.77 | 83582486 | $456.16 |
| 83581818 | $0.48 | 83582033 | $10.50 | 83582228 | $176.59 | 83582487 | $35.00 |
| 83581821 | $2.00 | 83582039 | $6.86 | 83582241 | $12.26 | 83582494 | $1,511.00 |
| 83581829 | $4.75 | 83582043 | $14.04 | 83582255 | $7.13 | 83582502 | $475.19 |
| 83581833 | $11.69 | 83582049 | $9.78 | 83582257 | $10.20 | 83582505 | $52.50 |
| 83581838 | $5.25 | 83582051 | $2.98 | 83582259 | $1.25 | 83582506 | $455.00 |
| 83581839 | $3.47 | 83582055 | $3.50 | 83582260 | $3.15 | 83582519 | $140.00 |
| 83581841 | $97.76 | 83582059 | $4.28 | 83582264 | $728.55 | 83582521 | $1,371.84 |
| 83581843 | $194.33 | 83582060 | $7.81 | 83582278 | $9.80 | 83582535 | $35.00 |
| 83581849 | $29.37 | 83582064 | $6.20 | 83582291 | $5.25 | 83582539 | $3.50 |
| 83581851 | $4.76 | 83582073 | $1.12 | 83582293 | $0.84 | 83582542 | $140.00 |
| 83581854 | $30.45 | 83582076 | $1.37 | 83582295 | $10.26 | 83582554 | $350.00 |
| 83581857 | $42.61 | 83582081 | $0.32 | 83582299 | $109.10 | 83582609 | $36.80 |
| 83581860 | $19.97 | 83582087 | $2.75 | 83582301 | $41.31 | 83582611 | $8.65 |
| 83581861 | $3.50 | 83582088 | $82.81 | 83582302 | $2.87 | 83582612 | $14.26 |
| 83581862 | $1.65 | 83582094 | $19.76 | 83582304 | $86.78 | 83582615 | $0.07 |
| 83581869 | $0.46 | 83582095 | $2.00 | 83582319 | $9.24 | 83582618 | $17.78 |
| 83581871 | $87.50 | 83582096 | $3.47 | 83582321 | $3.10 | 83582620 | $13.62 |
| 83581892 | $2.00 | 83582097 | $36.21 | 83582322 | $42.70 | 83582624 | $18.82 |
| 83581904 | $1.16 | 83582102 | $10.50 | 83582335 | $10.60 | 83582627 | $3.50 |
| 83581910 | $4.24 | 83582105 | $1.33 | 83582340 | $3.18 | 83582629 | $1.50 |
| 83581914 | $6.72 | 83582114 | $35.81 | 83582342 | $7.00 | 83582631 | $39.87 |
| 83581918 | $11.52 | 83582117 | $3.50 | 83582344 | $75.03 | 83582647 | $7.18 |
| 83581931 | $32.62 | 83582126 | $6.75 | 83582351 | $350.00 | 83582658 | $0.35 |
| 83581942 | $2.07 | 83582127 | $13.88 | 83582356 | $210.00 | 83582664 | $49.98 |
| 83581947 | $24.74 | 83582129 | $2.00 | 83582361 | $399.14 | 83582671 | $10.50 |
| 83581948 | $7.49 | 83582132 | $11.12 | 83582367 | $825.00 | 83582675 | $2.00 |
| 83581956 | $6.00 | 83582137 | $28.22 | 83582370 | $140.00 | 83582678 | $28.22 |
| 83581962 | $37.63 | 83582139 | $14.41 | 83582393 | $160.05 | 83582687 | $14.65 |
| 83581965 | $6.11 | 83582142 | $6.22 | 83582397 | $120.02 | 83582691 | $3.61 |
| 83581966 | $4.09 | 83582158 | $1.58 | 83582399 | $350.00 | 83582694 | $2.23 |
| 83581967 | $32.00 | 83582159 | $1.71 | 83582404 | $180.00 | 83582698 | $17.26 |
| 83581970 | $853.98 | 83582163 | $30.76 | 83582405 | $108.50 | 83582700 | $9.50 |
| 83581973 | $0.02 | 83582169 | $33.36 | 83582407 | $80.50 | 83582701 | $0.28 |
| 83581974 | $35.42 | 83582175 | $0.81 | 83582417 | $342.12 | 83582720 | $20.37 |
| 83581983 | $4.78 | 83582179 | $24.80 | 83582421 | $91.00 | 83582724 | $1.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83582728 | $44.69 | 83582958 | $554.72 | 83583122 | $1.68 | 83583324 | $3.47 |
| 83582738 | $25.26 | 83582959 | $1.90 | 83583123 | $7.21 | 83583327 | $1.05 |
| 83582750 | $0.32 | 83582967 | $246.47 | 83583125 | $23.95 | 83583331 | $27.79 |
| 83582751 | $20.53 | 83582968 | $3.50 | 83583126 | $1.05 | 83583333 | $261.85 |
| 83582753 | $3.50 | 83582971 | $26.61 | 83583132 | $7.46 | 83583346 | $2.03 |
| 83582758 | $3.71 | 83582975 | $3.50 | 83583134 | $102.04 | 83583348 | $64.98 |
| 83582766 | $1.33 | 83582979 | $1.65 | 83583136 | $79.50 | 83583349 | $12.46 |
| 83582772 | $4.17 | 83582985 | $3.82 | 83583139 | $1,175.00 | 83583350 | $17.11 |
| 83582775 | $1.68 | 83582990 | $97.50 | 83583144 | $2,501.00 | 83583352 | $1.00 |
| 83582776 | $0.35 | 83582992 | $47.90 | 83583153 | $1.09 | 83583358 | $7.25 |
| 83582778 | $0.70 | 83582996 | $5.50 | 83583156 | $953.13 | 83583367 | $1.16 |
| 83582784 | $1.75 | 83582998 | $6.34 | 83583167 | $3.92 | 83583369 | $121.30 |
| 83582793 | $3.05 | 83583012 | $18.85 | 83583170 | $0.81 | 83583375 | $15.68 |
| 83582796 | $6.13 | 83583015 | $0.25 | 83583171 | $242.62 | 83583377 | $3.50 |
| 83582801 | $93.94 | 83583016 | $15.44 | 83583172 | $12.61 | 83583380 | $1.26 |
| 83582805 | $0.21 | 83583028 | $24.15 | 83583174 | $21.49 | 83583382 | $1.79 |
| 83582827 | $8.05 | 83583029 | $0.39 | 83583178 | $8.25 | 83583383 | $7.46 |
| 83582841 | $1.79 | 83583033 | $1.37 | 83583186 | $47.90 | 83583390 | $22.32 |
| 83582843 | $5.81 | 83583036 | $0.28 | 83583192 | $3.36 | 83583396 | $7.25 |
| 83582855 | $5.95 | 83583042 | $3.25 | 83583193 | $7.13 | 83583411 | $3.50 |
| 83582859 | $0.14 | 83583043 | $0.84 | 83583197 | $2.57 | 83583413 | $28.51 |
| 83582869 | $0.64 | 83583044 | $3.50 | 83583203 | $63.03 | 83583416 | $3.50 |
| 83582886 | $88.62 | 83583047 | $0.84 | 83583204 | $8.64 | 83583417 | $60.16 |
| 83582887 | $2.52 | 83583049 | $3.50 | 83583213 | $4.13 | 83583419 | $13.28 |
| 83582890 | $2.59 | 83583050 | $329.13 | 83583215 | $17.96 | 83583421 | $194.25 |
| 83582892 | $65.49 | 83583052 | $1.72 | 83583219 | $138.13 | 83583422 | $19.32 |
| 83582894 | $8.44 | 83583053 | $3.50 | 83583224 | $2.84 | 83583429 | $2.87 |
| 83582895 | $4.20 | 83583057 | $232.09 | 83583225 | $9.42 | 83583444 | $2.25 |
| 83582896 | $70.57 | 83583063 | $47.47 | 83583230 | $35.42 | 83583445 | $42.02 |
| 83582897 | $53.28 | 83583065 | $5.78 | 83583234 | $1.12 | 83583450 | $7.50 |
| 83582899 | $13.51 | 83583069 | $9.55 | 83583239 | $78.69 | 83583451 | $5.36 |
| 83582903 | $25.26 | 83583073 | $3.50 | 83583254 | $55.02 | 83583459 | $0.32 |
| 83582906 | $177.38 | 83583075 | $29.94 | 83583273 | $2.45 | 83583465 | $3.22 |
| 83582912 | $3.50 | 83583076 | $7.05 | 83583279 | $31.08 | 83583475 | $1.16 |
| 83582925 | $8.64 | 83583088 | $3.00 | 83583288 | $20.53 | 83583495 | $25.38 |
| 83582929 | $0.75 | 83583092 | $2.75 | 83583294 | $2.07 | 83583497 | $34.89 |
| 83582931 | $2.14 | 83583094 | $11.25 | 83583297 | $0.50 | 83583498 | $62.15 |
| 83582935 | $3.50 | 83583095 | $2.38 | 83583298 | $17.85 | 83583499 | $1.14 |
| 83582939 | $37.97 | 83583097 | $19.51 | 83583302 | $31.08 | 83583502 | $102.13 |
| 83582942 | $23.95 | 83583098 | $191.66 | 83583303 | $28.76 | 83583510 | $29.84 |
| 83582944 | $5.92 | 83583100 | $0.04 | 83583307 | $3.47 | 83583512 | $33.32 |
| 83582945 | $106.44 | 83583112 | $0.39 | 83583308 | $136.90 | 83583532 | $77.90 |
| 83582948 | $1.95 | 83583113 | $3.36 | 83583313 | $0.84 | 83583549 | $3.50 |
| 83582951 | $19.96 | 83583115 | $2.10 | 83583318 | $2.80 | 83583550 | $19.46 |
| 83582953 | $33.01 | 83583117 | $53.72 | 83583319 | $154.54 | 83583553 | $0.77 |
| 83582956 | $8.71 | 83583120 | $7.95 | 83583323 | $78.51 | 83583559 | $108.34 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83583560 | $13.82 | 83584138 | $70.00 | 83584680 | $29.10 | 83584966 | $17.50 |
| 83583563 | $10.89 | 83584141 | $802.00 | 83584683 | $77.00 | 83584982 | $35.00 |
| 83583566 | $1.33 | 83584145 | $350.00 | 83584690 | $525.00 | 83584983 | $38.50 |
| 83583574 | $5.75 | 83584151 | $2,953.10 | 83584691 | $28.00 | 83584986 | $500.20 |
| 83583578 | $3.54 | 83584233 | $5,056.00 | 83584697 | $280.20 | 83584987 | $70.00 |
| 83583581 | $23.21 | 83584283 | $7.00 | 83584713 | $52.50 | 83584989 | $4.62 |
| 83583589 | $3.50 | 83584295 | $2,680.00 | 83584730 | $70.00 | 83584991 | $185.06 |
| 83583598 | $250.10 | 83584303 | $70.00 | 83584734 | $175.00 | 83584995 | $108.50 |
| 83583601 | $140.00 | 83584343 | $910.00 | 83584745 | $2.65 | 83584998 | $285.10 |
| 83583617 | $21.00 | 83584352 | $172.00 | 83584746 | $1,155.00 | 83585007 | $105.00 |
| 83583624 | $24.50 | 83584353 | $374.00 | 83584754 | $177.55 | 83585010 | $114.04 |
| 83583640 | $776.26 | 83584414 | $7.00 | 83584757 | $49.00 | 83585013 | $96.09 |
| 83583655 | $63.00 | 83584498 | $350.00 | 83584766 | $350.00 | 83585021 | $45.50 |
| 83583662 | $70.00 | 83584544 | $350.00 | 83584772 | $10.50 | 83585025 | $346.50 |
| 83583664 | $142.55 | 83584545 | $10.50 | 83584773 | $5,702.00 | 83585031 | $59.67 |
| 83583671 | $122.50 | 83584559 | $25.97 | 83584779 | $17.50 | 83585037 | $35.00 |
| 83583677 | $45.50 | 83584562 | $24.50 | 83584787 | $17.50 | 83585038 | $8.48 |
| 83583684 | $420.00 | 83584564 | $1,190.00 | 83584791 | $250.10 | 83585042 | $1.06 |
| 83583692 | $56.60 | 83584568 | $887.75 | 83584794 | $142.55 | 83585044 | $7.00 |
| 83583695 | $350.00 | 83584572 | $175.00 | 83584801 | $125.15 | 83585056 | $132.12 |
| 83583703 | $394.00 | 83584573 | $35,689.27 | 83584812 | $85.53 | 83585058 | $1,114.05 |
| 83583715 | $2,929.00 | 83584575 | $285.10 | 83584822 | $350.00 | 83585059 | $10.50 |
| 83583725 | $125.05 | 83584578 | $350.00 | 83584829 | $56.00 | 83585061 | $14.00 |
| 83583731 | $931.52 | 83584580 | $210.00 | 83584833 | $2,501.00 | 83585063 | $750.30 |
| 83583738 | $247.00 | 83584584 | $87.50 | 83584836 | $175.00 | 83585067 | $3.50 |
| 83583743 | $350.00 | 83584591 | $125.59 | 83584848 | $140.00 | 83585072 | $231.00 |
| 83583760 | $585.00 | 83584595 | $115.50 | 83584854 | $275.60 | 83585077 | $105.01 |
| 83583779 | $175.00 | 83584599 | $53.00 | 83584855 | $1,564.72 | 83585078 | $13,380.00 |
| 83583783 | $390.00 | 83584602 | $10.50 | 83584857 | $28.51 | 83585080 | $250.10 |
| 83583798 | $550.00 | 83584603 | $1,400.00 | 83584867 | $6.36 | 83585084 | $10.50 |
| 83583849 | $650.00 | 83584616 | $7.00 | 83584869 | $1,250.50 | 83585085 | $350.00 |
| 83583861 | $35.00 | 83584618 | $175.00 | 83584870 | $3,500.00 | 83585086 | $10.50 |
| 83583878 | $660.00 | 83584619 | $203.00 | 83584875 | $3.50 | 83585088 | $35.00 |
| 83583929 | $350.00 | 83584621 | $285.10 | 83584878 | $875.00 | 83585089 | $7.00 |
| 83583955 | $10.50 | 83584635 | $35.00 | 83584883 | $35.00 | 83585091 | $1,585.55 |
| 83583956 | $70.00 | 83584644 | $1,334.24 | 83584887 | $57.02 | 83585095 | $850.34 |
| 83583993 | $350.00 | 83584652 | $125.05 | 83584893 | $1,400.00 | 83585098 | $18.58 |
| 83583999 | $1,416.00 | 83584653 | $70.00 | 83584902 | $52.50 | 83585101 | $546.95 |
| 83584014 | $70.00 | 83584662 | $35.00 | 83584907 | $250.10 | 83585103 | $87.50 |
| 83584047 | $2,100.00 | 83584663 | $28.51 | 83584910 | $700.00 | 83585108 | $35.00 |
| 83584061 | $14.00 | 83584669 | $14.00 | 83584913 | $1,400.00 | 83585110 | $350.00 |
| 83584067 | $191.55 | 83584670 | $17.50 | 83584935 | $1,400.00 | 83585111 | $350.00 |
| 83584070 | $17.50 | 83584674 | $7.00 | 83584939 | $350.00 | 83585118 | $68.90 |
| 83584074 | $350.00 | 83584676 | $3.50 | 83584942 | $1,750.00 | 83585119 | $397.24 |
| 83584095 | $470.00 | 83584677 | $54.67 | 83584949 | $280.00 | 83585120 | $35.00 |
| 83584105 | $391.00 | 83584679 | $101.50 | 83584953 | $10.50 | 83585123 | $35.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83585144 | $70.00 | 83585371 | $0.07 | 83585572 | $0.05 | 83585787 | $2.95 |
| 83585152 | $17.50 | 83585372 | $93.17 | 83585573 | $16.51 | 83585791 | $16.02 |
| 83585154 | $7.00 | 83585373 | $2.25 | 83585575 | $18.76 | 83585792 | $28.51 |
| 83585159 | $395.50 | 83585374 | $0.15 | 83585581 | $287.62 | 83585807 | $28.95 |
| 83585161 | $398.78 | 83585375 | $7.29 | 83585596 | $21.91 | 83585819 | $197.55 |
| 83585165 | $350.00 | 83585385 | $3.15 | 83585599 | $23.95 | 83585820 | $37.73 |
| 83585167 | $1,625.65 | 83585387 | $0.07 | 83585605 | $123.61 | 83585822 | $15.44 |
| 83585170 | $75.03 | 83585391 | $1.72 | 83585608 | $1.14 | 83585840 | $0.53 |
| 83585171 | $35.00 | 83585398 | $1.05 | 83585615 | $1.31 | 83585841 | $1.47 |
| 83585176 | $2,095.75 | 83585404 | $2.77 | 83585616 | $9.80 | 83585844 | $4.22 |
| 83585227 | $1.51 | 83585407 | $3.19 | 83585624 | $4.46 | 83585845 | $3.15 |
| 83585228 | $23.84 | 83585413 | $43.23 | 83585627 | $215.05 | 83585846 | $35.50 |
| 83585229 | $0.11 | 83585415 | $2.24 | 83585648 | $3.50 | 83585851 | $0.28 |
| 83585232 | $2.25 | 83585416 | $6.97 | 83585655 | $10.40 | 83585856 | $40.37 |
| 83585236 | $38.01 | 83585420 | $6.02 | 83585657 | $3.68 | 83585859 | $11.92 |
| 83585238 | $223.52 | 83585438 | $3.47 | 83585663 | $31.12 | 83585860 | $3.50 |
| 83585240 | $20.98 | 83585441 | $0.63 | 83585664 | $15.51 | 83585865 | $30.51 |
| 83585249 | $20.24 | 83585448 | $10.26 | 83585668 | $10.16 | 83585867 | $0.29 |
| 83585254 | $3.50 | 83585453 | $5.67 | 83585672 | $3.15 | 83585876 | $49.89 |
| 83585263 | $3.36 | 83585457 | $3.50 | 83585673 | $7.39 | 83585884 | $50.72 |
| 83585264 | $20.24 | 83585477 | $1.43 | 83585674 | $38.07 | 83585891 | $5.39 |
| 83585269 | $6.69 | 83585479 | $2.07 | 83585679 | $8.75 | 83585897 | $0.70 |
| 83585270 | $4.17 | 83585481 | $1,501.98 | 83585692 | $0.07 | 83585901 | $11.00 |
| 83585271 | $2.63 | 83585486 | $11.70 | 83585695 | $28.51 | 83585902 | $25.28 |
| 83585279 | $3.47 | 83585494 | $10.06 | 83585698 | $2.50 | 83585908 | $39.87 |
| 83585286 | $3.75 | 83585495 | $2.25 | 83585700 | $3.50 | 83585912 | $91.29 |
| 83585288 | $8.58 | 83585502 | $39.93 | 83585703 | $28.18 | 83585913 | $6.50 |
| 83585289 | $1.89 | 83585506 | $2.49 | 83585705 | $14.07 | 83585917 | $19.10 |
| 83585292 | $9.75 | 83585508 | $23.26 | 83585706 | $7.05 | 83585919 | $25.76 |
| 83585295 | $9.69 | 83585512 | $2.94 | 83585709 | $3.50 | 83585922 | $3.50 |
| 83585301 | $39.20 | 83585513 | $0.25 | 83585710 | $3.47 | 83585926 | $0.25 |
| 83585304 | $3.50 | 83585514 | $15.23 | 83585714 | $0.44 | 83585928 | $3.50 |
| 83585305 | $0.50 | 83585515 | $27.01 | 83585724 | $3.47 | 83585952 | $0.07 |
| 83585309 | $5.60 | 83585518 | $92.85 | 83585728 | $0.63 | 83585954 | $21.91 |
| 83585314 | $1.54 | 83585519 | $2.87 | 83585729 | $16.33 | 83585959 | $28.18 |
| 83585321 | $22.80 | 83585520 | $32.50 | 83585731 | $57.02 | 83585970 | $1.61 |
| 83585329 | $4.85 | 83585537 | $58.92 | 83585732 | $2.03 | 83585974 | $86.05 |
| 83585343 | $20.25 | 83585538 | $2.35 | 83585734 | $23.26 | 83585975 | $21.84 |
| 83585349 | $123.14 | 83585540 | $8.25 | 83585736 | $4.75 | 83585978 | $54.77 |
| 83585350 | $20.53 | 83585541 | $6.97 | 83585750 | $5.25 | 83585982 | $2.00 |
| 83585353 | $2.25 | 83585542 | $103.54 | 83585752 | $8,753.50 | 83585991 | $32.78 |
| 83585359 | $47.04 | 83585545 | $11.74 | 83585755 | $427.65 | 83585993 | $9.20 |
| 83585360 | $10.82 | 83585558 | $7.21 | 83585770 | $7.13 | 83585996 | $6.15 |
| 83585361 | $264.00 | 83585560 | $5.70 | 83585773 | $14.07 | 83585997 | $0.32 |
| 83585368 | $0.35 | 83585562 | $1.30 | 83585778 | $133.35 | 83585998 | $11.50 |
| 83585369 | $16.04 | 83585568 | $4.34 | 83585786 | $2.66 | 83586003 | $4.25 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83586004 | $21.66 | 83586248 | $19.26 | 83587178 | $21.00 | 83587402 | $10.46 |
| 83586008 | $139.76 | 83586249 | $42.00 | 83587180 | $52.50 | 83587404 | $700.00 |
| 83586012 | $0.64 | 83586254 | $142.55 | 83587181 | $1,282.95 | 83587405 | $3.50 |
| 83586018 | $47.88 | 83586255 | $10.50 | 83587184 | $160.05 | 83587406 | $17.50 |
| 83586023 | $1.93 | 83586256 | $100.04 | 83587194 | $57.02 | 83587407 | $35.00 |
| 83586025 | $146.26 | 83586261 | $3.50 | 83587203 | $21.00 | 83587417 | $57.02 |
| 83586035 | $370.00 | 83586262 | $35.00 | 83587209 | $420.00 | 83587420 | $350.00 |
| 83586040 | $12.70 | 83586267 | $525.21 | 83587210 | $140.00 | 83587427 | $10.50 |
| 83586046 | $6.17 | 83586270 | $175.00 | 83587214 | $245.00 | 83587428 | $85.53 |
| 83586051 | $184.60 | 83586275 | $350.00 | 83587216 | $35.00 | 83587435 | $105.00 |
| 83586059 | $3.71 | 83586279 | $3,903.20 | 83587219 | $301.00 | 83587442 | $1,425.50 |
| 83586060 | $0.25 | 83586289 | $122.50 | 83587226 | $57.80 | 83587453 | $35.00 |
| 83586068 | $28.51 | 83586291 | $3.50 | 83587228 | $1,425.50 | 83587454 | $315.00 |
| 83586078 | $5.64 | 83586293 | $145.47 | 83587229 | $270.08 | 83587455 | $15.90 |
| 83586080 | $0.32 | 83586328 | $1,055.00 | 83587234 | $700.00 | 83587458 | $7.95 |
| 83586088 | $9.80 | 83586350 | $2,903.00 | 83587250 | $700.00 | 83587459 | $129.50 |
| 83586095 | $154.50 | 83586389 | $4,110.85 | 83587258 | $350.00 | 83587460 | $237.05 |
| 83586101 | $228.08 | 83586393 | $53.00 | 83587271 | $320.10 | 83587461 | $14.84 |
| 83586102 | $15.05 | 83586396 | $73.55 | 83587275 | $35.00 | 83587463 | $350.00 |
| 83586104 | $76.02 | 83586420 | $175.00 | 83587279 | $124.54 | 83587466 | $142.55 |
| 83586112 | $30.51 | 83586427 | $2,499.00 | 83587287 | $285.10 | 83587477 | $514.35 |
| 83586116 | $7.43 | 83586450 | $350.00 | 83587299 | $17.50 | 83587481 | $73.66 |
| 83586117 | $193.30 | 83586455 | $140.00 | 83587309 | $236.50 | 83587482 | $3.50 |
| 83586124 | $4.68 | 83586460 | $28.51 | 83587312 | $337.00 | 83587485 | $315.00 |
| 83586127 | $5.00 | 83586479 | $388.00 | 83587317 | $313.61 | 83587487 | $85.53 |
| 83586133 | $0.96 | 83586544 | $280.00 | 83587320 | $106.00 | 83587492 | $1,425.50 |
| 83586134 | $21.95 | 83586623 | $142.55 | 83587321 | $70.00 | 83587498 | $712.75 |
| 83586135 | $19.37 | 83586682 | $1,400.00 | 83587329 | $140.00 | 83587502 | $49.00 |
| 83586141 | $3.47 | 83586683 | $89.00 | 83587337 | $350.00 | 83587504 | $875.35 |
| 83586143 | $26.51 | 83586781 | $3.50 | 83587344 | $1,140.40 | 83587508 | $14.00 |
| 83586149 | $20.83 | 83586828 | $7.00 | 83587359 | $280.00 | 83587517 | $350.00 |
| 83586155 | $6.13 | 83586838 | $1,062.00 | 83587365 | $5,702.00 | 83587518 | $25.01 |
| 83586156 | $1.51 | 83586865 | $350.00 | 83587369 | $3.18 | 83587520 | $192.50 |
| 83586158 | $4.75 | 83586875 | $850.00 | 83587370 | $28.51 | 83587528 | $175.00 |
| 83586161 | $0.09 | 83586878 | $63.00 | 83587373 | $0.10 | 83587534 | $119.00 |
| 83586171 | $3.49 | 83586890 | $1,035.00 | 83587375 | $3.50 | 83587540 | $32.01 |
| 83586178 | $13.58 | 83586897 | $876.00 | 83587376 | $10.50 | 83587550 | $21,774.86 |
| 83586185 | $3.50 | 83586958 | $1,729.00 | 83587379 | $105.00 | 83587557 | $3.50 |
| 83586194 | $1.19 | 83586962 | $24,650.00 | 83587380 | $21.00 | 83587560 | $2.25 |
| 83586209 | $70.00 | 83586966 | $1,111.00 | 83587381 | $720.70 | 83587565 | $20.53 |
| 83586213 | $28.51 | 83586974 | $250.10 | 83587382 | $35.00 | 83587572 | $27.76 |
| 83586221 | $49.00 | 83587019 | $69.00 | 83587384 | $280.00 | 83587574 | $21.42 |
| 83586232 | $24.50 | 83587065 | $850.00 | 83587387 | $35.00 | 83587576 | $24.23 |
| 83586233 | $105.00 | 83587075 | $1,750.00 | 83587388 | $35.00 | 83587578 | $0.63 |
| 83586239 | $64.02 | 83587083 | $14.00 | 83587393 | $24.50 | 83587581 | $3.22 |
| 83586243 | $175.00 | 83587150 | $7.00 | 83587398 | $10.50 | 83587586 | $97.04 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 83587591 | $1.19 | 83587822 | $767.22 | 83588021 | $28.01 | 83588283 | $28.51 |
| 83587592 | $26.01 | 83587824 | $100.00 | 83588022 | $96.08 | 83588293 | $7.00 |
| 83587596 | $1.12 | 83587827 | $96.67 | 83588023 | $33.93 | 83588298 | $1,050.00 |
| 83587597 | $23.66 | 83587830 | $462.14 | 83588031 | $5.25 | 83588302 | $5.62 |
| 83587605 | $13.09 | 83587831 | $7.00 | 83588032 | $4.69 | 83588309 | $75.03 |
| 83587608 | $0.35 | 83587832 | $35.00 | 83588040 | $0.53 | 83588318 | $192.50 |
| 83587609 | $8.48 | 83587834 | $1,995.70 | 83588045 | $0.31 | 83588324 | $3.50 |
| 83587611 | $0.63 | 83587835 | $736.61 | 83588053 | $6.45 | 83588326 | $175.00 |
| 83587615 | $28.51 | 83587847 | $7.00 | 83588058 | $21.95 | 83588327 | $70.00 |
| 83587619 | $21.26 | 83587849 | $3.50 | 83588062 | $1.30 | 83588334 | $2,200.60 |
| 83587626 | $15.90 | 83587850 | $3.50 | 83588065 | $0.60 | 83588344 | $70.00 |
| 83587630 | $9.66 | 83587851 | $3.50 | 83588072 | $199.59 | 83588357 | $1,250.50 |
| 83587647 | $4.45 | 83587857 | $350.00 | 83588077 | $42.89 | 83588358 | $3.50 |
| 83587652 | $14.06 | 83587858 | $175.00 | 83588084 | $1.49 | 83588364 | $17.50 |
| 83587657 | $28.51 | 83587862 | $350.00 | 83588086 | $10.33 | 83588378 | $7.00 |
| 83587658 | $3.43 | 83587864 | $3.50 | 83588089 | $8.89 | 83588391 | $840.00 |
| 83587660 | $20.74 | 83587868 | $14.00 | 83588097 | $85.02 | 83588394 | $350.00 |
| 83587666 | $3.12 | 83587873 | $14.00 | 83588102 | $49.00 | 83588396 | $105.00 |
| 83587670 | $13.23 | 83587879 | $14.00 | 83588106 | $700.00 | 83588399 | $35.00 |
| 83587682 | $5.88 | 83587889 | $350.00 | 83588107 | $7,003.50 | 83588400 | $10.50 |
| 83587685 | $184.46 | 83587902 | $175.00 | 83588115 | $940.83 | 83588404 | $45.50 |
| 83587688 | $2.14 | 83587910 | $26.50 | 83588116 | $177.55 | 83588415 | $175.00 |
| 83587697 | $18.02 | 83587911 | $587.70 | 83588122 | $37.84 | 83588423 | $3.50 |
| 83587698 | $119.18 | 83587913 | $350.00 | 83588123 | $105.00 | 83588426 | $350.00 |
| 83587708 | $40.62 | 83587914 | $548.71 | 83588125 | $21.00 | 83588431 | $7.00 |
| 83587711 | $16.82 | 83587915 | $38.50 | 83588126 | $210.00 | 83588432 | $7.00 |
| 83587713 | $56.25 | 83587921 | $1,365.00 | 83588132 | $300.12 | 83588438 | $17.50 |
| 83587715 | $10.45 | 83587925 | $38.50 | 83588139 | $110.03 | 83588454 | $3.50 |
| 83587717 | $0.09 | 83587929 | $73.50 | 83588141 | $17.50 | 83588455 | $35.00 |
| 83587724 | $1.02 | 83587932 | $36.01 | 83588145 | $420.07 | 83588470 | $3.50 |
| 83587727 | $7.63 | 83587941 | $1.43 | 83588154 | $350.00 | 83588476 | $3.50 |
| 83587728 | $10.75 | 83587942 | $5.25 | 83588160 | $175.00 | 83588480 | $87.50 |
| 83587731 | $166.53 | 83587946 | $5.60 | 83588162 | $28.51 | 83588484 | $3.50 |
| 83587733 | $11.50 | 83587947 | $0.54 | 83588164 | $483.00 | 83588488 | $70.00 |
| 83587739 | $1.61 | 83587949 | $13.68 | 83588179 | $74.52 | 83588489 | $14.00 |
| 83587745 | $169.30 | 83587954 | $49.15 | 83588206 | $175.00 | 83588509 | $42.00 |
| 83587750 | $4.38 | 83587956 | $50.55 | 83588207 | $14,255.70 | 83588512 | $250.10 |
| 83587752 | $25.09 | 83587961 | $461.70 | 83588212 | $50.02 | 83588516 | $42.00 |
| 83587757 | $334.29 | 83587963 | $132.49 | 83588219 | $700.00 | 83588517 | $35.00 |
| 83587762 | $25.38 | 83587964 | $2.54 | 83588221 | $28.00 | 83588520 | $427.65 |
| 83587775 | $102.52 | 83587973 | $27.65 | 83588226 | $455.00 | 83588521 | $7.00 |
| 83587786 | $17.20 | 83587993 | $0.07 | 83588231 | $30.43 | 83588525 | $3.50 |
| 83587812 | $7.00 | 83588004 | $66.60 | 83588243 | $3,500.00 | 83588537 | $28.00 |
| 83587813 | $17.50 | 83588008 | $3.50 | 83588246 | $3,706.30 | 83588550 | $14.00 |
| 83587820 | $35.00 | 83588010 | $5.11 | 83588255 | $17.50 | 83588551 | $250.10 |
| 83587821 | $339.50 | 83588012 | $0.81 | 83588269 | $591.02 | 83588556 | $7.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83588562 | $28.00 | 83588798 | $25.01 | 83589149 | $1,608.00 | 83589911 | $10.50 |
| 83588565 | $105.00 | 83588802 | $21.00 | 83589157 | $440.00 | 83589933 | $70.00 |
| 83588566 | $28.51 | 83588806 | $14.00 | 83589173 | $860.00 | 83589934 | $171.06 |
| 83588568 | $3.50 | 83588807 | $10.50 | 83589205 | $199.52 | 83589935 | $105.00 |
| 83588570 | $145.54 | 83588819 | $17.50 | 83589240 | $1,363.00 | 83589936 | $416.70 |
| 83588576 | $100.04 | 83588822 | $105.00 | 83589243 | $2,501.00 | 83589937 | $175.00 |
| 83588578 | $50.02 | 83588825 | $35.00 | 83589298 | $700.00 | 83589938 | $750.30 |
| 83588585 | $1,735.40 | 83588833 | $140.00 | 83589313 | $1,575.00 | 83589948 | $350.00 |
| 83588589 | $28.51 | 83588839 | $10.50 | 83589369 | $24.50 | 83589952 | $210.00 |
| 83588590 | $35.00 | 83588843 | $35.00 | 83589377 | $70.00 | 83589957 | $1,400.00 |
| 83588597 | $35.00 | 83588848 | $28.00 | 83589386 | $180.00 | 83589961 | $52.50 |
| 83588598 | $442.46 | 83588861 | $227.50 | 83589392 | $25.01 | 83589965 | $285.10 |
| 83588605 | $7.00 | 83588862 | $52.50 | 83589427 | $35.00 | 83589973 | $18.58 |
| 83588610 | $24.50 | 83588882 | $567.00 | 83589433 | $2,574.00 | 83589977 | $14.00 |
| 83588616 | $28.51 | 83588889 | $95.50 | 83589434 | $238.00 | 83589979 | $17.50 |
| 83588620 | $24.50 | 83588891 | $10.50 | 83589454 | $1,701.58 | 83589984 | $102.00 |
| 83588622 | $32.01 | 83588894 | $770.00 | 83589458 | $73.50 | 83589989 | $28.00 |
| 83588624 | $17.50 | 83588895 | $250.10 | 83589480 | $19,000.00 | 83590009 | $575.16 |
| 83588627 | $17,131.15 | 83588906 | $5.30 | 83589515 | $5,000.00 | 83590011 | $7.00 |
| 83588634 | $5.65 | 83588913 | $7.00 | 83589527 | $650.00 | 83590021 | $42.00 |
| 83588649 | $7.00 | 83588921 | $14.00 | 83589543 | $275.00 | 83590022 | $1,425.50 |
| 83588651 | $38.50 | 83588923 | $65.54 | 83589564 | $580.00 | 83590036 | $5.30 |
| 83588669 | $650.26 | 83588929 | $35.00 | 83589596 | $8,670.00 | 83590040 | $175.00 |
| 83588671 | $70.00 | 83588930 | $10.50 | 83589616 | $1,214.00 | 83590043 | $375.15 |
| 83588688 | $70.00 | 83588931 | $112.00 | 83589635 | $3,480.00 | 83590049 | $2,450.00 |
| 83588693 | $35.00 | 83588933 | $77.00 | 83589660 | $650.00 | 83590053 | $35.00 |
| 83588696 | $24.50 | 83588943 | $700.00 | 83589702 | $240.00 | 83590056 | $437.50 |
| 83588699 | $12.80 | 83588956 | $542.20 | 83589740 | $35.00 | 83590058 | $105.00 |
| 83588708 | $878.50 | 83588958 | $245.00 | 83589747 | $370.00 | 83590062 | $122.50 |
| 83588713 | $200.00 | 83588959 | $2,501.00 | 83589751 | $280.00 | 83590068 | $35.00 |
| 83588718 | $25.01 | 83588961 | $35.00 | 83589787 | $35.00 | 83590069 | $21.00 |
| 83588725 | $35.51 | 83588974 | $105.00 | 83589816 | $7.00 | 83590083 | $159.60 |
| 83588727 | $7.00 | 83588976 | $2,450.00 | 83589821 | $3.50 | 83590091 | $140.00 |
| 83588729 | $2,751.10 | 83588986 | $125.05 | 83589823 | $350.00 | 83590092 | $79.50 |
| 83588736 | $700.00 | 83588988 | $57.02 | 83589836 | $3.50 | 83590103 | $787.50 |
| 83588740 | $34.83 | 83588998 | $2,938.50 | 83589853 | $350.00 | 83590106 | $52.50 |
| 83588741 | $1,050.00 | 83589011 | $350.00 | 83589857 | $350.00 | 83590107 | $21.90 |
| 83588743 | $17.50 | 83589020 | $1,050.00 | 83589864 | $350.00 | 83590108 | $342.12 |
| 83588747 | $105.00 | 83589037 | $2,203.77 | 83589878 | $70.00 | 83590114 | $140.00 |
| 83588764 | $350.00 | 83589057 | $473.00 | 83589880 | $45.50 | 83590120 | $7.00 |
| 83588766 | $117.51 | 83589087 | $250.10 | 83589886 | $629.13 | 83590124 | $3,500.00 |
| 83588767 | $175.00 | 83589103 | $495.00 | 83589887 | $200.08 | 83590133 | $175.00 |
| 83588769 | $3.50 | 83589125 | $1,815.00 | 83589895 | $84.00 | 83590140 | $285.10 |
| 83588770 | $74.02 | 83589128 | $1,050.00 | 83589904 | $202.22 | 83590142 | $225.09 |
| 83588790 | $388.13 | 83589136 | $6,860.00 | 83589906 | $1,772.38 | 83590154 | $17.50 |
| 83588793 | $36,363.00 | 83589146 | $63.00 | 83589910 | $35.00 | 83590155 | $339.20 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83590169 | $2,501.00 | 83590394 | $28.51 | 83590656 | $4.75 | 83590862 | $7.72 |
| 83590181 | $218.02 | 83590402 | $9.80 | 83590659 | $12.36 | 83590868 | $60.52 |
| 83590186 | $17.50 | 83590411 | $686.21 | 83590660 | $0.56 | 83590872 | $3.50 |
| 83590189 | $82.03 | 83590414 | $17.50 | 83590662 | $1.25 | 83590878 | $6.51 |
| 83590194 | $175.00 | 83590420 | $27.56 | 83590664 | $0.53 | 83590886 | $5.13 |
| 83590198 | $350.00 | 83590430 | $58.61 | 83590665 | $2.71 | 83590891 | $25.51 |
| 83590205 | $14.00 | 83590431 | $390.10 | 83590672 | $4.73 | 83590897 | $21.01 |
| 83590207 | $17.50 | 83590432 | $7.00 | 83590683 | $6.40 | 83590901 | $27.94 |
| 83590209 | $52.50 | 83590439 | $172.80 | 83590685 | $38.02 | 83590908 | $1.89 |
| 83590210 | $700.00 | 83590444 | $1,652.14 | 83590704 | $52.57 | 83590913 | $1.37 |
| 83590224 | $6.60 | 83590445 | $10.50 | 83590706 | $2.73 | 83590920 | $5.71 |
| 83590233 | $212.55 | 83590453 | $1,050.00 | 83590709 | $3.99 | 83590921 | $10.80 |
| 83590240 | $350.00 | 83590456 | $1,910.54 | 83590711 | $3.96 | 83590929 | $2.77 |
| 83590251 | $57.02 | 83590474 | $385.00 | 83590712 | $3.50 | 83590935 | $1.23 |
| 83590255 | $1,150.46 | 83590477 | $17.50 | 83590713 | $2.31 | 83590938 | $3.99 |
| 83590257 | $1,750.00 | 83590492 | $227.50 | 83590715 | $0.01 | 83590940 | $6.37 |
| 83590259 | $420.00 | 83590493 | $268.59 | 83590719 | $1.05 | 83590945 | $1.72 |
| 83590264 | $270.59 | 83590500 | $8,113.00 | 83590725 | $5.74 | 83590950 | $37.63 |
| 83590270 | $525.00 | 83590558 | $2.11 | 83590740 | $20.27 | 83590955 | $21.67 |
| 83590271 | $73.50 | 83590563 | $2.63 | 83590745 | $15.19 | 83590963 | $1.09 |
| 83590275 | $73.50 | 83590564 | $6.47 | 83590751 | $2.21 | 83590965 | $7.98 |
| 83590282 | $1,325.46 | 83590565 | $0.03 | 83590756 | $16.56 | 83590967 | $43.77 |
| 83590286 | $399.14 | 83590566 | $2.00 | 83590763 | $5.92 | 83590969 | $10.33 |
| 83590288 | $342.12 | 83590567 | $4.24 | 83590778 | $1.40 | 83590970 | $2.42 |
| 83590289 | $7.00 | 83590572 | $14.47 | 83590779 | $7.21 | 83590976 | $1.51 |
| 83590299 | $122.50 | 83590573 | $5.13 | 83590783 | $3.43 | 83590979 | $33.60 |
| 83590301 | $427.65 | 83590575 | $2.80 | 83590785 | $1.12 | 83590982 | $1.96 |
| 83590303 | $3.50 | 83590577 | $77.25 | 83590797 | $48.30 | 83590988 | $26.51 |
| 83590304 | $17.50 | 83590578 | $135.47 | 83590804 | $56.24 | 83590992 | $20.46 |
| 83590310 | $309.03 | 83590588 | $25.76 | 83590805 | $30.51 | 83590997 | $1.14 |
| 83590314 | $70.00 | 83590589 | $11.03 | 83590814 | $38.77 | 83591008 | $9.00 |
| 83590315 | $6.88 | 83590593 | $6.06 | 83590817 | $10.50 | 83591022 | $22.05 |
| 83590316 | $21.00 | 83590598 | $0.95 | 83590821 | $2.56 | 83591030 | $3.50 |
| 83590323 | $2,800.00 | 83590605 | $126.80 | 83590822 | $10.48 | 83591038 | $6.52 |
| 83590335 | $31.50 | 83590612 | $10.01 | 83590824 | $22.09 | 83591041 | $116.82 |
| 83590342 | $700.00 | 83590614 | $5.25 | 83590828 | $3.47 | 83591043 | $7.60 |
| 83590343 | $700.00 | 83590616 | $3.19 | 83590829 | $0.25 | 83591044 | $2.77 |
| 83590349 | $2,768.90 | 83590617 | $0.49 | 83590830 | $2.10 | 83591047 | $0.04 |
| 83590351 | $350.00 | 83590621 | $3.92 | 83590832 | $5.71 | 83591052 | $7.88 |
| 83590354 | $52.50 | 83590622 | $3.61 | 83590836 | $4.85 | 83591059 | $13.48 |
| 83590360 | $114.04 | 83590624 | $1.09 | 83590839 | $3.05 | 83591062 | $11.00 |
| 83590370 | $480.15 | 83590625 | $20.01 | 83590848 | $295.40 | 83591064 | $3.89 |
| 83590378 | $70.00 | 83590631 | $27.48 | 83590855 | $45.29 | 83591068 | $232.09 |
| 83590389 | $140.00 | 83590633 | $5.43 | 83590857 | $6.27 | 83591089 | $5.30 |
| 83590390 | $57.02 | 83590641 | $12.76 | 83590859 | $108.69 | 83591091 | $5.01 |
| 83590393 | $605.20 | 83590646 | $3.50 | 83590861 | $26.76 | 83591092 | $10.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83591104 | $24.64 | 83591304 | $3.50 | 83591528 | $2.70 | 83591721 | $19.67 |
| 83591106 | $18.31 | 83591316 | $6.58 | 83591538 | $1.79 | 83591737 | $10.50 |
| 83591107 | $2.98 | 83591318 | $1.16 | 83591542 | $58.02 | 83591774 | $3,201.00 |
| 83591112 | $1.30 | 83591319 | $1.00 | 83591545 | $2.28 | 83591785 | $7.00 |
| 83591117 | $60.93 | 83591322 | $412.54 | 83591550 | $2.52 | 83591787 | $49.00 |
| 83591123 | $33.86 | 83591325 | $23.95 | 83591555 | $3.94 | 83591788 | $105.00 |
| 83591127 | $64.43 | 83591330 | $119.74 | 83591563 | $69.39 | 83591790 | $57.02 |
| 83591137 | $6.58 | 83591332 | $2.49 | 83591566 | $2.25 | 83591791 | $1,425.50 |
| 83591139 | $0.35 | 83591333 | $16.25 | 83591568 | $11.51 | 83591792 | $70.00 |
| 83591142 | $3.50 | 83591335 | $1.14 | 83591571 | $13.61 | 83591794 | $2,851.00 |
| 83591143 | $7.25 | 83591342 | $31.53 | 83591572 | $17.68 | 83591795 | $285.31 |
| 83591153 | $40.22 | 83591362 | $95.55 | 83591574 | $19.95 | 83591797 | $70.00 |
| 83591160 | $19.95 | 83591366 | $20.54 | 83591576 | $0.35 | 83591798 | $57.02 |
| 83591162 | $7.56 | 83591373 | $0.88 | 83591577 | $123.55 | 83591804 | $140.00 |
| 83591164 | $57.93 | 83591384 | $8.09 | 83591580 | $2.24 | 83591809 | $325.13 |
| 83591165 | $6.76 | 83591387 | $92.79 | 83591582 | $7.00 | 83591811 | $17.50 |
| 83591166 | $56.16 | 83591392 | $1.00 | 83591589 | $4.87 | 83591816 | $350.00 |
| 83591174 | $47.02 | 83591394 | $2.98 | 83591591 | $3.71 | 83591819 | $350.00 |
| 83591177 | $9.31 | 83591404 | $2.49 | 83591593 | $3.71 | 83591826 | $3.50 |
| 83591181 | $3.50 | 83591413 | $45.52 | 83591607 | $6.72 | 83591834 | $161.00 |
| 83591182 | $16.76 | 83591414 | $115.78 | 83591612 | $0.91 | 83591836 | $175.00 |
| 83591190 | $3.50 | 83591418 | $3.29 | 83591615 | $46.66 | 83591842 | $73.50 |
| 83591192 | $310.51 | 83591421 | $7.60 | 83591616 | $20.77 | 83591855 | $25.01 |
| 83591194 | $13.03 | 83591422 | $17.50 | 83591631 | $2.03 | 83591861 | $350.00 |
| 83591196 | $2.56 | 83591423 | $8.27 | 83591634 | $28.51 | 83591862 | $122.50 |
| 83591197 | $23.37 | 83591428 | $0.28 | 83591635 | $4.85 | 83591865 | $17.50 |
| 83591203 | $19.10 | 83591436 | $12.18 | 83591642 | $4.28 | 83591881 | $570.20 |
| 83591210 | $1.92 | 83591441 | $3.50 | 83591647 | $71.61 | 83591883 | $399.14 |
| 83591211 | $30.00 | 83591444 | $18.53 | 83591655 | $0.95 | 83591889 | $70.00 |
| 83591212 | $271.86 | 83591449 | $2.70 | 83591656 | $3.57 | 83591900 | $17.07 |
| 83591216 | $2.57 | 83591452 | $2.25 | 83591661 | $10.50 | 83591906 | $3.50 |
| 83591222 | $1.58 | 83591454 | $3.50 | 83591662 | $2.66 | 83591911 | $0.14 |
| 83591223 | $2.88 | 83591457 | $0.28 | 83591664 | $13.75 | 83591913 | $7.70 |
| 83591226 | $2.13 | 83591459 | $12.32 | 83591667 | $2.35 | 83591922 | $8.40 |
| 83591227 | $5.53 | 83591461 | $11.97 | 83591669 | $18.53 | 83591926 | $0.81 |
| 83591240 | $27.37 | 83591464 | $14.73 | 83591670 | $0.84 | 83591928 | $56.27 |
| 83591247 | $35.95 | 83591465 | $4.85 | 83591673 | $6.02 | 83591929 | $2.17 |
| 83591252 | $4.06 | 83591478 | $11.50 | 83591675 | $2.03 | 83591930 | $12.45 |
| 83591258 | $5.25 | 83591492 | $0.32 | 83591676 | $27.94 | 83591931 | $25.27 |
| 83591263 | $7.25 | 83591500 | $7.13 | 83591679 | $33.26 | 83591970 | $28.51 |
| 83591264 | $8.09 | 83591503 | $21.42 | 83591686 | $10.95 | 83591977 | $12.02 |
| 83591270 | $1.28 | 83591508 | $0.67 | 83591688 | $3.92 | 83591978 | $38.77 |
| 83591278 | $1.89 | 83591509 | $3.50 | 83591705 | $8.82 | 83591980 | $45.62 |
| 83591286 | $175.06 | 83591510 | $26.73 | 83591710 | $709.66 | 83591986 | $3.50 |
| 83591295 | $0.53 | 83591525 | $0.43 | 83591711 | $0.77 | 83591989 | $0.34 |
| 83591301 | $16.14 | 83591526 | $0.07 | 83591720 | $165.72 | 83591997 | $1.40 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83592003 | $1.14 | 83592244 | $4,969.77 | 83592459 | $175.00 | 83592801 | $35.00 |
| 83592005 | $3.78 | 83592255 | $70.00 | 83592462 | $210.00 | 83592806 | $60.42 |
| 83592007 | $5.25 | 83592257 | $255.00 | 83592478 | $350.00 | 83592808 | $52.50 |
| 83592009 | $126.42 | 83592259 | $14.00 | 83592496 | $10.50 | 83592817 | $45.50 |
| 83592022 | $15.42 | 83592261 | $140.00 | 83592497 | $25.50 | 83592818 | $57.02 |
| 83592026 | $0.35 | 83592264 | $285.10 | 83592506 | $7.00 | 83592824 | $87.50 |
| 83592029 | $1.00 | 83592273 | $7.42 | 83592508 | $14.00 | 83592828 | $52.50 |
| 83592033 | $3.43 | 83592274 | $51.40 | 83592513 | $31.50 | 83592831 | $10.60 |
| 83592039 | $1.22 | 83592279 | $5.30 | 83592533 | $1,750.00 | 83592832 | $579.09 |
| 83592041 | $3.64 | 83592295 | $175.00 | 83592545 | $117.54 | 83592834 | $280.00 |
| 83592047 | $2.70 | 83592303 | $30.32 | 83592549 | $2,501.00 | 83592837 | $331.06 |
| 83592049 | $3.50 | 83592309 | $1,015.00 | 83592555 | $25.01 | 83592849 | $174.27 |
| 83592051 | $6.20 | 83592310 | $35.00 | 83592571 | $455.00 | 83592851 | $48.13 |
| 83592052 | $5.99 | 83592315 | $980.00 | 83592574 | $17.50 | 83592856 | $14.00 |
| 83592055 | $3.50 | 83592321 | $268.55 | 83592575 | $10.50 | 83592864 | $31.50 |
| 83592065 | $28.51 | 83592326 | $3.50 | 83592580 | $71.26 | 83592867 | $325.13 |
| 83592082 | $150.50 | 83592333 | $35.00 | 83592606 | $70.00 | 83592869 | $350.00 |
| 83592085 | $56.00 | 83592337 | $3.50 | 83592636 | $21.00 | 83592870 | $17.50 |
| 83592093 | $28.00 | 83592339 | $17.50 | 83592637 | $70.00 | 83592883 | $35.00 |
| 83592094 | $3.50 | 83592343 | $17.50 | 83592639 | $1,400.00 | 83592897 | $1,000.40 |
| 83592102 | $108.50 | 83592347 | $70.00 | 83592656 | $21.00 | 83592900 | $52.50 |
| 83592110 | $10.50 | 83592348 | $217.00 | 83592668 | $108.50 | 83592906 | $228.08 |
| 83592112 | $455.00 | 83592354 | $28.00 | 83592669 | $354.02 | 83592909 | $17.50 |
| 83592131 | $105.00 | 83592356 | $35.00 | 83592672 | $100.04 | 83592917 | $610.50 |
| 83592141 | $10.50 | 83592358 | $805.00 | 83592675 | $189.07 | 83592923 | $17.50 |
| 83592152 | $982.76 | 83592363 | $70.00 | 83592688 | $10.50 | 83592930 | $35.00 |
| 83592153 | $117.03 | 83592364 | $262.50 | 83592689 | $3.50 | 83592944 | $100.04 |
| 83592154 | $220.50 | 83592369 | $3.50 | 83592698 | $92.53 | 83592949 | $52.50 |
| 83592155 | $1,254.00 | 83592371 | $94.50 | 83592703 | $70.00 | 83592950 | $420.00 |
| 83592159 | $175.00 | 83592373 | $350.00 | 83592714 | $17.28 | 83592951 | $262.50 |
| 83592160 | $1,841.00 | 83592377 | $7.00 | 83592717 | $35.00 | 83592957 | $17.50 |
| 83592162 | $875.00 | 83592391 | $14.00 | 83592725 | $3.50 | 83592958 | $168.00 |
| 83592163 | $2.15 | 83592393 | $175.00 | 83592729 | $42.51 | 83592966 | $35.00 |
| 83592164 | $28.00 | 83592399 | $115.50 | 83592739 | $87.50 | 83592972 | $5.30 |
| 83592171 | $70.00 | 83592400 | $7.00 | 83592743 | $475.19 | 83592974 | $133.00 |
| 83592175 | $125.05 | 83592404 | $262.50 | 83592746 | $3.50 | 83592979 | $3.50 |
| 83592180 | $1,610.00 | 83592423 | $122.50 | 83592756 | $124.54 | 83592988 | $1,000.40 |
| 83592185 | $1,288.00 | 83592428 | $17.50 | 83592759 | $25.01 | 83592993 | $59.50 |
| 83592211 | $35.00 | 83592433 | $77.00 | 83592760 | $3.50 | 83592994 | $17.50 |
| 83592219 | $392.00 | 83592436 | $8,400.00 | 83592761 | $35.00 | 83592999 | $280.00 |
| 83592223 | $1,000.40 | 83592437 | $437.50 | 83592765 | $350.00 | 83593000 | $469.51 |
| 83592225 | $7.00 | 83592439 | $14.00 | 83592767 | $7.00 | 83593001 | $70.00 |
| 83592228 | $70.00 | 83592446 | $7.00 | 83592770 | $7,002.10 | 83593002 | $250.10 |
| 83592233 | $7.00 | 83592448 | $70.00 | 83592778 | $210.00 | 83593011 | $52.50 |
| 83592239 | $250.10 | 83592452 | $35.00 | 83592779 | $570.20 | 83593016 | $7.00 |
| 83592242 | $175.00 | 83592457 | $7.00 | 83592794 | $122.50 | 83593018 | $225.09 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83593027 | $525.00 | 83593291 | $8.26 | 83593504 | $9.74 | 83593725 | $3.01 |
| 83593053 | $10.50 | 83593294 | $3.61 | 83593507 | $288.69 | 83593726 | $34.43 |
| 83593075 | $47.33 | 83593309 | $0.14 | 83593508 | $283.78 | 83593728 | $4.62 |
| 83593078 | $3.40 | 83593325 | $1.44 | 83593509 | $20.26 | 83593729 | $3.75 |
| 83593081 | $17.61 | 83593326 | $1.00 | 83593513 | $8.33 | 83593733 | $3.89 |
| 83593082 | $3.50 | 83593340 | $1.00 | 83593531 | $123.73 | 83593734 | $37.63 |
| 83593084 | $0.09 | 83593344 | $16.76 | 83593532 | $549.42 | 83593742 | $24.85 |
| 83593105 | $2.91 | 83593348 | $22.72 | 83593535 | $3.40 | 83593743 | $4.10 |
| 83593106 | $0.53 | 83593349 | $3.50 | 83593538 | $914.37 | 83593752 | $18.82 |
| 83593114 | $0.36 | 83593355 | $3.50 | 83593543 | $11.79 | 83593765 | $1.65 |
| 83593117 | $15.26 | 83593358 | $32.77 | 83593544 | $89.31 | 83593770 | $7.38 |
| 83593143 | $7.88 | 83593364 | $70.97 | 83593546 | $120.80 | 83593774 | $3.44 |
| 83593162 | $23.14 | 83593366 | $1.75 | 83593547 | $5.59 | 83593775 | $1,029.91 |
| 83593179 | $3.78 | 83593371 | $6.03 | 83593548 | $22.52 | 83593785 | $0.01 |
| 83593181 | $10.12 | 83593374 | $7.91 | 83593555 | $27.27 | 83593793 | $5.81 |
| 83593182 | $2.91 | 83593382 | $4.45 | 83593562 | $0.35 | 83593796 | $2.66 |
| 83593184 | $85.03 | 83593383 | $3.43 | 83593566 | $26.85 | 83593797 | $1.05 |
| 83593185 | $2.81 | 83593390 | $19.22 | 83593572 | $1.71 | 83593802 | $30.90 |
| 83593186 | $28.51 | 83593394 | $9.43 | 83593573 | $25.26 | 83593810 | $11.00 |
| 83593189 | $8.19 | 83593395 | $6.00 | 83593576 | $6.65 | 83593814 | $44.37 |
| 83593196 | $4.25 | 83593405 | $7.48 | 83593579 | $46.97 | 83593818 | $23.95 |
| 83593197 | $9.25 | 83593410 | $1.14 | 83593581 | $68.96 | 83593832 | $4.90 |
| 83593201 | $1.96 | 83593417 | $0.53 | 83593583 | $2.78 | 83593837 | $2.63 |
| 83593202 | $0.65 | 83593419 | $5.42 | 83593584 | $312.37 | 83593838 | $39.97 |
| 83593206 | $2.00 | 83593427 | $1.14 | 83593594 | $82.96 | 83593844 | $21.78 |
| 83593209 | $2.28 | 83593428 | $1.47 | 83593598 | $2.84 | 83593848 | $2.47 |
| 83593212 | $43.86 | 83593429 | $6.26 | 83593620 | $8.05 | 83593853 | $0.32 |
| 83593215 | $9.33 | 83593430 | $1.82 | 83593631 | $3.50 | 83593856 | $0.21 |
| 83593218 | $1.16 | 83593432 | $0.81 | 83593633 | $10.47 | 83593863 | $32.76 |
| 83593220 | $3.08 | 83593438 | $3.12 | 83593644 | $0.53 | 83593867 | $67.42 |
| 83593224 | $61.27 | 83593446 | $6.02 | 83593650 | $3.91 | 83593873 | $46.31 |
| 83593230 | $18.69 | 83593447 | $248.28 | 83593651 | $3.54 | 83593874 | $3.50 |
| 83593232 | $2.56 | 83593450 | $3.71 | 83593654 | $49.52 | 83593876 | $3.50 |
| 83593236 | $3.50 | 83593452 | $9.42 | 83593659 | $20.53 | 83593878 | $76.21 |
| 83593242 | $27.72 | 83593454 | $0.10 | 83593667 | $2.82 | 83593884 | $2.57 |
| 83593243 | $0.25 | 83593457 | $2.28 | 83593673 | $7.41 | 83593885 | $3.47 |
| 83593252 | $3.50 | 83593468 | $24.42 | 83593680 | $23.26 | 83593890 | $19.08 |
| 83593256 | $3.50 | 83593470 | $2.49 | 83593682 | $161.65 | 83593894 | $72.96 |
| 83593259 | $5.04 | 83593471 | $0.91 | 83593684 | $7.56 | 83593895 | $31.26 |
| 83593262 | $2.66 | 83593475 | $64.13 | 83593685 | $9.56 | 83593910 | $3.14 |
| 83593264 | $3.50 | 83593480 | $7.41 | 83593687 | $16.82 | 83593912 | $21.01 |
| 83593269 | $3.08 | 83593481 | $1.00 | 83593689 | $45.04 | 83593913 | $4.75 |
| 83593280 | $13.23 | 83593484 | $6.75 | 83593697 | $3.15 | 83593918 | $1,052.67 |
| 83593284 | $3.50 | 83593492 | $71.44 | 83593704 | $5.57 | 83593924 | $107.63 |
| 83593289 | $1.96 | 83593500 | $19.95 | 83593714 | $70.28 | 83593925 | $4.87 |
| 83593290 | $1.61 | 83593501 | $15.47 | 83593721 | $28.22 | 83593930 | $3.57 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83593935 | $27.13 | 83594134 | $4.17 | 83594333 | $5,250.00 | 83594566 | $2.87 |
| 83593939 | $125.05 | 83594135 | $0.42 | 83594335 | $475.63 | 83594570 | $63.00 |
| 83593942 | $2.00 | 83594137 | $5.53 | 83594338 | $7.00 | 83594577 | $36.36 |
| 83593944 | $2.28 | 83594146 | $54.18 | 83594339 | $7.00 | 83594578 | $50.43 |
| 83593958 | $56.15 | 83594148 | $3.40 | 83594342 | $3.50 | 83594580 | $1.14 |
| 83593959 | $3.47 | 83594152 | $1.45 | 83594343 | $700.00 | 83594581 | $0.63 |
| 83593961 | $18.10 | 83594160 | $0.67 | 83594346 | $280.00 | 83594583 | $3.50 |
| 83593972 | $1.27 | 83594162 | $1.65 | 83594356 | $7.00 | 83594584 | $6.58 |
| 83593973 | $0.42 | 83594165 | $21.58 | 83594358 | $70.00 | 83594617 | $119.00 |
| 83593978 | $2.42 | 83594170 | $3.50 | 83594360 | $10.50 | 83594620 | $42.51 |
| 83593981 | $2.10 | 83594174 | $0.14 | 83594365 | $49.00 | 83594625 | $860.90 |
| 83593986 | $23.24 | 83594182 | $21.26 | 83594367 | $350.00 | 83594627 | $10.50 |
| 83593992 | $13.41 | 83594188 | $84.10 | 83594371 | $7.00 | 83594640 | $2,797.92 |
| 83593993 | $87.08 | 83594189 | $2.66 | 83594383 | $14.00 | 83594655 | $262.50 |
| 83593996 | $37.63 | 83594191 | $13.75 | 83594395 | $803.03 | 83594670 | $174.05 |
| 83594003 | $35.00 | 83594192 | $2.98 | 83594399 | $926.80 | 83594677 | $140.50 |
| 83594005 | $28.51 | 83594198 | $0.84 | 83594419 | $24.50 | 83594683 | $58.63 |
| 83594009 | $23.95 | 83594205 | $19.91 | 83594434 | $95.02 | 83594694 | $56.00 |
| 83594011 | $118.08 | 83594206 | $0.21 | 83594445 | $35.91 | 83594707 | $315.00 |
| 83594012 | $4.25 | 83594208 | $6.09 | 83594452 | $19.84 | 83594715 | $10.50 |
| 83594013 | $1.68 | 83594211 | $3.82 | 83594458 | $19.96 | 83594716 | $87.50 |
| 83594019 | $143.26 | 83594219 | $1.79 | 83594460 | $4.97 | 83594721 | $17.50 |
| 83594024 | $256.35 | 83594220 | $4.41 | 83594465 | $2.03 | 83594742 | $35.00 |
| 83594031 | $28.33 | 83594222 | $9.82 | 83594466 | $23.51 | 83594751 | $35.00 |
| 83594032 | $0.98 | 83594228 | $2,238.60 | 83594468 | $71.05 | 83594757 | $50.02 |
| 83594033 | $0.04 | 83594230 | $38.60 | 83594471 | $67.34 | 83594758 | $700.00 |
| 83594037 | $11.69 | 83594232 | $43.97 | 83594472 | $24.23 | 83594760 | $500.20 |
| 83594043 | $1.72 | 83594233 | $7.77 | 83594478 | $3.50 | 83594771 | $1,260.00 |
| 83594044 | $11.78 | 83594236 | $0.02 | 83594487 | $10.50 | 83594783 | $70.00 |
| 83594045 | $3.50 | 83594237 | $6.48 | 83594491 | $4.50 | 83594787 | $765.50 |
| 83594058 | $56.91 | 83594238 | $21.77 | 83594494 | $104.29 | 83594791 | $17.50 |
| 83594073 | $3.50 | 83594239 | $2.63 | 83594496 | $6.12 | 83594794 | $338.95 |
| 83594076 | $1.00 | 83594242 | $77.66 | 83594511 | $47.20 | 83594804 | $140.00 |
| 83594089 | $8.11 | 83594249 | $276.00 | 83594515 | $27.13 | 83594808 | $2.76 |
| 83594090 | $1.86 | 83594257 | $19.36 | 83594522 | $26.16 | 83594809 | $0.53 |
| 83594091 | $412.41 | 83594261 | $9.41 | 83594528 | $5.20 | 83594812 | $17.50 |
| 83594092 | $2.35 | 83594263 | $3.43 | 83594537 | $13.69 | 83594834 | $70.00 |
| 83594093 | $29.01 | 83594304 | $27.56 | 83594539 | $58.35 | 83594835 | $35.00 |
| 83594095 | $209.06 | 83594312 | $7.00 | 83594541 | $2.63 | 83594839 | $250.10 |
| 83594096 | $2.17 | 83594313 | $1.06 | 83594545 | $25.01 | 83594841 | $175.00 |
| 83594099 | $34.34 | 83594323 | $285.10 | 83594551 | $23.95 | 83594865 | $35.00 |
| 83594103 | $10.21 | 83594324 | $1,425.50 | 83594553 | $4.12 | 83594866 | $3.50 |
| 83594105 | $2.07 | 83594325 | $3.50 | 83594554 | $12.57 | 83594868 | $35.00 |
| 83594111 | $77.88 | 83594328 | $536.18 | 83594556 | $7.25 | 83594869 | $105.00 |
| 83594113 | $19.35 | 83594331 | $1,050.42 | 83594562 | $1.25 | 83594870 | $28.00 |
| 83594116 | $85.53 | 83594332 | $7.00 | 83594565 | $1.61 | 83594874 | $105.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83594890 | $175.00 | 83595115 | $14.00 | 83595510 | $175.00 | 83596342 | $177.55 |
| 83594892 | $52.50 | 83595116 | $70.00 | 83595521 | $1,634.00 | 83596344 | $350.00 |
| 83594894 | $28.00 | 83595123 | $14.00 | 83595563 | $66.50 | 83596346 | $7.00 |
| 83594896 | $157.50 | 83595127 | $21.00 | 83595564 | $175.00 | 83596349 | $700.00 |
| 83594898 | $7.00 | 83595128 | $21.00 | 83595590 | $208.00 | 83596351 | $92.15 |
| 83594912 | $546.00 | 83595136 | $1,094.31 | 83595602 | $476.65 | 83596352 | $472.50 |
| 83594916 | $105.00 | 83595144 | $3.50 | 83595644 | $13.00 | 83596353 | $700.28 |
| 83594919 | $3.50 | 83595156 | $35.00 | 83595650 | $350.00 | 83596356 | $350.00 |
| 83594921 | $3.50 | 83595158 | $105.00 | 83595655 | $780.00 | 83596368 | $87.50 |
| 83594924 | $7.00 | 83595169 | $3,500.00 | 83595669 | $300.05 | 83596382 | $17.50 |
| 83594930 | $3,850.00 | 83595182 | $769.65 | 83595683 | $105.00 | 83596383 | $750.30 |
| 83594933 | $17.50 | 83595188 | $14.00 | 83595751 | $28.51 | 83596385 | $35.00 |
| 83594936 | $175.00 | 83595194 | $142.55 | 83595784 | $50.02 | 83596390 | $455.00 |
| 83594941 | $42.00 | 83595200 | $3.50 | 83595793 | $112.74 | 83596396 | $175.00 |
| 83594942 | $175.00 | 83595222 | $112.00 | 83595817 | $10,266.04 | 83596404 | $612.50 |
| 83594947 | $70.00 | 83595228 | $750.30 | 83595859 | $998.00 | 83596406 | $605.20 |
| 83594955 | $371.00 | 83595232 | $350.00 | 83595865 | $3,037.00 | 83596408 | $70.00 |
| 83594957 | $35.00 | 83595233 | $249.88 | 83595928 | $200.00 | 83596409 | $52.50 |
| 83594959 | $10.50 | 83595237 | $7.00 | 83595930 | $350.00 | 83596411 | $46.01 |
| 83594975 | $3.50 | 83595247 | $24.50 | 83595937 | $1,386.00 | 83596412 | $472.50 |
| 83594977 | $35.00 | 83595250 | $1,000.40 | 83595947 | $1,085.00 | 83596418 | $1,750.00 |
| 83595004 | $28.51 | 83595257 | $525.00 | 83595996 | $1,555.00 | 83596421 | $10.50 |
| 83595020 | $70.00 | 83595259 | $153.56 | 83596012 | $2,181.00 | 83596426 | $300.05 |
| 83595021 | $618.42 | 83595272 | $3,500.00 | 83596017 | $2,210.00 | 83596429 | $175.00 |
| 83595025 | $49.00 | 83595286 | $3.50 | 83596043 | $326.00 | 83596433 | $137.80 |
| 83595027 | $244.37 | 83595288 | $10.28 | 83596056 | $675.00 | 83596440 | $130,570.00 |
| 83595037 | $35.00 | 83595294 | $25.01 | 83596057 | $235.00 | 83596442 | $25.01 |
| 83595039 | $3.50 | 83595300 | $1,417.50 | 83596058 | $3,992.00 | 83596444 | $2,851.00 |
| 83595041 | $7.00 | 83595304 | $17.50 | 83596060 | $2,065.00 | 83596446 | $425.10 |
| 83595042 | $285.10 | 83595306 | $296.60 | 83596069 | $502.00 | 83596447 | $52.50 |
| 83595050 | $350.00 | 83595309 | $707.00 | 83596073 | $576.00 | 83596449 | $70.00 |
| 83595052 | $64.02 | 83595322 | $14.00 | 83596077 | $219.64 | 83596450 | $52.50 |
| 83595054 | $71.02 | 83595324 | $2,455.80 | 83596104 | $5,615.00 | 83596465 | $21.00 |
| 83595055 | $1,747.65 | 83595332 | $3.50 | 83596150 | $2,745.00 | 83596469 | $35.00 |
| 83595057 | $262.50 | 83595347 | $3.50 | 83596167 | $350.00 | 83596473 | $87.50 |
| 83595061 | $38.50 | 83595365 | $350.00 | 83596174 | $57.02 | 83596474 | $70.00 |
| 83595062 | $28.00 | 83595369 | $1,228.75 | 83596236 | $35.00 | 83596477 | $175.07 |
| 83595066 | $25.01 | 83595370 | $210.00 | 83596291 | $40.30 | 83596486 | $91.00 |
| 83595068 | $92.53 | 83595375 | $112.18 | 83596300 | $490.00 | 83596497 | $175.00 |
| 83595079 | $70.00 | 83595397 | $6,216.43 | 83596309 | $20,008.00 | 83596499 | $35.00 |
| 83595088 | $500.20 | 83595412 | $14.00 | 83596319 | $28.51 | 83596504 | $171.50 |
| 83595094 | $136.50 | 83595413 | $7.00 | 83596324 | $1,050.00 | 83596506 | $17.50 |
| 83595101 | $3.50 | 83595424 | $10,030.00 | 83596326 | $70.00 | 83596508 | $7.00 |
| 83595105 | $7.00 | 83595436 | $830.00 | 83596335 | $350.00 | 83596510 | $41.57 |
| 83595106 | $21.00 | 83595450 | $1,250.50 | 83596340 | $35.00 | 83596520 | $993.33 |
| 83595113 | $17.50 | 83595492 | $52.50 | 83596341 | $105.00 | 83596524 | $49.51 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83596528 | $342.12 | 83597045 | $1,042.00 | 83597781 | $350.00 | 83597997 | $51.29 |
| 83596530 | $350.00 | 83597058 | $50.02 | 83597790 | $199.57 | 83597998 | $2.77 |
| 83596538 | $133.00 | 83597070 | $1.59 | 83597791 | $57.02 | 83598014 | $1.26 |
| 83596544 | $142.55 | 83597089 | $52.50 | 83597792 | $52.50 | 83598019 | $2.00 |
| 83596551 | $5.30 | 83597103 | $700.00 | 83597793 | $1,050.00 | 83598025 | $0.25 |
| 83596557 | $285.10 | 83597143 | $5.00 | 83597795 | $142.04 | 83598027 | $9.90 |
| 83596558 | $87.50 | 83597183 | $262.50 | 83597796 | $52.50 | 83598031 | $12.12 |
| 83596563 | $21.00 | 83597277 | $3.50 | 83597799 | $1,250.50 | 83598033 | $249.35 |
| 83596572 | $85.53 | 83597344 | $913.00 | 83597800 | $125.05 | 83598055 | $6.65 |
| 83596573 | $2,851.00 | 83597370 | $2,851.00 | 83597806 | $7.00 | 83598056 | $17.96 |
| 83596600 | $3,426.37 | 83597376 | $45.50 | 83597807 | $399.14 | 83598058 | $2.29 |
| 83596607 | $17.50 | 83597389 | $125.05 | 83597816 | $10.36 | 83598059 | $627.00 |
| 83596609 | $7.00 | 83597421 | $157.50 | 83597819 | $7.00 | 83598060 | $6.99 |
| 83596618 | $350.00 | 83597445 | $70.00 | 83597820 | $42.00 | 83598063 | $35.00 |
| 83596624 | $17.50 | 83597472 | $7.00 | 83597826 | $17.50 | 83598069 | $5.95 |
| 83596627 | $175.00 | 83597488 | $87.50 | 83597830 | $437.50 | 83598076 | $47.99 |
| 83596631 | $875.00 | 83597513 | $3.50 | 83597834 | $7.00 | 83598084 | $100.09 |
| 83596632 | $7.00 | 83597550 | $161.00 | 83597845 | $21.00 | 83598086 | $0.14 |
| 83596633 | $105.00 | 83597555 | $570.20 | 83597847 | $1,480.12 | 83598088 | $2.24 |
| 83596645 | $3.50 | 83597557 | $665.00 | 83597850 | $14.00 | 83598092 | $31.54 |
| 83596646 | $791.00 | 83597566 | $542.50 | 83597858 | $140.00 | 83598096 | $22.52 |
| 83596665 | $24,261.55 | 83597570 | $70.00 | 83597861 | $1,625.65 | 83598104 | $35.53 |
| 83596758 | $140.00 | 83597588 | $21.00 | 83597862 | $105.00 | 83598106 | $2.25 |
| 83596800 | $2,837.00 | 83597598 | $370.63 | 83597863 | $105.00 | 83598108 | $47.95 |
| 83596805 | $905.00 | 83597599 | $14.00 | 83597867 | $350.00 | 83598109 | $2.10 |
| 83596807 | $50.02 | 83597604 | $171.50 | 83597871 | $87.50 | 83598111 | $1.51 |
| 83596813 | $4,734.46 | 83597606 | $483.00 | 83597876 | $700.00 | 83598114 | $80.58 |
| 83596816 | $15,820.00 | 83597615 | $175.00 | 83597889 | $388.50 | 83598115 | $24.68 |
| 83596819 | $2,206.00 | 83597617 | $24.50 | 83597890 | $1,593.04 | 83598117 | $633.05 |
| 83596822 | $52.50 | 83597634 | $381.13 | 83597900 | $140.00 | 83598120 | $7.60 |
| 83596839 | $70.00 | 83597642 | $140.00 | 83597910 | $35.51 | 83598121 | $9.49 |
| 83596842 | $1,937.59 | 83597643 | $107.75 | 83597913 | $995.30 | 83598122 | $17.47 |
| 83596850 | $720.00 | 83597644 | $35.00 | 83597927 | $28.51 | 83598123 | $1.79 |
| 83596862 | $70.00 | 83597659 | $70.00 | 83597931 | $7.00 | 83598124 | $0.53 |
| 83596867 | $270.00 | 83597661 | $14.00 | 83597956 | $2.33 | 83598127 | $12.51 |
| 83596881 | $3,339.36 | 83597663 | $35.00 | 83597957 | $0.32 | 83598132 | $2.25 |
| 83596902 | $35.00 | 83597693 | $6,402.00 | 83597959 | $59.27 | 83598135 | $124.59 |
| 83596903 | $13.78 | 83597694 | $35.00 | 83597960 | $20.81 | 83598142 | $17.26 |
| 83596955 | $14.00 | 83597697 | $35.00 | 83597961 | $0.35 | 83598144 | $229.75 |
| 83596957 | $2,166.00 | 83597700 | $70.00 | 83597966 | $3.33 | 83598145 | $8.54 |
| 83596984 | $1,956.00 | 83597731 | $285.10 | 83597975 | $122.72 | 83598148 | $875.00 |
| 83596986 | $3.50 | 83597732 | $2,450.00 | 83597979 | $21.67 | 83598151 | $42.00 |
| 83596988 | $2,550.04 | 83597739 | $125.05 | 83597985 | $256.13 | 83598170 | $2,100.00 |
| 83596999 | $1,345.00 | 83597762 | $3,000.00 | 83597986 | $23.55 | 83598172 | $73.50 |
| 83597019 | $3,440.00 | 83597768 | $17.50 | 83597992 | $4.38 | 83598178 | $197.02 |
| 83597024 | $808.00 | 83597769 | $70.00 | 83597995 | $9.14 | 83598180 | $70.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83598189 | $712.75 | 83598422 | $2.75 | 83598693 | $852.73 | 83599005 | $17.50 |
| 83598192 | $35.00 | 83598423 | $18.57 | 83598696 | $700.00 | 83599007 | $35.00 |
| 83598194 | $7.00 | 83598435 | $8.07 | 83598699 | $500.20 | 83599025 | $14.00 |
| 83598197 | $3.50 | 83598439 | $1.89 | 83598709 | $28.00 | 83599039 | $577.50 |
| 83598200 | $105.00 | 83598451 | $12.25 | 83598711 | $768.50 | 83599046 | $70.00 |
| 83598207 | $189.00 | 83598452 | $3.36 | 83598721 | $17,318.55 | 83599048 | $210.00 |
| 83598208 | $570.20 | 83598464 | $9.84 | 83598724 | $52.50 | 83599064 | $35.00 |
| 83598209 | $2,050.82 | 83598465 | $0.21 | 83598725 | $70.00 | 83599068 | $10.50 |
| 83598211 | $370.63 | 83598469 | $175.00 | 83598727 | $150.06 | 83599072 | $70.00 |
| 83598214 | $217.00 | 83598482 | $35.00 | 83598731 | $150.06 | 83599073 | $35.00 |
| 83598219 | $256.59 | 83598492 | $17.50 | 83598736 | $209.24 | 83599074 | $3.50 |
| 83598222 | $77.00 | 83598495 | $175.00 | 83598740 | $7.00 | 83599075 | $24.50 |
| 83598224 | $525.00 | 83598496 | $674.95 | 83598746 | $42.00 | 83599076 | $570.20 |
| 83598226 | $175.00 | 83598499 | $125.05 | 83598751 | $329.00 | 83599080 | $3.50 |
| 83598228 | $350.00 | 83598511 | $1,781.50 | 83598756 | $35.00 | 83599081 | $105.00 |
| 83598231 | $192.50 | 83598514 | $1,123.71 | 83598759 | $105.00 | 83599087 | $24.50 |
| 83598241 | $3.50 | 83598517 | $52.50 | 83598764 | $31.50 | 83599097 | $1,963.71 |
| 83598247 | $87.50 | 83598522 | $875.00 | 83598775 | $3.50 | 83599099 | $14.00 |
| 83598248 | $70.00 | 83598536 | $28.00 | 83598779 | $14.00 | 83599100 | $32.01 |
| 83598252 | $31.50 | 83598538 | $7.00 | 83598790 | $45.50 | 83599102 | $3.50 |
| 83598262 | $210.00 | 83598540 | $1,770.00 | 83598810 | $525.00 | 83599111 | $50.02 |
| 83598271 | $1,750.00 | 83598545 | $87.50 | 83598820 | $143.50 | 83599115 | $25.01 |
| 83598273 | $70.00 | 83598548 | $70.00 | 83598826 | $7.00 | 83599118 | $160.35 |
| 83598277 | $87.50 | 83598550 | $5,702.00 | 83598830 | $10.50 | 83599119 | $3.50 |
| 83598286 | $157.50 | 83598578 | $285.10 | 83598884 | $7.00 | 83599127 | $1,125.45 |
| 83598290 | $70.00 | 83598581 | $100.04 | 83598889 | $84.00 | 83599128 | $70.00 |
| 83598298 | $35.00 | 83598592 | $9.01 | 83598893 | $10.50 | 83599132 | $7.00 |
| 83598313 | $3.71 | 83598595 | $14.00 | 83598894 | $133.00 | 83599136 | $3.50 |
| 83598314 | $6.32 | 83598599 | $35.00 | 83598895 | $70.00 | 83599140 | $100.04 |
| 83598335 | $0.32 | 83598600 | $350.00 | 83598899 | $10.50 | 83599151 | $500.20 |
| 83598343 | $0.74 | 83598601 | $17.50 | 83598907 | $3,201.00 | 83599154 | $28.00 |
| 83598356 | $1.00 | 83598604 | $322.00 | 83598908 | $35.00 | 83599161 | $3,500.00 |
| 83598362 | $18.12 | 83598607 | $315.00 | 83598931 | $10.50 | 83599164 | $175.00 |
| 83598366 | $1.65 | 83598617 | $14,000.00 | 83598934 | $35.00 | 83599189 | $17.50 |
| 83598373 | $3.11 | 83598624 | $525.00 | 83598936 | $570.20 | 83599207 | $526.31 |
| 83598379 | $28.51 | 83598628 | $75.03 | 83598954 | $116.52 | 83599213 | $2,200.00 |
| 83598385 | $0.20 | 83598652 | $80.50 | 83598962 | $35.00 | 83599224 | $370.00 |
| 83598388 | $42.02 | 83598658 | $140.00 | 83598963 | $3.50 | 83599254 | $13,871.00 |
| 83598389 | $3.50 | 83598661 | $17.50 | 83598964 | $7.00 | 83599274 | $179.00 |
| 83598391 | $4.31 | 83598671 | $875.00 | 83598968 | $49.00 | 83599298 | $2,290.00 |
| 83598394 | $15.47 | 83598674 | $1,325.53 | 83598974 | $17.50 | 83599325 | $1,351.00 |
| 83598395 | $6.92 | 83598676 | $1,057.00 | 83598980 | $10.50 | 83599354 | $14.00 |
| 83598398 | $3.50 | 83598677 | $157.50 | 83598985 | $14.00 | 83599376 | $230.00 |
| 83598404 | $6.30 | 83598681 | $112.00 | 83598990 | $105.00 | 83599377 | $4,901.00 |
| 83598406 | $40.32 | 83598684 | $70.00 | 83598993 | $416.50 | 83599379 | $52.50 |
| 83598412 | $28.51 | 83598688 | $42.00 | 83599004 | $28.00 | 83599398 | $28.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83599401 | $140.00 | 83600140 | $79.50 | 83600331 | $32.24 | 83600540 | $3.50 |
| 83599428 | $1,235.00 | 83600151 | $285.10 | 83600337 | $228.08 | 83600549 | $141.41 |
| 83599445 | $1,615.00 | 83600157 | $152.54 | 83600343 | $70.00 | 83600552 | $4.76 |
| 83599450 | $2,640.00 | 83600160 | $31.80 | 83600346 | $285.10 | 83600557 | $7.00 |
| 83599456 | $63.00 | 83600161 | $75.03 | 83600347 | $1,025.50 | 83600562 | $3.50 |
| 83599464 | $124.00 | 83600166 | $175.00 | 83600350 | $700.00 | 83600565 | $0.42 |
| 83599466 | $224.00 | 83600167 | $24.50 | 83600351 | $17.50 | 83600570 | $2.07 |
| 83599470 | $1,382.00 | 83600168 | $245.00 | 83600355 | $105.00 | 83600574 | $11.45 |
| 83599529 | $35.00 | 83600174 | $49.00 | 83600362 | $26.50 | 83600575 | $37.56 |
| 83599558 | $350.00 | 83600177 | $57.02 | 83600373 | $35.00 | 83600578 | $48.03 |
| 83599567 | $165.00 | 83600179 | $31.80 | 83600377 | $350.00 | 83600582 | $2.66 |
| 83599595 | $14,683.72 | 83600181 | $3.50 | 83600382 | $64.02 | 83600583 | $3.96 |
| 83599634 | $1,145.00 | 83600185 | $72.33 | 83600385 | $1,400.00 | 83600588 | $3.40 |
| 83599640 | $1,914.00 | 83600187 | $10.50 | 83600389 | $71.08 | 83600590 | $1.00 |
| 83599642 | $17.50 | 83600190 | $150.06 | 83600391 | $17.50 | 83600595 | $43.79 |
| 83599662 | $90.00 | 83600197 | $175.00 | 83600395 | $243.29 | 83600601 | $18.02 |
| 83599696 | $10.50 | 83600199 | $175.00 | 83600411 | $720.12 | 83600604 | $11.03 |
| 83599709 | $350.00 | 83600206 | $93.16 | 83600417 | $92.53 | 83600610 | $2.17 |
| 83599772 | $10.50 | 83600207 | $108.50 | 83600418 | $87.50 | 83600615 | $2.85 |
| 83599810 | $17.50 | 83600208 | $10.50 | 83600421 | $1,570.25 | 83600618 | $3.07 |
| 83599829 | $350.00 | 83600210 | $262.50 | 83600423 | $21,945.00 | 83600622 | $3.55 |
| 83599853 | $350.00 | 83600228 | $387.62 | 83600424 | $3.50 | 83600634 | $23.95 |
| 83599924 | $1,540.00 | 83600232 | $5.83 | 83600435 | $3.50 | 83600636 | $3.75 |
| 83599929 | $35.00 | 83600236 | $28.51 | 83600436 | $12,192.79 | 83600637 | $114.04 |
| 83599945 | $614.00 | 83600241 | $87.50 | 83600438 | $2,100.00 | 83600639 | $8.25 |
| 83599951 | $25.00 | 83600244 | $70.00 | 83600445 | $140.00 | 83600640 | $10.50 |
| 83599958 | $4,330.00 | 83600257 | $70.00 | 83600455 | $31.50 | 83600644 | $1.12 |
| 83599964 | $306.00 | 83600260 | $52.50 | 83600456 | $112.00 | 83600652 | $2.10 |
| 83599996 | $14.00 | 83600264 | $285.10 | 83600465 | $3.29 | 83600655 | $352.38 |
| 83600013 | $7.00 | 83600268 | $145.20 | 83600466 | $26.54 | 83600657 | $85.53 |
| 83600016 | $350.00 | 83600270 | $343.00 | 83600467 | $24.00 | 83600658 | $2.91 |
| 83600084 | $32.01 | 83600274 | $501.15 | 83600485 | $7.13 | 83600661 | $14.54 |
| 83600090 | $675.00 | 83600285 | $250.10 | 83600486 | $327.13 | 83600662 | $7.25 |
| 83600092 | $92.53 | 83600287 | $26.50 | 83600489 | $41.34 | 83600664 | $58.66 |
| 83600104 | $1,175.47 | 83600291 | $70.00 | 83600492 | $8.44 | 83600665 | $4.07 |
| 83600112 | $2,181.49 | 83600298 | $75.03 | 83600496 | $22.75 | 83600666 | $35.81 |
| 83600120 | $24.50 | 83600304 | $3,496.50 | 83600498 | $3.26 | 83600670 | $100.66 |
| 83600121 | $96.03 | 83600306 | $855.30 | 83600499 | $17.05 | 83600671 | $4.45 |
| 83600126 | $50.02 | 83600311 | $175.00 | 83600501 | $20.51 | 83600672 | $1.36 |
| 83600127 | $14.00 | 83600312 | $28.00 | 83600510 | $6.44 | 83600713 | $137.80 |
| 83600128 | $25.01 | 83600315 | $2,313.25 | 83600514 | $7.32 | 83600720 | $250.10 |
| 83600129 | $629.12 | 83600317 | $350.00 | 83600520 | $27.69 | 83600725 | $105.00 |
| 83600131 | $792.79 | 83600318 | $70.00 | 83600527 | $19.96 | 83600727 | $35.00 |
| 83600134 | $1,824.64 | 83600323 | $1,050.00 | 83600529 | $2.24 | 83600735 | $59.50 |
| 83600136 | $17.50 | 83600326 | $17.50 | 83600530 | $1.54 | 83600738 | $350.00 |
| 83600137 | $70.00 | 83600330 | $894.36 | 83600535 | $7.70 | 83600739 | $700.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83600747 | $28.51 | 83600971 | $7.70 | 83601211 | $3.50 | 83601462 | $397.42 |
| 83600748 | $87.50 | 83600973 | $2.45 | 83601214 | $50.02 | 83601475 | $35.00 |
| 83600756 | $14.00 | 83600975 | $1.23 | 83601215 | $63.51 | 83601478 | $3.50 |
| 83600758 | $45.50 | 83600976 | $1.05 | 83601219 | $224.85 | 83601483 | $3.50 |
| 83600759 | $70.00 | 83600984 | $25.26 | 83601233 | $122.50 | 83601500 | $3.50 |
| 83600765 | $24.50 | 83600990 | $3.50 | 83601237 | $14.00 | 83601504 | $75.03 |
| 83600775 | $14.00 | 83600992 | $3.50 | 83601240 | $40.60 | 83601511 | $99.73 |
| 83600776 | $3.50 | 83600995 | $35.00 | 83601244 | $445.15 | 83601513 | $623.00 |
| 83600779 | $52.50 | 83601000 | $35.00 | 83601246 | $35.00 | 83601514 | $280.00 |
| 83600790 | $125.05 | 83601004 | $24.50 | 83601253 | $35.00 | 83601522 | $70.00 |
| 83600797 | $262.50 | 83601010 | $350.00 | 83601254 | $700.00 | 83601528 | $85.02 |
| 83600806 | $750.30 | 83601013 | $7.00 | 83601255 | $35.00 | 83601529 | $245.00 |
| 83600807 | $77.00 | 83601021 | $121.04 | 83601258 | $350.00 | 83601537 | $175.00 |
| 83600812 | $1,225.00 | 83601022 | $2,886.00 | 83601261 | $269.06 | 83601538 | $951.53 |
| 83600820 | $1,600.50 | 83601026 | $52.50 | 83601272 | $350.00 | 83601541 | $10.50 |
| 83600822 | $3.50 | 83601028 | $45.50 | 83601273 | $87.50 | 83601569 | $7.00 |
| 83600830 | $262.50 | 83601029 | $24.50 | 83601278 | $1,750.00 | 83601570 | $7.00 |
| 83600834 | $38.50 | 83601030 | $8.52 | 83601281 | $255.50 | 83601574 | $350.00 |
| 83600837 | $10.75 | 83601038 | $105.00 | 83601282 | $10.50 | 83601582 | $10.50 |
| 83600838 | $18.53 | 83601039 | $843.54 | 83601287 | $70.00 | 83601586 | $1,000.40 |
| 83600842 | $51.27 | 83601041 | $275.11 | 83601289 | $70.00 | 83601587 | $10.50 |
| 83600850 | $23.18 | 83601043 | $35.00 | 83601297 | $3.50 | 83601592 | $45.13 |
| 83600854 | $3.50 | 83601045 | $245.00 | 83601308 | $28.00 | 83601599 | $255.06 |
| 83600858 | $11.71 | 83601055 | $105.00 | 83601309 | $7.00 | 83601608 | $125.05 |
| 83600866 | $3.47 | 83601086 | $25.01 | 83601315 | $35.00 | 83601622 | $160.05 |
| 83600870 | $2.59 | 83601097 | $1,050.35 | 83601325 | $35.00 | 83601625 | $52.50 |
| 83600871 | $151.85 | 83601100 | $25.01 | 83601327 | $42.00 | 83601626 | $25.01 |
| 83600872 | $12.10 | 83601101 | $262.50 | 83601328 | $350.00 | 83601627 | $364.00 |
| 83600873 | $194.00 | 83601107 | $52.50 | 83601331 | $21.00 | 83601644 | $1,295.00 |
| 83600877 | $0.25 | 83601114 | $350.00 | 83601341 | $17.50 | 83601646 | $24.50 |
| 83600887 | $10.34 | 83601117 | $3.50 | 83601353 | $14.00 | 83601649 | $6,252.50 |
| 83600896 | $0.67 | 83601135 | $210.00 | 83601358 | $35.00 | 83601650 | $424.16 |
| 83600903 | $0.88 | 83601141 | $300.05 | 83601361 | $35.00 | 83601651 | $3.50 |
| 83600908 | $37.00 | 83601142 | $49.00 | 83601363 | $24.50 | 83601664 | $574.00 |
| 83600913 | $71.89 | 83601144 | $402.50 | 83601370 | $17.50 | 83601667 | $24.50 |
| 83600914 | $31.88 | 83601150 | $466.15 | 83601385 | $220.50 | 83601670 | $70.00 |
| 83600916 | $5.25 | 83601159 | $507.50 | 83601395 | $17.50 | 83601671 | $1,250.50 |
| 83600919 | $291.01 | 83601160 | $3.50 | 83601413 | $105.00 | 83601674 | $21.71 |
| 83600931 | $0.25 | 83601169 | $17.50 | 83601417 | $38.50 | 83601675 | $177.55 |
| 83600932 | $34.93 | 83601173 | $2,250.00 | 83601420 | $35.00 | 83601677 | $750.30 |
| 83600943 | $3.50 | 83601174 | $800.32 | 83601428 | $7.53 | 83601678 | $234.50 |
| 83600946 | $0.28 | 83601175 | $175.00 | 83601431 | $35.00 | 83601681 | $833.40 |
| 83600948 | $60.69 | 83601180 | $942.63 | 83601432 | $14.00 | 83601684 | $10.50 |
| 83600959 | $0.74 | 83601183 | $7.00 | 83601448 | $245.00 | 83601699 | $17.50 |
| 83600960 | $327.29 | 83601194 | $10.50 | 83601449 | $17.50 | 83601714 | $35.00 |
| 83600969 | $6.02 | 83601199 | $17.50 | 83601454 | $100.04 | 83601718 | $70.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83601724 | $5,425.00 | 83601902 | $3.42 | 83602108 | $3.14 | 83602292 | $14.00 |
| 83601728 | $10.10 | 83601906 | $100.98 | 83602111 | $41.34 | 83602297 | $35.00 |
| 83601729 | $2.25 | 83601911 | $3.15 | 83602118 | $3.36 | 83602305 | $66.50 |
| 83601731 | $2.98 | 83601912 | $10.36 | 83602119 | $18.01 | 83602309 | $140.00 |
| 83601732 | $278.60 | 83601913 | $1.89 | 83602120 | $62.15 | 83602318 | $70.00 |
| 83601743 | $208.79 | 83601914 | $4.83 | 83602122 | $3.57 | 83602323 | $195.05 |
| 83601744 | $10.26 | 83601916 | $12.01 | 83602126 | $2.01 | 83602326 | $42.00 |
| 83601745 | $0.39 | 83601917 | $39.93 | 83602127 | $1.79 | 83602338 | $35.00 |
| 83601747 | $3.50 | 83601920 | $0.11 | 83602131 | $4.83 | 83602340 | $210.00 |
| 83601749 | $21.02 | 83601923 | $211.33 | 83602145 | $2.57 | 83602346 | $105.00 |
| 83601751 | $3.33 | 83601925 | $108.22 | 83602146 | $0.88 | 83602351 | $3.50 |
| 83601754 | $3.50 | 83601927 | $14.88 | 83602147 | $13.16 | 83602366 | $10.50 |
| 83601759 | $3.01 | 83601929 | $49.01 | 83602148 | $115.82 | 83602370 | $150.06 |
| 83601773 | $28.51 | 83601930 | $14.74 | 83602150 | $3.15 | 83602393 | $262.50 |
| 83601774 | $100.91 | 83601935 | $59.26 | 83602168 | $4.85 | 83602399 | $70,000.00 |
| 83601776 | $25.37 | 83601936 | $47.18 | 83602169 | $4.00 | 83602402 | $17.50 |
| 83601777 | $0.64 | 83601938 | $77.00 | 83602170 | $2.45 | 83602403 | $17.50 |
| 83601779 | $11.69 | 83601948 | $56.00 | 83602178 | $27.83 | 83602414 | $18,768.07 |
| 83601783 | $2.07 | 83601974 | $7.00 | 83602184 | $33.43 | 83602415 | $700.00 |
| 83601787 | $119.95 | 83601981 | $700.00 | 83602189 | $36.26 | 83602437 | $70.00 |
| 83601788 | $110.78 | 83601983 | $35.00 | 83602194 | $77.04 | 83602445 | $1,000.40 |
| 83601789 | $1.00 | 83601997 | $500.20 | 83602198 | $2.17 | 83602449 | $23.54 |
| 83601798 | $3.05 | 83601999 | $342.12 | 83602200 | $3.75 | 83602451 | $700.00 |
| 83601799 | $3.50 | 83602009 | $57.02 | 83602203 | $149.56 | 83602456 | $70.00 |
| 83601809 | $2.07 | 83602012 | $21.00 | 83602211 | $1.16 | 83602463 | $14.00 |
| 83601813 | $12.81 | 83602013 | $38.50 | 83602217 | $0.24 | 83602466 | $105.00 |
| 83601822 | $43.77 | 83602017 | $175.00 | 83602218 | $5.50 | 83602471 | $53.25 |
| 83601829 | $4.39 | 83602024 | $84.00 | 83602220 | $8.97 | 83602472 | $175.00 |
| 83601830 | $161.81 | 83602026 | $35.00 | 83602221 | $31.36 | 83602481 | $375.15 |
| 83601839 | $7.29 | 83602032 | $700.00 | 83602229 | $2.14 | 83602482 | $3.50 |
| 83601851 | $4.36 | 83602035 | $42.00 | 83602230 | $3.57 | 83602483 | $856.25 |
| 83601854 | $47.88 | 83602039 | $3.50 | 83602231 | $127.17 | 83602494 | $63.00 |
| 83601858 | $12.18 | 83602040 | $192.50 | 83602232 | $0.35 | 83602509 | $3.34 |
| 83601861 | $0.92 | 83602041 | $199.84 | 83602234 | $3.50 | 83602528 | $427.65 |
| 83601862 | $2.66 | 83602042 | $7.00 | 83602240 | $1.50 | 83602531 | $105.00 |
| 83601863 | $130.80 | 83602043 | $17.50 | 83602243 | $6.97 | 83602532 | $210.00 |
| 83601864 | $2.98 | 83602046 | $35.00 | 83602244 | $80.29 | 83602543 | $45.50 |
| 83601866 | $3.54 | 83602047 | $42.00 | 83602251 | $7.00 | 83602549 | $630.00 |
| 83601870 | $0.84 | 83602060 | $304.57 | 83602256 | $6.76 | 83602550 | $101.50 |
| 83601882 | $0.46 | 83602068 | $140.00 | 83602259 | $85.02 | 83602559 | $10.50 |
| 83601883 | $7.60 | 83602077 | $70.00 | 83602270 | $7.00 | 83602563 | $14.00 |
| 83601888 | $24.51 | 83602085 | $3,500.00 | 83602272 | $541.69 | 83602567 | $7.00 |
| 83601892 | $1.02 | 83602091 | $87.50 | 83602280 | $35.00 | 83602575 | $140.00 |
| 83601896 | $1.30 | 83602101 | $0.32 | 83602287 | $350.00 | 83602582 | $17.50 |
| 83601898 | $18.17 | 83602103 | $119.14 | 83602289 | $14,038.50 | 83602583 | $35.00 |
| 83601899 | $0.77 | 83602104 | $0.50 | 83602291 | $250.10 | 83602587 | $210.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83602591 | $17.50 | 83602888 | $25.01 | 83603146 | $0.91 | 83603383 | $11.50 |
| 83602593 | $17.50 | 83602896 | $17.50 | 83603154 | $97.79 | 83603388 | $14.54 |
| 83602594 | $56.00 | 83602901 | $17.50 | 83603164 | $10.75 | 83603395 | $16.63 |
| 83602600 | $70.00 | 83602915 | $17.50 | 83603184 | $114.04 | 83603397 | $3.99 |
| 83602601 | $3.50 | 83602940 | $7.00 | 83603185 | $156.81 | 83603401 | $109.04 |
| 83602602 | $26.31 | 83602941 | $28.00 | 83603187 | $2.52 | 83603405 | $96.95 |
| 83602612 | $52.50 | 83602969 | $17.50 | 83603189 | $3.40 | 83603407 | $298.34 |
| 83602614 | $3.50 | 83602971 | $105.00 | 83603191 | $1.79 | 83603413 | $71.85 |
| 83602635 | $87.50 | 83602988 | $35.00 | 83603194 | $21.03 | 83603414 | $282.36 |
| 83602637 | $35.00 | 83602990 | $2.03 | 83603197 | $18.25 | 83603416 | $1.65 |
| 83602639 | $52.50 | 83602995 | $542.41 | 83603199 | $46.01 | 83603418 | $28.51 |
| 83602640 | $248.50 | 83602996 | $3.50 | 83603200 | $6.09 | 83603423 | $6.72 |
| 83602661 | $14.00 | 83602999 | $1.03 | 83603221 | $75.03 | 83603425 | $34.01 |
| 83602678 | $24.50 | 83603005 | $15.73 | 83603227 | $80.50 | 83603426 | $11.98 |
| 83602683 | $210.07 | 83603008 | $26.51 | 83603229 | $500.20 | 83603439 | $3.19 |
| 83602685 | $7.00 | 83603010 | $5.00 | 83603232 | $315.00 | 83603442 | $5.60 |
| 83602696 | $105.00 | 83603012 | $30.51 | 83603234 | $570.20 | 83603446 | $186.82 |
| 83602716 | $157.50 | 83603013 | $3.85 | 83603236 | $105.00 | 83603449 | $1.49 |
| 83602730 | $77.00 | 83603014 | $5.42 | 83603237 | $455.00 | 83603453 | $4.38 |
| 83602736 | $511.73 | 83603015 | $0.25 | 83603240 | $31.50 | 83603456 | $4.00 |
| 83602742 | $52.50 | 83603038 | $11.52 | 83603244 | $22.80 | 83603458 | $1.37 |
| 83602743 | $87.50 | 83603041 | $31.08 | 83603245 | $1,750.00 | 83603460 | $2.00 |
| 83602746 | $25.01 | 83603046 | $76.99 | 83603247 | $490.00 | 83603461 | $1.38 |
| 83602756 | $150.06 | 83603055 | $13.80 | 83603250 | $250.10 | 83603462 | $5.57 |
| 83602757 | $177.55 | 83603065 | $1.19 | 83603257 | $17.50 | 83603465 | $87.05 |
| 83602773 | $120.53 | 83603067 | $5.29 | 83603259 | $175.00 | 83603479 | $696.53 |
| 83602781 | $39.01 | 83603071 | $3.50 | 83603262 | $28.51 | 83603487 | $124.99 |
| 83602783 | $125.05 | 83603076 | $3.50 | 83603264 | $28.00 | 83603495 | $7.50 |
| 83602787 | $50.02 | 83603083 | $133.03 | 83603266 | $25.01 | 83603496 | $7.00 |
| 83602789 | $7.00 | 83603084 | $1.54 | 83603267 | $250.10 | 83603510 | $1.93 |
| 83602793 | $61.50 | 83603096 | $11.26 | 83603270 | $1,530.50 | 83603513 | $194.86 |
| 83602796 | $10.50 | 83603097 | $7.21 | 83603271 | $35.00 | 83603514 | $69.79 |
| 83602801 | $45.50 | 83603098 | $2.28 | 83603304 | $70.00 | 83603515 | $3.15 |
| 83602814 | $150.06 | 83603100 | $3.89 | 83603311 | $175.00 | 83603516 | $1.14 |
| 83602816 | $125.05 | 83603115 | $32.26 | 83603318 | $210.07 | 83603520 | $3.47 |
| 83602819 | $68.14 | 83603118 | $25.46 | 83603324 | $350.00 | 83603546 | $175.00 |
| 83602829 | $3.50 | 83603123 | $580.48 | 83603325 | $175.00 | 83603554 | $1,500.60 |
| 83602834 | $87.50 | 83603124 | $14.54 | 83603326 | $70.00 | 83603559 | $616.21 |
| 83602836 | $25.01 | 83603126 | $0.39 | 83603343 | $525.00 | 83603561 | $210.00 |
| 83602846 | $85.53 | 83603128 | $1.60 | 83603349 | $3,137.28 | 83603562 | $2,260.00 |
| 83602850 | $70.00 | 83603130 | $85.02 | 83603357 | $121.04 | 83603588 | $175.00 |
| 83602851 | $3.50 | 83603134 | $0.35 | 83603368 | $3.50 | 83603591 | $3.50 |
| 83602857 | $63.00 | 83603135 | $18.52 | 83603370 | $0.25 | 83603596 | $175.00 |
| 83602868 | $70.00 | 83603142 | $5.60 | 83603379 | $51.31 | 83603601 | $1,967.19 |
| 83602870 | $161.00 | 83603143 | $16.82 | 83603380 | $14.14 | 83603621 | $28.51 |
| 83602884 | $14.00 | 83603144 | $26.01 | 83603381 | $17.26 | 83603625 | $2,701.99 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 83603633 | $153.05 | 83603907 | $17.50 | 83604212 | $70.00 | 83604371 | $14.00 |
| 83603636 | $167.05 | 83603909 | $245.00 | 83604218 | $10.50 | 83604372 | $17.50 |
| 83603640 | $181.44 | 83603912 | $14.00 | 83604228 | $17.50 | 83604373 | $7.00 |
| 83603651 | $3.50 | 83603928 | $7.00 | 83604232 | $3.50 | 83604374 | $280.00 |
| 83603655 | $2,800.00 | 83603943 | $70.00 | 83604242 | $212.04 | 83604375 | $199.50 |
| 83603670 | $24.50 | 83603944 | $55.82 | 83604243 | $315.78 | 83604376 | $38.50 |
| 83603679 | $14.00 | 83603946 | $7.00 | 83604244 | $2,098.22 | 83604377 | $35.00 |
| 83603683 | $178.50 | 83603951 | $31.50 | 83604249 | $64.02 | 83604378 | $42.00 |
| 83603687 | $2,100.00 | 83603967 | $21.00 | 83604254 | $672.58 | 83604379 | $14.00 |
| 83603706 | $3.50 | 83603986 | $7.00 | 83604265 | $198.55 | 83604380 | $56.00 |
| 83603709 | $420.00 | 83604002 | $125.05 | 83604267 | $3.50 | 83604381 | $35.51 |
| 83603713 | $518.00 | 83604012 | $7.00 | 83604273 | $49.00 | 83604382 | $3.50 |
| 83603715 | $267.60 | 83604015 | $7.00 | 83604276 | $35.00 | 83604383 | $157.50 |
| 83603729 | $140.00 | 83604024 | $113.06 | 83604281 | $70.00 | 83604384 | $157.50 |
| 83603730 | $22.87 | 83604029 | $899.50 | 83604282 | $14.00 | 83604385 | $17.50 |
| 83603738 | $7.00 | 83604032 | $87.50 | 83604290 | $115.50 | 83604389 | $192.50 |
| 83603740 | $74.52 | 83604033 | $10.55 | 83604314 | $57.02 | 83604390 | $70.00 |
| 83603745 | $7.00 | 83604034 | $98.00 | 83604317 | $17.50 | 83604392 | $52.50 |
| 83603747 | $350.00 | 83604036 | $178.06 | 83604324 | $131.34 | 83604393 | $210.00 |
| 83603748 | $280.00 | 83604045 | $3.50 | 83604329 | $85.53 | 83604395 | $2,851.00 |
| 83603751 | $9,100.00 | 83604048 | $7.00 | 83604331 | $350.00 | 83604396 | $5.30 |
| 83603756 | $87.50 | 83604049 | $35.00 | 83604340 | $350.00 | 83604397 | $350.00 |
| 83603759 | $700.28 | 83604059 | $157.50 | 83604341 | $700.00 | 83604401 | $35.00 |
| 83603762 | $87.50 | 83604068 | $708.50 | 83604342 | $1,050.00 | 83604402 | $86.17 |
| 83603767 | $140.00 | 83604071 | $35.00 | 83604343 | $2,851.00 | 83604404 | $875.00 |
| 83603771 | $7.00 | 83604088 | $70.00 | 83604344 | $535.50 | 83604407 | $146.05 |
| 83603774 | $70.00 | 83604089 | $14.00 | 83604345 | $262.50 | 83604409 | $74.52 |
| 83603778 | $140.00 | 83604090 | $50.02 | 83604346 | $1,137.50 | 83604411 | $35.00 |
| 83603788 | $3.50 | 83604098 | $175.07 | 83604347 | $637.00 | 83604412 | $7,002.80 |
| 83603790 | $285.10 | 83604100 | $7.00 | 83604348 | $276.50 | 83604413 | $1,750.00 |
| 83603802 | $14.00 | 83604106 | $315.00 | 83604349 | $36.23 | 83604415 | $14,690.39 |
| 83603816 | $28.00 | 83604112 | $225.09 | 83604350 | $80.50 | 83604416 | $1,250.50 |
| 83603817 | $17.50 | 83604114 | $140.00 | 83604353 | $350.00 | 83604420 | $399.14 |
| 83603824 | $35.00 | 83604128 | $2,501.00 | 83604354 | $3,421.20 | 83604424 | $175.00 |
| 83603825 | $133.00 | 83604131 | $357.00 | 83604355 | $5,702.00 | 83604428 | $206.50 |
| 83603832 | $17.50 | 83604142 | $52.50 | 83604356 | $525.00 | 83604429 | $28.51 |
| 83603845 | $56.00 | 83604143 | $70.00 | 83604358 | $455.00 | 83604430 | $1,144.50 |
| 83603847 | $178.50 | 83604144 | $175.00 | 83604359 | $1,225.00 | 83604433 | $285.10 |
| 83603856 | $14.00 | 83604155 | $77.13 | 83604360 | $175.00 | 83604434 | $420.00 |
| 83603859 | $350.00 | 83604162 | $59.50 | 83604361 | $2,501.00 | 83604435 | $1,225.00 |
| 83603869 | $52.50 | 83604182 | $21.00 | 83604362 | $3,706.30 | 83604437 | $87.50 |
| 83603874 | $45.50 | 83604184 | $35.00 | 83604363 | $1,378.00 | 83604440 | $596.70 |
| 83603876 | $122.50 | 83604186 | $19.33 | 83604367 | $1,750.00 | 83604442 | $855.30 |
| 83603885 | $13.20 | 83604187 | $108.50 | 83604368 | $350.00 | 83604443 | $70.00 |
| 83603897 | $210.00 | 83604208 | $35.00 | 83604369 | $262.50 | 83604445 | $492.12 |
| 83603901 | $87.50 | 83604209 | $350.00 | 83604370 | $28.00 | 83604446 | $1,050.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83604448 | $246.09 | 83604524 | $10.50 | 83604608 | $375.15 | 83604716 | $85.53 |
| 83604449 | $250.10 | 83604528 | $285.10 | 83604609 | $3.50 | 83604717 | $2,800.00 |
| 83604450 | $750.30 | 83604529 | $11,276.00 | 83604612 | $38.50 | 83604720 | $70.00 |
| 83604452 | $9,660.77 | 83604530 | $606.60 | 83604614 | $164.64 | 83604722 | $399.14 |
| 83604454 | $17.50 | 83604532 | $5.30 | 83604616 | $35.00 | 83604723 | $5,627.25 |
| 83604456 | $14.00 | 83604534 | $142.55 | 83604618 | $185.50 | 83604724 | $219.55 |
| 83604458 | $122.50 | 83604536 | $87.50 | 83604620 | $42.00 | 83604725 | $350.00 |
| 83604461 | $1,446.66 | 83604537 | $3.50 | 83604621 | $507.50 | 83604726 | $700.00 |
| 83604462 | $31.50 | 83604538 | $725.15 | 83604625 | $112.00 | 83604727 | $56.00 |
| 83604464 | $35.00 | 83604541 | $17.50 | 83604626 | $32.01 | 83604729 | $525.00 |
| 83604465 | $14.00 | 83604542 | $10.60 | 83604631 | $70.00 | 83604730 | $82.68 |
| 83604466 | $350.00 | 83604548 | $1.59 | 83604635 | $1,750.00 | 83604731 | $1,750.00 |
| 83604468 | $2,191.25 | 83604549 | $89.50 | 83604640 | $1,750.00 | 83604733 | $210.00 |
| 83604469 | $109.46 | 83604552 | $999.45 | 83604643 | $3.50 | 83604734 | $84.00 |
| 83604470 | $5,274.35 | 83604553 | $280.00 | 83604644 | $700.00 | 83604735 | $2,501.00 |
| 83604471 | $3.50 | 83604555 | $350.00 | 83604645 | $80.50 | 83604739 | $100.04 |
| 83604474 | $245.00 | 83604556 | $1,225.00 | 83604648 | $350.00 | 83604743 | $17.50 |
| 83604475 | $77.00 | 83604558 | $35.00 | 83604649 | $1,425.50 | 83604747 | $2,450.70 |
| 83604476 | $250.10 | 83604559 | $700.00 | 83604651 | $622.70 | 83604749 | $1,425.50 |
| 83604477 | $651.00 | 83604560 | $175.00 | 83604652 | $1,050.00 | 83604750 | $108.50 |
| 83604478 | $3,253.50 | 83604564 | $87.50 | 83604656 | $296.60 | 83604751 | $14.86 |
| 83604481 | $73.50 | 83604565 | $1,495.50 | 83604657 | $178.50 | 83604752 | $350.00 |
| 83604483 | $17.50 | 83604566 | $17.50 | 83604664 | $353.50 | 83604754 | $1,750.00 |
| 83604484 | $2,501.00 | 83604568 | $60.52 | 83604666 | $70.00 | 83604756 | $3,563.75 |
| 83604485 | $997.85 | 83604569 | $38,678.50 | 83604668 | $31.50 | 83604757 | $50.02 |
| 83604486 | $665.00 | 83604570 | $150.50 | 83604672 | $2,250.90 | 83604759 | $133.00 |
| 83604487 | $3,201.00 | 83604571 | $3.50 | 83604674 | $70.00 | 83604760 | $21.00 |
| 83604489 | $35.00 | 83604572 | $350.00 | 83604675 | $245.00 | 83604761 | $5,407.86 |
| 83604491 | $39.86 | 83604573 | $105.00 | 83604676 | $8,553.00 | 83604762 | $3.50 |
| 83604492 | $3.50 | 83604577 | $8,553.00 | 83604678 | $105.00 | 83604764 | $10.50 |
| 83604493 | $25.01 | 83604578 | $1,425.50 | 83604680 | $350.00 | 83604767 | $328.99 |
| 83604494 | $136.81 | 83604582 | $4,276.50 | 83604686 | $7.00 | 83604768 | $14,255.00 |
| 83604496 | $513.18 | 83604583 | $125.05 | 83604687 | $2,851.00 | 83604769 | $259.73 |
| 83604497 | $70.00 | 83604584 | $462.65 | 83604693 | $285.10 | 83604770 | $525.00 |
| 83604502 | $1,750.00 | 83604586 | $7.00 | 83604694 | $87.50 | 83604771 | $17.50 |
| 83604503 | $799.91 | 83604591 | $250.10 | 83604695 | $86.43 | 83604773 | $157.50 |
| 83604506 | $1,050.00 | 83604594 | $3,209.65 | 83604696 | $350.00 | 83604774 | $17.50 |
| 83604507 | $875.00 | 83604595 | $342.12 | 83604700 | $189.00 | 83604776 | $1,615.02 |
| 83604510 | $70.00 | 83604598 | $1,425.50 | 83604701 | $28.51 | 83604780 | $26.50 |
| 83604513 | $87.50 | 83604599 | $250.10 | 83604704 | $285.10 | 83604783 | $175.00 |
| 83604514 | $584.50 | 83604600 | $350.00 | 83604705 | $106.00 | 83604784 | $175.00 |
| 83604516 | $157.50 | 83604602 | $35.00 | 83604707 | $1,251.50 | 83604785 | $21.00 |
| 83604519 | $7.00 | 83604603 | $245.00 | 83604708 | $70.00 | 83604786 | $125.05 |
| 83604520 | $70.00 | 83604604 | $45.50 | 83604710 | $175.00 | 83604788 | $3.50 |
| 83604521 | $7.00 | 83604605 | $122.50 | 83604711 | $63.00 | 83604789 | $87.50 |
| 83604522 | $245.00 | 83604607 | $231.00 | 83604714 | $57.02 | 83604791 | $42.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83604795 | $25.01 | 83604871 | $4,039.00 | 83604969 | $3.50 | 83605046 | $42.00 |
| 83604799 | $87.50 | 83604876 | $3.50 | 83604970 | $25.01 | 83605047 | $285.10 |
| 83604800 | $344.50 | 83604877 | $17.50 | 83604971 | $437.50 | 83605048 | $140.00 |
| 83604801 | $24.50 | 83604878 | $31.50 | 83604972 | $63.00 | 83605051 | $250.10 |
| 83604802 | $10.50 | 83604885 | $297.50 | 83604973 | $98.00 | 83605052 | $77.00 |
| 83604805 | $31.50 | 83604888 | $21.00 | 83604974 | $196.00 | 83605055 | $167.25 |
| 83604806 | $141.02 | 83604889 | $291.50 | 83604976 | $1.06 | 83605058 | $39.01 |
| 83604807 | $471.87 | 83604890 | $12,505.00 | 83604977 | $91.00 | 83605060 | $1,004.50 |
| 83604811 | $35.00 | 83604891 | $3,416.42 | 83604978 | $1,050.00 | 83605061 | $32.01 |
| 83604814 | $875.00 | 83604892 | $4,633.80 | 83604980 | $2,350.00 | 83605063 | $627.22 |
| 83604815 | $1,043.55 | 83604895 | $1,375.55 | 83604981 | $6,568.65 | 83605065 | $35.00 |
| 83604817 | $189.00 | 83604897 | $70.00 | 83604982 | $17.50 | 83605067 | $39.01 |
| 83604820 | $17.50 | 83604904 | $87.50 | 83604983 | $75.03 | 83605068 | $63.00 |
| 83604821 | $1,168.91 | 83604905 | $136.50 | 83604984 | $57.02 | 83605070 | $375.15 |
| 83604823 | $108.50 | 83604906 | $164.50 | 83604985 | $929.35 | 83605072 | $10.50 |
| 83604825 | $175.00 | 83604907 | $525.00 | 83604988 | $1,221.21 | 83605074 | $1,050.00 |
| 83604826 | $168.00 | 83604908 | $17.50 | 83604990 | $5,002.00 | 83605075 | $3,500.00 |
| 83604827 | $350.00 | 83604909 | $1,750.00 | 83604994 | $350.00 | 83605077 | $119.00 |
| 83604828 | $101.50 | 83604916 | $175.00 | 83604995 | $1,503.45 | 83605079 | $70.00 |
| 83604829 | $528.50 | 83604919 | $241.50 | 83604997 | $560.00 | 83605082 | $35.00 |
| 83604830 | $2,877.00 | 83604921 | $24.50 | 83605000 | $52.50 | 83605084 | $35.00 |
| 83604831 | $976.50 | 83604924 | $7.00 | 83605001 | $10.50 | 83605089 | $7.00 |
| 83604832 | $217.00 | 83604925 | $700.00 | 83605002 | $285.10 | 83605090 | $350.00 |
| 83604833 | $245.00 | 83604926 | $246.22 | 83605003 | $10,150.00 | 83605091 | $7.00 |
| 83604834 | $364.00 | 83604929 | $42.00 | 83605004 | $70.00 | 83605092 | $285.10 |
| 83604835 | $346.50 | 83604931 | $280.00 | 83605005 | $1,688.00 | 83605094 | $1,250.50 |
| 83604836 | $24.50 | 83604932 | $1,400.00 | 83605006 | $1,311.46 | 83605098 | $129.50 |
| 83604838 | $609.00 | 83604933 | $59.50 | 83605008 | $927.50 | 83605099 | $269.50 |
| 83604841 | $35.00 | 83604934 | $17.50 | 83605009 | $35.00 | 83605100 | $35.00 |
| 83604842 | $416.50 | 83604935 | $10.50 | 83605012 | $2,501.00 | 83605102 | $70.00 |
| 83604848 | $18.55 | 83604938 | $745.20 | 83605014 | $318.50 | 83605103 | $4,001.46 |
| 83604849 | $1,750.00 | 83604940 | $3.50 | 83605016 | $10.50 | 83605105 | $26.50 |
| 83604851 | $28.51 | 83604941 | $234.50 | 83605018 | $17.50 | 83605107 | $70.00 |
| 83604853 | $350.00 | 83604942 | $87.50 | 83605020 | $177.55 | 83605109 | $380.31 |
| 83604854 | $325.50 | 83604944 | $7.00 | 83605021 | $115.50 | 83605111 | $38.50 |
| 83604855 | $87.50 | 83604946 | $17.50 | 83605025 | $1,225.93 | 83605113 | $175.00 |
| 83604857 | $87.50 | 83604948 | $350.00 | 83605026 | $322.00 | 83605115 | $798.28 |
| 83604858 | $192.50 | 83604950 | $35.00 | 83605028 | $700.00 | 83605116 | $14,255.00 |
| 83604859 | $3.50 | 83604951 | $1,925.00 | 83605029 | $1,732.00 | 83605117 | $10.50 |
| 83604860 | $3,626.45 | 83604952 | $150.06 | 83605031 | $28.51 | 83605119 | $1,634.39 |
| 83604863 | $285.10 | 83604957 | $35.00 | 83605035 | $95.10 | 83605120 | $311.50 |
| 83604865 | $350.00 | 83604958 | $16,656.66 | 83605037 | $175.00 | 83605121 | $250.10 |
| 83604866 | $769.70 | 83604960 | $70.00 | 83605038 | $570.20 | 83605122 | $157.50 |
| 83604867 | $500.20 | 83604963 | $175.00 | 83605039 | $73.50 | 83605123 | $625.25 |
| 83604868 | $2,851.00 | 83604964 | $175.00 | 83605040 | $114.04 | 83605124 | $2,100.00 |
| 83604869 | $262.50 | 83604967 | $500.20 | 83605041 | $63.00 | 83605126 | $805.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 83605127 | $525.00 | 83605220 | $300.12 | 83605285 | $35.00 | 83605346 | $935.31 |
| 83605131 | $140.00 | 83605221 | $5.45 | 83605286 | $3,500.00 | 83605347 | $332.12 |
| 83605134 | $7.00 | 83605222 | $750.30 | 83605287 | $612.50 | 83605348 | $174.80 |
| 83605136 | $161.95 | 83605224 | $353.50 | 83605289 | $350.00 | 83605349 | $297.16 |
| 83605141 | $1,500.60 | 83605227 | $45.50 | 83605290 | $416.50 | 83605350 | $1,610.00 |
| 83605142 | $115.50 | 83605228 | $7.00 | 83605292 | $1,239.00 | 83605351 | $315.00 |
| 83605143 | $285.10 | 83605229 | $350.00 | 83605293 | $1,050.00 | 83605352 | $12,600.00 |
| 83605146 | $600.24 | 83605231 | $362.61 | 83605294 | $525.00 | 83605354 | $693.00 |
| 83605147 | $112.00 | 83605234 | $14.00 | 83605295 | $350.00 | 83605355 | $700.00 |
| 83605148 | $140.00 | 83605237 | $9,450.00 | 83605296 | $875.00 | 83605356 | $5,702.00 |
| 83605150 | $70.00 | 83605241 | $28.00 | 83605297 | $350.00 | 83605359 | $2,625.00 |
| 83605151 | $525.00 | 83605243 | $315.00 | 83605298 | $350.00 | 83605360 | $175.00 |
| 83605156 | $100.04 | 83605244 | $364.00 | 83605299 | $2,800.00 | 83605361 | $2,501.00 |
| 83605157 | $7.00 | 83605245 | $3,686.85 | 83605300 | $38.50 | 83605362 | $350.00 |
| 83605160 | $4,276.50 | 83605246 | $199.50 | 83605301 | $175.00 | 83605363 | $63.00 |
| 83605163 | $52.50 | 83605247 | $570.20 | 83605302 | $700.00 | 83605364 | $49.00 |
| 83605165 | $50.02 | 83605248 | $70.00 | 83605303 | $875.00 | 83605365 | $2,016.00 |
| 83605166 | $909.26 | 83605249 | $2,187.50 | 83605304 | $350.00 | 83605366 | $17.50 |
| 83605169 | $35.00 | 83605253 | $1,400.00 | 83605305 | $35.00 | 83605368 | $3.50 |
| 83605170 | $3,651.25 | 83605254 | $1,667.96 | 83605308 | $262.50 | 83605370 | $149.96 |
| 83605171 | $605.20 | 83605255 | $5,250.00 | 83605313 | $525.00 | 83605371 | $12,250.00 |
| 83605173 | $259.58 | 83605256 | $350.00 | 83605317 | $87.50 | 83605372 | $56.00 |
| 83605176 | $21.00 | 83605257 | $3,310.67 | 83605320 | $521.50 | 83605373 | $114.04 |
| 83605180 | $52.50 | 83605258 | $38.50 | 83605321 | $700.00 | 83605376 | $3.50 |
| 83605181 | $140.00 | 83605259 | $311.50 | 83605322 | $17,500.00 | 83605377 | $57.02 |
| 83605182 | $17.50 | 83605260 | $350.00 | 83605323 | $2,058.00 | 83605378 | $17.50 |
| 83605183 | $350.00 | 83605261 | $682.50 | 83605324 | $26,950.00 | 83605379 | $408.85 |
| 83605187 | $21.00 | 83605262 | $262.50 | 83605325 | $724.50 | 83605380 | $17.50 |
| 83605188 | $10.50 | 83605263 | $787.50 | 83605326 | $521.50 | 83605381 | $1,775.50 |
| 83605189 | $66.50 | 83605264 | $577.50 | 83605327 | $5,250.00 | 83605386 | $21.00 |
| 83605192 | $14,000.00 | 83605265 | $175.00 | 83605329 | $700.00 | 83605388 | $1,919.21 |
| 83605195 | $3.50 | 83605266 | $175.00 | 83605330 | $34.96 | 83605392 | $350.00 |
| 83605197 | $87.50 | 83605267 | $612.50 | 83605331 | $638.02 | 83605395 | $1,372.00 |
| 83605199 | $276.06 | 83605268 | $437.50 | 83605332 | $1,398.40 | 83605396 | $250.10 |
| 83605200 | $247.45 | 83605269 | $682.50 | 83605333 | $316.14 | 83605397 | $4,979.41 |
| 83605201 | $17.50 | 83605270 | $2,851.00 | 83605334 | $419.52 | 83605398 | $1,197.42 |
| 83605204 | $700.00 | 83605271 | $1,050.00 | 83605335 | $96.60 | 83605399 | $35.00 |
| 83605206 | $997.85 | 83605272 | $262.50 | 83605336 | $245.89 | 83605400 | $815.50 |
| 83605209 | $200.08 | 83605273 | $437.50 | 83605337 | $279.68 | 83605402 | $171.06 |
| 83605210 | $589.65 | 83605275 | $532.00 | 83605338 | $393.30 | 83605403 | $1,067.85 |
| 83605211 | $3.50 | 83605276 | $717.50 | 83605339 | $4,903.14 | 83605404 | $3,734.81 |
| 83605212 | $350.00 | 83605277 | $350.00 | 83605340 | $174.80 | 83605405 | $7.00 |
| 83605213 | $59.50 | 83605278 | $1,750.00 | 83605341 | $174.80 | 83605406 | $122.50 |
| 83605215 | $70.00 | 83605279 | $700.00 | 83605342 | $69.92 | 83605407 | $98.51 |
| 83605216 | $57.02 | 83605281 | $1,050.00 | 83605343 | $1,800.44 | 83605409 | $665.00 |
| 83605219 | $3,103.65 | 83605282 | $175.00 | 83605344 | $4,195.20 | 83605410 | $350.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83605411 | $52.50 | 83605490 | $35.00 | 83605559 | $367.20 | 83605637 | $70.00 |
| 83605413 | $42.00 | 83605491 | $91.00 | 83605561 | $84.00 | 83605639 | $14.00 |
| 83605414 | $224.00 | 83605492 | $10.50 | 83605562 | $175.00 | 83605640 | $350.00 |
| 83605417 | $122.50 | 83605493 | $798.28 | 83605564 | $2,851.00 | 83605643 | $105.00 |
| 83605418 | $2,150.86 | 83605494 | $10.50 | 83605565 | $350.00 | 83605646 | $125.05 |
| 83605419 | $59.50 | 83605496 | $10.50 | 83605567 | $87.50 | 83605647 | $350.00 |
| 83605420 | $350.00 | 83605498 | $5.30 | 83605568 | $377.63 | 83605649 | $413.00 |
| 83605421 | $31.50 | 83605500 | $350.00 | 83605569 | $101.50 | 83605650 | $10.50 |
| 83605423 | $52.50 | 83605501 | $361.43 | 83605572 | $925.30 | 83605651 | $285.10 |
| 83605424 | $27.03 | 83605502 | $38.50 | 83605573 | $70.00 | 83605652 | $175.00 |
| 83605425 | $122.50 | 83605503 | $52.50 | 83605574 | $125.05 | 83605653 | $28.00 |
| 83605427 | $1,400.00 | 83605504 | $80.50 | 83605577 | $25.01 | 83605655 | $88.40 |
| 83605428 | $140.00 | 83605505 | $49.00 | 83605580 | $1,000.40 | 83605656 | $318.50 |
| 83605431 | $665.78 | 83605506 | $450.18 | 83605582 | $87.50 | 83605657 | $175.00 |
| 83605435 | $700.00 | 83605507 | $28.00 | 83605584 | $52.50 | 83605658 | $1,785.00 |
| 83605437 | $35.00 | 83605508 | $17.50 | 83605585 | $350.00 | 83605659 | $57.02 |
| 83605438 | $211.07 | 83605510 | $1,885.60 | 83605586 | $78.75 | 83605663 | $350.00 |
| 83605441 | $7.00 | 83605511 | $21.00 | 83605587 | $3.50 | 83605666 | $325.27 |
| 83605446 | $70.00 | 83605513 | $323.60 | 83605588 | $6,013.75 | 83605669 | $280.00 |
| 83605448 | $10.50 | 83605514 | $114.04 | 83605590 | $189.00 | 83605670 | $17.50 |
| 83605449 | $25.01 | 83605515 | $87.50 | 83605591 | $105.00 | 83605672 | $77.00 |
| 83605450 | $53.40 | 83605517 | $10.50 | 83605594 | $57.02 | 83605673 | $350.00 |
| 83605451 | $73.50 | 83605518 | $87.50 | 83605599 | $35.00 | 83605674 | $7.00 |
| 83605452 | $782.75 | 83605519 | $175.00 | 83605601 | $85.53 | 83605675 | $92.53 |
| 83605455 | $437.50 | 83605522 | $157.50 | 83605602 | $259.00 | 83605678 | $28.00 |
| 83605457 | $855.30 | 83605523 | $60.01 | 83605603 | $7.95 | 83605680 | $2.30 |
| 83605458 | $313.61 | 83605525 | $726.50 | 83605604 | $2,501.00 | 83605681 | $119.00 |
| 83605460 | $35.00 | 83605527 | $2,100.00 | 83605605 | $34.80 | 83605682 | $350.00 |
| 83605461 | $350.00 | 83605530 | $3,839.50 | 83605606 | $125.05 | 83605683 | $133.00 |
| 83605462 | $87.50 | 83605531 | $142.55 | 83605607 | $35.00 | 83605684 | $35.00 |
| 83605463 | $161.00 | 83605532 | $245.00 | 83605609 | $35.00 | 83605685 | $35.00 |
| 83605465 | $350.00 | 83605537 | $181.56 | 83605612 | $10.50 | 83605686 | $7.00 |
| 83605466 | $850.20 | 83605538 | $256.59 | 83605613 | $320.10 | 83605687 | $87.50 |
| 83605468 | $717.50 | 83605539 | $13.25 | 83605614 | $87.50 | 83605689 | $98.00 |
| 83605469 | $171.50 | 83605540 | $140.00 | 83605616 | $70.00 | 83605691 | $16,256.50 |
| 83605472 | $550.22 | 83605541 | $1,400.00 | 83605618 | $21.62 | 83605692 | $925.30 |
| 83605474 | $52.50 | 83605542 | $35.00 | 83605623 | $32.01 | 83605694 | $10.50 |
| 83605476 | $605.20 | 83605544 | $156.40 | 83605625 | $57.02 | 83605698 | $297.50 |
| 83605477 | $776.26 | 83605545 | $142.55 | 83605626 | $3.50 | 83605702 | $787.50 |
| 83605482 | $41.34 | 83605546 | $7.00 | 83605629 | $350.00 | 83605704 | $1,999.12 |
| 83605483 | $17.50 | 83605547 | $213.50 | 83605630 | $250.10 | 83605705 | $106.10 |
| 83605484 | $570.20 | 83605549 | $35.00 | 83605631 | $3.50 | 83605706 | $320.10 |
| 83605486 | $77.00 | 83605553 | $35.00 | 83605632 | $302.60 | 83605707 | $28.51 |
| 83605487 | $80.50 | 83605554 | $23.32 | 83605634 | $25.01 | 83605708 | $52.29 |
| 83605488 | $63.00 | 83605555 | $14.00 | 83605635 | $38.50 | 83605709 | $114.04 |
| 83605489 | $14.00 | 83605557 | $245.00 | 83605636 | $280.00 | 83605710 | $35.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83605712 | $512.60 | 83605783 | $700.00 | 83605833 | $700.00 | 83605884 | $112.00 |
| 83605714 | $25.01 | 83605784 | $1,750.00 | 83605834 | $280.00 | 83605885 | $3.50 |
| 83605716 | $1,050.00 | 83605785 | $329.00 | 83605835 | $52.50 | 83605886 | $147.00 |
| 83605717 | $2,800.00 | 83605787 | $24.50 | 83605837 | $556.50 | 83605887 | $10.50 |
| 83605718 | $3,201.00 | 83605788 | $14.00 | 83605838 | $381.50 | 83605888 | $42.00 |
| 83605720 | $5,600.00 | 83605789 | $49.00 | 83605840 | $577.50 | 83605889 | $17.50 |
| 83605721 | $3,500.00 | 83605790 | $31.50 | 83605841 | $700.00 | 83605890 | $38.50 |
| 83605724 | $231.00 | 83605791 | $136.50 | 83605842 | $742.00 | 83605891 | $14.00 |
| 83605725 | $700.00 | 83605792 | $350.00 | 83605843 | $808.50 | 83605892 | $28.00 |
| 83605726 | $3,500.00 | 83605793 | $3.50 | 83605845 | $66.50 | 83605893 | $3.50 |
| 83605727 | $1,400.00 | 83605794 | $10.50 | 83605846 | $105.00 | 83605894 | $105.00 |
| 83605730 | $350.00 | 83605795 | $3.50 | 83605847 | $2,501.00 | 83605895 | $21.00 |
| 83605732 | $108.50 | 83605796 | $80.50 | 83605849 | $539.00 | 83605896 | $525.00 |
| 83605734 | $150.50 | 83605797 | $14.00 | 83605850 | $350.00 | 83605897 | $77.00 |
| 83605735 | $1,050.00 | 83605798 | $458.50 | 83605851 | $143.50 | 83605898 | $70.00 |
| 83605736 | $698.25 | 83605799 | $245.00 | 83605852 | $388.50 | 83605899 | $175.00 |
| 83605737 | $140.00 | 83605800 | $87.50 | 83605854 | $154.00 | 83605900 | $175.00 |
| 83605738 | $875.00 | 83605801 | $56.00 | 83605855 | $66.50 | 83605901 | $175.00 |
| 83605739 | $1,225.00 | 83605802 | $35.00 | 83605856 | $21.00 | 83605902 | $175.00 |
| 83605740 | $437.50 | 83605803 | $147.00 | 83605857 | $63.00 | 83605903 | $616.00 |
| 83605741 | $77.00 | 83605804 | $658.00 | 83605858 | $224.00 | 83605904 | $7.00 |
| 83605742 | $3,699.50 | 83605805 | $220.50 | 83605859 | $1,179.50 | 83605905 | $77.00 |
| 83605743 | $126.00 | 83605806 | $3.50 | 83605860 | $122.50 | 83605906 | $14.00 |
| 83605744 | $294.00 | 83605807 | $7.00 | 83605861 | $217.00 | 83605907 | $1,750.00 |
| 83605746 | $441.00 | 83605808 | $7.00 | 83605862 | $1,610.00 | 83605908 | $385.00 |
| 83605747 | $56.00 | 83605809 | $17.50 | 83605863 | $35.00 | 83605909 | $81.01 |
| 83605748 | $77.00 | 83605810 | $210.00 | 83605864 | $3.50 | 83605910 | $308.00 |
| 83605749 | $301.00 | 83605811 | $73.50 | 83605865 | $122.50 | 83605911 | $175.00 |
| 83605750 | $549.50 | 83605812 | $14.00 | 83605866 | $10.50 | 83605912 | $42.00 |
| 83605751 | $49.00 | 83605813 | $28.00 | 83605867 | $206.50 | 83605913 | $5,250.00 |
| 83605752 | $177.55 | 83605814 | $28.00 | 83605868 | $10.50 | 83605914 | $1,750.00 |
| 83605754 | $350.00 | 83605815 | $21.00 | 83605869 | $343.00 | 83605915 | $56.00 |
| 83605755 | $41,259.50 | 83605816 | $3.50 | 83605870 | $17.50 | 83605917 | $147.00 |
| 83605756 | $10,500.00 | 83605817 | $196.00 | 83605871 | $63.00 | 83605918 | $28,510.00 |
| 83605757 | $1,400.00 | 83605818 | $17.50 | 83605872 | $350.00 | 83605920 | $1,750.00 |
| 83605759 | $11,102.00 | 83605819 | $17.50 | 83605873 | $45.50 | 83605921 | $1,600.50 |
| 83605761 | $175.00 | 83605820 | $3.50 | 83605874 | $52.50 | 83605922 | $350.00 |
| 83605762 | $350.00 | 83605821 | $31.50 | 83605875 | $31.50 | 83605923 | $350.00 |
| 83605763 | $350.00 | 83605822 | $94.50 | 83605876 | $3.50 | 83605924 | $17.50 |
| 83605774 | $437.50 | 83605824 | $28.00 | 83605877 | $199.50 | 83605925 | $700.00 |
| 83605775 | $1,750.00 | 83605825 | $56.00 | 83605878 | $350.00 | 83605926 | $52.50 |
| 83605776 | $525.00 | 83605826 | $10.50 | 83605879 | $59.50 | 83605927 | $1,750.00 |
| 83605777 | $4,200.00 | 83605827 | $70.00 | 83605880 | $164.50 | 83605928 | $3,751.50 |
| 83605780 | $350.00 | 83605828 | $1,610.00 | 83605881 | $126.00 | 83605929 | $570.20 |
| 83605781 | $350.00 | 83605829 | $1,400.00 | 83605882 | $175.00 | 83605930 | $1,378.00 |
| 83605782 | $7,000.00 | 83605831 | $52.69 | 83605883 | $129.50 | 83605932 | $56.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83605933 | $262.50 | 83606000 | $350.00 | 83606078 | $140.00 | 83606154 | $2,225.75 |
| 83605934 | $175.00 | 83606001 | $175.00 | 83606079 | $182.00 | 83606155 | $350.00 |
| 83605935 | $35.00 | 83606002 | $4,200.00 | 83606080 | $703.50 | 83606157 | $252.82 |
| 83605936 | $700.00 | 83606003 | $35.00 | 83606081 | $259.00 | 83606158 | $35.00 |
| 83605938 | $65.86 | 83606006 | $57.02 | 83606082 | $147.00 | 83606161 | $28.00 |
| 83605939 | $2.64 | 83606010 | $350.00 | 83606083 | $619.50 | 83606163 | $350.00 |
| 83605940 | $525.00 | 83606011 | $175.00 | 83606084 | $147.00 | 83606166 | $745.50 |
| 83605941 | $122.50 | 83606012 | $700.00 | 83606085 | $413.00 | 83606168 | $700.00 |
| 83605942 | $8,553.00 | 83606013 | $385.00 | 83606086 | $224.00 | 83606169 | $350.00 |
| 83605943 | $56.00 | 83606015 | $175.00 | 83606087 | $154.00 | 83606170 | $56.15 |
| 83605944 | $175.00 | 83606018 | $2,851.00 | 83606088 | $59.50 | 83606171 | $70.00 |
| 83605946 | $17.50 | 83606021 | $25.01 | 83606089 | $164.50 | 83606174 | $17.50 |
| 83605949 | $5,512.00 | 83606023 | $17.50 | 83606090 | $1,400.00 | 83606175 | $156.39 |
| 83605950 | $87.50 | 83606027 | $1,750.00 | 83606091 | $31.50 | 83606176 | $231.00 |
| 83605951 | $3.50 | 83606029 | $87.50 | 83606093 | $420.00 | 83606182 | $87.50 |
| 83605953 | $427.65 | 83606032 | $17.50 | 83606094 | $1,740.50 | 83606183 | $275.11 |
| 83605955 | $59.50 | 83606034 | $570.20 | 83606095 | $3,201.00 | 83606185 | $750.30 |
| 83605956 | $437.50 | 83606035 | $4,751.90 | 83606096 | $1,400.00 | 83606186 | $175.00 |
| 83605957 | $1,875.75 | 83606036 | $3.50 | 83606097 | $350.00 | 83606189 | $350.00 |
| 83605958 | $29.57 | 83606039 | $960.30 | 83606098 | $262.50 | 83606192 | $399.14 |
| 83605960 | $70.00 | 83606040 | $350.00 | 83606103 | $7.00 | 83606194 | $5.30 |
| 83605962 | $21.00 | 83606041 | $560.00 | 83606104 | $70.00 | 83606197 | $4,162.46 |
| 83605963 | $5,702.00 | 83606042 | $84.00 | 83606106 | $38.50 | 83606198 | $52.50 |
| 83605964 | $1,750.00 | 83606043 | $4,276.50 | 83606109 | $1,250.50 | 83606199 | $171.06 |
| 83605967 | $5,430.00 | 83606044 | $700.00 | 83606112 | $122.50 | 83606200 | $140.00 |
| 83605970 | $25.01 | 83606045 | $370.63 | 83606115 | $210.00 | 83606204 | $114.04 |
| 83605971 | $1,275.00 | 83606046 | $70.00 | 83606118 | $14.00 | 83606205 | $210.00 |
| 83605972 | $53.00 | 83606047 | $700.00 | 83606120 | $35.00 | 83606206 | $9,379.00 |
| 83605973 | $3,481.00 | 83606049 | $1,140.40 | 83606122 | $105.00 | 83606207 | $175.00 |
| 83605975 | $2,308.15 | 83606050 | $1,750.00 | 83606124 | $1,750.00 | 83606209 | $175.00 |
| 83605976 | $57.02 | 83606051 | $350.00 | 83606125 | $700.00 | 83606210 | $350.00 |
| 83605979 | $350.00 | 83606053 | $3,500.00 | 83606126 | $77.00 | 83606211 | $350.00 |
| 83605980 | $1,750.00 | 83606059 | $3,482.50 | 83606127 | $108.12 | 83606212 | $1,050.00 |
| 83605981 | $451.50 | 83606061 | $192.50 | 83606128 | $6,252.50 | 83606213 | $9,621.90 |
| 83605982 | $1,400.00 | 83606062 | $700.00 | 83606131 | $1,425.50 | 83606214 | $3,763.32 |
| 83605983 | $1,375.55 | 83606063 | $87.50 | 83606132 | $2,851.00 | 83606215 | $35.00 |
| 83605984 | $1,400.00 | 83606064 | $350.00 | 83606133 | $525.21 | 83606216 | $581.00 |
| 83605985 | $1,487.50 | 83606066 | $1,750.00 | 83606134 | $3,710.00 | 83606217 | $1,750.00 |
| 83605986 | $770.00 | 83606068 | $403.00 | 83606135 | $52.50 | 83606219 | $5.62 |
| 83605988 | $5,844.80 | 83606069 | $1,750.00 | 83606139 | $3.50 | 83606220 | $285.10 |
| 83605989 | $24.50 | 83606070 | $1,050.00 | 83606140 | $238.00 | 83606221 | $3,500.00 |
| 83605990 | $547.81 | 83606072 | $2,480.40 | 83606144 | $931.00 | 83606222 | $350.00 |
| 83605995 | $10.50 | 83606073 | $1,400.00 | 83606147 | $7.00 | 83606223 | $199.57 |
| 83605997 | $175.00 | 83606074 | $126.00 | 83606149 | $35.00 | 83606224 | $630.00 |
| 83605998 | $525.00 | 83606075 | $2,851.00 | 83606151 | $142.55 | 83606227 | $7.00 |
| 83605999 | $741.26 | 83606077 | $637.00 | 83606153 | $143.50 | 83606229 | $500.20 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83606230 | $269.50 | 83606324 | $70.00 | 83606405 | $570.20 | 83606481 | $7,982.80 |
| 83606233 | $252.00 | 83606325 | $200.08 | 83606406 | $82.16 | 83606482 | $35.00 |
| 83606235 | $2,851.00 | 83606326 | $122.50 | 83606408 | $285.10 | 83606485 | $175.00 |
| 83606238 | $700.00 | 83606327 | $1,950.50 | 83606409 | $14,379.00 | 83606486 | $10,150.00 |
| 83606241 | $175.00 | 83606328 | $168.00 | 83606412 | $322.58 | 83606487 | $640.20 |
| 83606243 | $700.00 | 83606329 | $114.04 | 83606413 | $142.55 | 83606488 | $122.50 |
| 83606244 | $17.50 | 83606332 | $70.00 | 83606414 | $2,501.00 | 83606489 | $1,750.00 |
| 83606245 | $35.00 | 83606333 | $8,753.50 | 83606417 | $342.12 | 83606493 | $741.26 |
| 83606246 | $140.00 | 83606334 | $741.26 | 83606421 | $1,111.89 | 83606495 | $1,753.50 |
| 83606247 | $3,500.00 | 83606335 | $70.00 | 83606424 | $17.50 | 83606498 | $70.00 |
| 83606249 | $1,433.67 | 83606338 | $31.50 | 83606425 | $210.00 | 83606499 | $570.20 |
| 83606250 | $3,500.00 | 83606339 | $1,400.56 | 83606427 | $105.00 | 83606501 | $245.00 |
| 83606258 | $227.50 | 83606342 | $342.12 | 83606428 | $175.00 | 83606503 | $15.90 |
| 83606259 | $350.00 | 83606344 | $350.00 | 83606429 | $350.00 | 83606504 | $262.50 |
| 83606260 | $313.70 | 83606345 | $285.10 | 83606430 | $700.00 | 83606506 | $1,250.50 |
| 83606262 | $70.00 | 83606349 | $70.00 | 83606433 | $1,893.00 | 83606507 | $675.20 |
| 83606263 | $1,245.40 | 83606350 | $3,500.00 | 83606434 | $738.27 | 83606508 | $350.00 |
| 83606264 | $7.00 | 83606355 | $700.00 | 83606435 | $52.50 | 83606510 | $186.03 |
| 83606267 | $53.00 | 83606358 | $560.00 | 83606437 | $355.10 | 83606512 | $114.04 |
| 83606275 | $7.00 | 83606359 | $4,725.00 | 83606439 | $570.20 | 83606513 | $2,851.00 |
| 83606278 | $350.00 | 83606360 | $1,260.35 | 83606442 | $3,522.74 | 83606515 | $1,364.35 |
| 83606279 | $285.10 | 83606362 | $105.00 | 83606443 | $28.00 | 83606517 | $175.00 |
| 83606280 | $157.50 | 83606363 | $285.73 | 83606444 | $640.20 | 83606522 | $350.00 |
| 83606282 | $53.00 | 83606366 | $7,127.50 | 83606445 | $133.00 | 83606525 | $28.00 |
| 83606286 | $35.00 | 83606367 | $1,750.00 | 83606447 | $163.13 | 83606527 | $2,501.00 |
| 83606288 | $28.00 | 83606368 | $82.03 | 83606448 | $17,202.00 | 83606528 | $147.00 |
| 83606289 | $131.54 | 83606369 | $250.10 | 83606450 | $61.48 | 83606529 | $31.50 |
| 83606295 | $28.00 | 83606370 | $3.50 | 83606451 | $1.06 | 83606530 | $196.00 |
| 83606296 | $1,259.10 | 83606374 | $350.00 | 83606452 | $10.50 | 83606536 | $250.10 |
| 83606297 | $114.04 | 83606375 | $35.00 | 83606454 | $108.50 | 83606539 | $458.50 |
| 83606298 | $165.29 | 83606376 | $28.00 | 83606455 | $139.73 | 83606540 | $98.00 |
| 83606300 | $7.00 | 83606378 | $175.00 | 83606457 | $70.00 | 83606542 | $350.00 |
| 83606301 | $2,501.00 | 83606379 | $38.50 | 83606458 | $1,347.50 | 83606543 | $2,851.00 |
| 83606303 | $38.50 | 83606381 | $70.00 | 83606460 | $8,553.00 | 83606545 | $31.50 |
| 83606305 | $35.00 | 83606382 | $6,326.52 | 83606461 | $3,628.15 | 83606546 | $1,250.50 |
| 83606309 | $70.00 | 83606387 | $6,666.80 | 83606464 | $3,558.34 | 83606549 | $80.50 |
| 83606312 | $2,100.84 | 83606389 | $144.18 | 83606465 | $300.12 | 83606551 | $52.50 |
| 83606313 | $140.00 | 83606390 | $350.00 | 83606466 | $425.10 | 83606553 | $70.00 |
| 83606314 | $473.66 | 83606391 | $49.00 | 83606467 | $350.00 | 83606556 | $7.00 |
| 83606315 | $192.50 | 83606392 | $657.70 | 83606469 | $70.00 | 83606558 | $7.00 |
| 83606316 | $542.50 | 83606395 | $7.00 | 83606470 | $171.06 | 83606561 | $700.00 |
| 83606317 | $50.02 | 83606396 | $35.00 | 83606471 | $142.55 | 83606562 | $794.86 |
| 83606318 | $1,050.00 | 83606397 | $87.50 | 83606474 | $350.00 | 83606564 | $98.00 |
| 83606319 | $1,250.50 | 83606400 | $420.00 | 83606478 | $350.00 | 83606565 | $150.06 |
| 83606320 | $350.00 | 83606401 | $350.00 | 83606479 | $4,876.95 | 83606569 | $350.00 |
| 83606322 | $9,953.00 | 83606402 | $14.00 | 83606480 | $350.00 | 83606570 | $822.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83606571 | $94.50 | 83606677 | $2,851.00 | 83606752 | $17.50 | 83606834 | $326.97 |
| 83606572 | $85.53 | 83606679 | $140.00 | 83606753 | $500.20 | 83606836 | $24.50 |
| 83606574 | $798.00 | 83606680 | $122.50 | 83606760 | $383.04 | 83606838 | $17.50 |
| 83606575 | $712.75 | 83606681 | $175.00 | 83606761 | $66.50 | 83606840 | $7.00 |
| 83606576 | $1,400.00 | 83606684 | $70.00 | 83606762 | $684.24 | 83606845 | $419.91 |
| 83606577 | $1,400.00 | 83606685 | $2,488.94 | 83606763 | $1,850.74 | 83606847 | $800.25 |
| 83606578 | $35.00 | 83606686 | $835.25 | 83606764 | $28.00 | 83606848 | $266.00 |
| 83606589 | $500.20 | 83606687 | $87.50 | 83606768 | $7.00 | 83606852 | $350.00 |
| 83606594 | $75.03 | 83606688 | $350.00 | 83606770 | $500.20 | 83606853 | $2,919.90 |
| 83606595 | $525.21 | 83606689 | $57.77 | 83606771 | $70.00 | 83606855 | $10.50 |
| 83606597 | $350.00 | 83606693 | $855.30 | 83606773 | $266.00 | 83606858 | $1,161.33 |
| 83606598 | $35.00 | 83606694 | $1,400.00 | 83606775 | $88.52 | 83606859 | $105.00 |
| 83606599 | $384.12 | 83606695 | $85.53 | 83606776 | $119.00 | 83606862 | $21.00 |
| 83606602 | $350.00 | 83606699 | $4,451.50 | 83606777 | $350.00 | 83606863 | $70.00 |
| 83606603 | $38.50 | 83606702 | $175.00 | 83606778 | $57.02 | 83606865 | $35.00 |
| 83606604 | $35.51 | 83606704 | $1,753.50 | 83606779 | $595.00 | 83606868 | $4,200.00 |
| 83606607 | $2,776.11 | 83606706 | $525.00 | 83606780 | $45.50 | 83606869 | $35.00 |
| 83606611 | $70.00 | 83606707 | $66.50 | 83606781 | $350.00 | 83606872 | $265.00 |
| 83606612 | $67.68 | 83606708 | $1,750.70 | 83606783 | $700.00 | 83606874 | $1,000.40 |
| 83606616 | $712.75 | 83606709 | $1,590.06 | 83606786 | $126.00 | 83606876 | $700.00 |
| 83606618 | $175.00 | 83606711 | $168.00 | 83606788 | $31.50 | 83606877 | $2,501.00 |
| 83606622 | $70.00 | 83606712 | $175.00 | 83606789 | $67.44 | 83606878 | $70.00 |
| 83606624 | $497.65 | 83606716 | $1,425.50 | 83606790 | $350.00 | 83606879 | $350.00 |
| 83606627 | $159.00 | 83606717 | $350.00 | 83606791 | $70.00 | 83606880 | $77.00 |
| 83606629 | $68.09 | 83606719 | $262.50 | 83606792 | $1,561.00 | 83606882 | $2,450.00 |
| 83606632 | $3,201.00 | 83606721 | $285.10 | 83606796 | $7.00 | 83606883 | $490.00 |
| 83606634 | $2.65 | 83606723 | $1,957.88 | 83606798 | $175.00 | 83606885 | $2.65 |
| 83606637 | $3.50 | 83606724 | $210.00 | 83606799 | $125.05 | 83606891 | $350.00 |
| 83606638 | $220.48 | 83606728 | $3.50 | 83606802 | $4,055.35 | 83606892 | $17.50 |
| 83606640 | $70.00 | 83606729 | $3.50 | 83606803 | $35.00 | 83606893 | $21.00 |
| 83606642 | $5,702.00 | 83606732 | $3.50 | 83606805 | $700.00 | 83606895 | $2.65 |
| 83606643 | $1,750.00 | 83606733 | $1,403.50 | 83606806 | $63.55 | 83606907 | $353.50 |
| 83606645 | $355.10 | 83606734 | $245.00 | 83606807 | $14.00 | 83606911 | $350.00 |
| 83606646 | $175.00 | 83606735 | $350.00 | 83606809 | $17,507.00 | 83606913 | $50.02 |
| 83606649 | $4,775.44 | 83606736 | $3.50 | 83606811 | $52.50 | 83606917 | $35.00 |
| 83606651 | $10.50 | 83606738 | $185.50 | 83606812 | $2,509.73 | 83606918 | $70.00 |
| 83606652 | $7.00 | 83606739 | $1,144.50 | 83606813 | $350.00 | 83606921 | $1,653.58 |
| 83606656 | $437.50 | 83606743 | $232.20 | 83606814 | $25.01 | 83606926 | $959.00 |
| 83606659 | $14.00 | 83606744 | $77.00 | 83606817 | $87.50 | 83606930 | $175.00 |
| 83606661 | $2,800.00 | 83606745 | $4,200.00 | 83606818 | $2,501.00 | 83606932 | $70.00 |
| 83606662 | $2.65 | 83606746 | $53.00 | 83606820 | $262.50 | 83606934 | $35.00 |
| 83606663 | $70.00 | 83606747 | $2,177.00 | 83606821 | $1.59 | 83606935 | $114.04 |
| 83606665 | $9,540.00 | 83606748 | $122.50 | 83606824 | $199.57 | 83606936 | $350.00 |
| 83606669 | $418.23 | 83606749 | $350.00 | 83606826 | $1,750.00 | 83606939 | $21.00 |
| 83606673 | $350.00 | 83606750 | $473.15 | 83606827 | $87.80 | 83606940 | $85.53 |
| 83606674 | $175.00 | 83606751 | $875.35 | 83606829 | $262.50 | 83606941 | $875.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83606942 | $332.50 | 83607017 | $420.00 | 83607103 | $35.00 | 83607173 | $175.00 |
| 83606944 | $105.00 | 83607018 | $24.50 | 83607104 | $175.00 | 83607175 | $262.50 |
| 83606947 | $280.00 | 83607019 | $353.50 | 83607105 | $143.80 | 83607176 | $437.50 |
| 83606948 | $164.60 | 83607022 | $2,052.72 | 83607106 | $15.90 | 83607181 | $2.65 |
| 83606949 | $350.00 | 83607023 | $53.00 | 83607107 | $0.53 | 83607184 | $875.00 |
| 83606950 | $28.51 | 83607026 | $350.00 | 83607110 | $142.55 | 83607185 | $1,085.00 |
| 83606951 | $262.50 | 83607028 | $13.25 | 83607112 | $210.00 | 83607186 | $630.00 |
| 83606953 | $5,702.00 | 83607030 | $66.25 | 83607114 | $87.50 | 83607187 | $1,400.00 |
| 83606954 | $3,026.00 | 83607031 | $525.00 | 83607115 | $332.25 | 83607191 | $507.50 |
| 83606956 | $253.39 | 83607034 | $3,031.60 | 83607116 | $350.00 | 83607192 | $273.00 |
| 83606957 | $36,119.32 | 83607035 | $82.73 | 83607117 | $140.00 | 83607193 | $129.50 |
| 83606958 | $350.00 | 83607036 | $52.50 | 83607119 | $2,441.05 | 83607195 | $2.12 |
| 83606959 | $227.50 | 83607039 | $1,149.62 | 83607121 | $525.00 | 83607197 | $114.04 |
| 83606960 | $35.00 | 83607040 | $10.50 | 83607122 | $962.50 | 83607198 | $325.13 |
| 83606962 | $1,967.19 | 83607041 | $17.50 | 83607123 | $35.00 | 83607199 | $17.50 |
| 83606963 | $350.00 | 83607042 | $29,050.00 | 83607124 | $1,109.50 | 83607201 | $350.00 |
| 83606964 | $350.00 | 83607043 | $28.00 | 83607126 | $228.08 | 83607202 | $73.50 |
| 83606965 | $105.00 | 83607045 | $332.50 | 83607127 | $10.50 | 83607204 | $625.25 |
| 83606966 | $10.07 | 83607046 | $14.00 | 83607128 | $1,922.50 | 83607205 | $228.08 |
| 83606969 | $350.00 | 83607047 | $42.53 | 83607129 | $228.00 | 83607207 | $85.53 |
| 83606974 | $70.00 | 83607051 | $3,751.50 | 83607130 | $2,099.68 | 83607208 | $142.55 |
| 83606975 | $708.51 | 83607053 | $1,675.12 | 83607131 | $965.00 | 83607209 | $622.70 |
| 83606979 | $1,250.50 | 83607055 | $35.00 | 83607133 | $87.50 | 83607213 | $189.00 |
| 83606980 | $1,750.00 | 83607056 | $17,063.10 | 83607136 | $35.00 | 83607215 | $164.50 |
| 83606981 | $19.42 | 83607057 | $228.08 | 83607139 | $3,706.30 | 83607216 | $21.00 |
| 83606985 | $70.00 | 83607058 | $57.90 | 83607141 | $285.10 | 83607218 | $98.00 |
| 83606986 | $250.10 | 83607062 | $399.14 | 83607144 | $70.00 | 83607221 | $3.50 |
| 83606989 | $31,500.00 | 83607065 | $38.50 | 83607145 | $700.00 | 83607223 | $2,800.00 |
| 83606990 | $3,563.75 | 83607067 | $175.00 | 83607147 | $68.85 | 83607224 | $80.50 |
| 83606991 | $140.00 | 83607069 | $570.20 | 83607149 | $1,000.40 | 83607226 | $21.00 |
| 83606992 | $9,978.50 | 83607070 | $1,425.50 | 83607150 | $87.50 | 83607227 | $14.00 |
| 83606993 | $125.05 | 83607073 | $91.00 | 83607151 | $57.02 | 83607228 | $1,050.00 |
| 83606995 | $700.00 | 83607074 | $350.00 | 83607152 | $228.08 | 83607232 | $10.50 |
| 83606996 | $77.00 | 83607075 | $745.20 | 83607154 | $372.60 | 83607233 | $1,050.00 |
| 83606999 | $5.49 | 83607078 | $42.00 | 83607156 | $7.00 | 83607237 | $75.03 |
| 83607000 | $320.10 | 83607079 | $52.50 | 83607157 | $10.50 | 83607238 | $14.00 |
| 83607005 | $3,500.00 | 83607081 | $228.08 | 83607158 | $409.50 | 83607239 | $17.50 |
| 83607006 | $1,500.60 | 83607082 | $126.00 | 83607159 | $350.00 | 83607240 | $14.00 |
| 83607007 | $427.65 | 83607088 | $626.50 | 83607161 | $98.00 | 83607241 | $399.14 |
| 83607009 | $52.50 | 83607089 | $171.06 | 83607162 | $38.50 | 83607242 | $17.50 |
| 83607010 | $122.50 | 83607093 | $3.50 | 83607163 | $35.00 | 83607243 | $31.50 |
| 83607011 | $42.00 | 83607094 | $26.50 | 83607164 | $294.00 | 83607244 | $10.50 |
| 83607013 | $350.00 | 83607095 | $292.10 | 83607166 | $2,876.15 | 83607246 | $238.00 |
| 83607014 | $105.00 | 83607097 | $210.00 | 83607168 | $565.17 | 83607247 | $100.04 |
| 83607015 | $441.00 | 83607101 | $450.00 | 83607170 | $1,140.40 | 83607250 | $7.00 |
| 83607016 | $35.00 | 83607102 | $199.57 | 83607172 | $140.00 | 83607251 | $87.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83607252 | $224.87 | 83607323 | $57.02 | 83607407 | $262.50 | 83607486 | $80.50 |
| 83607253 | $35.00 | 83607325 | $87.50 | 83607411 | $70.00 | 83607487 | $3.50 |
| 83607254 | $70.00 | 83607326 | $35.51 | 83607412 | $22.05 | 83607492 | $3,500.00 |
| 83607256 | $350.00 | 83607327 | $45.50 | 83607413 | $1,711.30 | 83607494 | $285.10 |
| 83607257 | $640.20 | 83607331 | $308.00 | 83607415 | $57.02 | 83607495 | $63.00 |
| 83607258 | $1,750.00 | 83607334 | $7.00 | 83607417 | $192.92 | 83607497 | $39.01 |
| 83607260 | $140.00 | 83607335 | $300.12 | 83607419 | $175.00 | 83607498 | $1,292.30 |
| 83607261 | $49.00 | 83607336 | $350.00 | 83607420 | $1,101.66 | 83607500 | $350.00 |
| 83607264 | $7.00 | 83607338 | $1,482.52 | 83607421 | $52.50 | 83607501 | $125.05 |
| 83607265 | $35.00 | 83607339 | $87.50 | 83607425 | $5.83 | 83607502 | $35.00 |
| 83607267 | $12.19 | 83607340 | $287.00 | 83607426 | $25.01 | 83607503 | $175.00 |
| 83607269 | $77.00 | 83607341 | $58.79 | 83607427 | $313.61 | 83607507 | $17.50 |
| 83607270 | $7.00 | 83607342 | $7.00 | 83607428 | $50.02 | 83607508 | $42.00 |
| 83607272 | $275.48 | 83607343 | $1,750.00 | 83607429 | $142.55 | 83607509 | $437.50 |
| 83607273 | $17.50 | 83607345 | $50.02 | 83607431 | $2,736.96 | 83607510 | $142.55 |
| 83607274 | $70.00 | 83607346 | $57.02 | 83607432 | $200.08 | 83607511 | $70.00 |
| 83607275 | $17.50 | 83607348 | $122.50 | 83607433 | $24.50 | 83607512 | $2,075.83 |
| 83607276 | $10.50 | 83607349 | $2,408.02 | 83607434 | $63.00 | 83607517 | $85.53 |
| 83607279 | $28.00 | 83607350 | $3.50 | 83607435 | $7.00 | 83607519 | $46.01 |
| 83607281 | $233.31 | 83607354 | $700.00 | 83607437 | $427.65 | 83607521 | $192.50 |
| 83607284 | $52.50 | 83607355 | $410.15 | 83607440 | $350.00 | 83607524 | $186.33 |
| 83607286 | $5,702.00 | 83607356 | $2,756.00 | 83607441 | $200.08 | 83607526 | $350.00 |
| 83607287 | $35.00 | 83607359 | $142.55 | 83607442 | $541.69 | 83607528 | $129.50 |
| 83607288 | $750.30 | 83607361 | $142.55 | 83607443 | $42.00 | 83607529 | $332.50 |
| 83607289 | $45.50 | 83607363 | $975.39 | 83607445 | $175.00 | 83607531 | $57.02 |
| 83607290 | $403.55 | 83607364 | $49.00 | 83607446 | $17.50 | 83607532 | $70.00 |
| 83607293 | $1,225.93 | 83607366 | $175.00 | 83607449 | $3,196.50 | 83607533 | $87.50 |
| 83607294 | $35.00 | 83607367 | $7.00 | 83607451 | $359.62 | 83607534 | $0.53 |
| 83607296 | $7.00 | 83607368 | $1,341.66 | 83607452 | $14.00 | 83607535 | $28.51 |
| 83607297 | $210.00 | 83607370 | $94.50 | 83607453 | $912.32 | 83607536 | $668.50 |
| 83607299 | $285.10 | 83607375 | $854.00 | 83607455 | $79.85 | 83607538 | $855.30 |
| 83607301 | $700.00 | 83607376 | $5.30 | 83607460 | $115.50 | 83607539 | $10.50 |
| 83607303 | $8,753.50 | 83607378 | $57.02 | 83607461 | $28.00 | 83607540 | $1,750.00 |
| 83607304 | $21.62 | 83607379 | $23.72 | 83607462 | $17.50 | 83607541 | $57.02 |
| 83607305 | $810.10 | 83607381 | $17,195.00 | 83607463 | $1.06 | 83607542 | $350.00 |
| 83607306 | $285.10 | 83607382 | $7.00 | 83607465 | $350.00 | 83607543 | $35.00 |
| 83607309 | $612.50 | 83607385 | $35.00 | 83607467 | $3.50 | 83607545 | $595.00 |
| 83607311 | $171.06 | 83607386 | $57.02 | 83607469 | $77.00 | 83607549 | $525.00 |
| 83607313 | $17.50 | 83607387 | $1,200.48 | 83607470 | $447.50 | 83607550 | $35.00 |
| 83607314 | $225.09 | 83607389 | $142.55 | 83607471 | $1,775.50 | 83607551 | $17.50 |
| 83607316 | $66.50 | 83607390 | $150.50 | 83607472 | $17.50 | 83607554 | $7.00 |
| 83607317 | $32.85 | 83607393 | $17.50 | 83607474 | $175.00 | 83607555 | $350.00 |
| 83607318 | $285.10 | 83607395 | $50.44 | 83607475 | $1,244.63 | 83607556 | $210.00 |
| 83607319 | $3,250.14 | 83607397 | $2,736.96 | 83607476 | $353.50 | 83607560 | $45.50 |
| 83607320 | $234.50 | 83607400 | $35.00 | 83607478 | $108.50 | 83607562 | $21.00 |
| 83607322 | $59.50 | 83607404 | $287.00 | 83607480 | $251.56 | 83607564 | $160.05 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83607566 | $52.50 | 83607633 | $403.00 | 83607684 | $1,750.00 | 83607737 | $3.50 |
| 83607567 | $14.00 | 83607634 | $1,186.50 | 83607686 | $420.00 | 83607738 | $52.50 |
| 83607569 | $460.20 | 83607635 | $245.00 | 83607687 | $126.00 | 83607739 | $70.00 |
| 83607570 | $1,211.68 | 83607636 | $157.50 | 83607688 | $4,200.00 | 83607740 | $17.50 |
| 83607571 | $577.50 | 83607637 | $556.50 | 83607689 | $3,500.00 | 83607741 | $52.50 |
| 83607572 | $741.26 | 83607638 | $126.00 | 83607690 | $612.50 | 83607742 | $7.00 |
| 83607573 | $3.50 | 83607639 | $987.00 | 83607691 | $175.00 | 83607743 | $17.50 |
| 83607574 | $35.00 | 83607640 | $157.50 | 83607692 | $700.00 | 83607744 | $17.50 |
| 83607575 | $17.50 | 83607641 | $150.50 | 83607694 | $175.00 | 83607745 | $35.00 |
| 83607576 | $17.50 | 83607642 | $161.00 | 83607698 | $2,851.00 | 83607746 | $70.00 |
| 83607578 | $655.73 | 83607643 | $210.00 | 83607699 | $700.00 | 83607747 | $210.00 |
| 83607579 | $28.51 | 83607644 | $210.00 | 83607700 | $350.00 | 83607748 | $2,800.00 |
| 83607581 | $25.01 | 83607645 | $322.00 | 83607701 | $175.00 | 83607749 | $14,000.00 |
| 83607582 | $7,127.50 | 83607646 | $175.00 | 83607702 | $497.00 | 83607750 | $8,002.50 |
| 83607584 | $103.78 | 83607647 | $290.50 | 83607703 | $1,575.00 | 83607751 | $175.00 |
| 83607585 | $17.50 | 83607648 | $189.00 | 83607704 | $1,050.00 | 83607753 | $70.00 |
| 83607586 | $225.09 | 83607649 | $87.50 | 83607705 | $350.00 | 83607754 | $28.51 |
| 83607587 | $21.00 | 83607650 | $73.50 | 83607707 | $2,450.00 | 83607755 | $28.51 |
| 83607588 | $85.53 | 83607651 | $133.00 | 83607708 | $350.00 | 83607757 | $105.00 |
| 83607589 | $2,429.00 | 83607652 | $423.50 | 83607709 | $3,500.00 | 83607758 | $350.00 |
| 83607590 | $0.53 | 83607653 | $616.00 | 83607711 | $3,446.00 | 83607759 | $285.10 |
| 83607593 | $112.00 | 83607654 | $896.00 | 83607712 | $7,503.00 | 83607760 | $127.04 |
| 83607594 | $87.50 | 83607655 | $262.50 | 83607713 | $87.50 | 83607761 | $14.00 |
| 83607596 | $17.50 | 83607656 | $920.50 | 83607714 | $105.00 | 83607764 | $38.50 |
| 83607597 | $11,903.18 | 83607657 | $112.00 | 83607715 | $35.00 | 83607765 | $150.06 |
| 83607598 | $52.50 | 83607659 | $37.63 | 83607716 | $52.50 | 83607769 | $224.62 |
| 83607599 | $756.00 | 83607660 | $28.00 | 83607717 | $3.50 | 83607773 | $14.00 |
| 83607600 | $350.00 | 83607661 | $42.00 | 83607718 | $10.50 | 83607774 | $201.50 |
| 83607602 | $350.00 | 83607662 | $350.00 | 83607719 | $87.50 | 83607775 | $35.00 |
| 83607603 | $4,200.00 | 83607664 | $87.50 | 83607720 | $35.00 | 83607777 | $142.55 |
| 83607605 | $275.11 | 83607667 | $21.00 | 83607721 | $35.00 | 83607778 | $17.50 |
| 83607607 | $2,309.31 | 83607668 | $73.50 | 83607722 | $35.00 | 83607782 | $18.25 |
| 83607610 | $1,750.00 | 83607669 | $150.50 | 83607723 | $52.50 | 83607785 | $64.02 |
| 83607611 | $248.50 | 83607670 | $161.00 | 83607724 | $7.00 | 83607786 | $42.51 |
| 83607613 | $320.10 | 83607671 | $962.50 | 83607725 | $10.50 | 83607793 | $10.50 |
| 83607614 | $1,295.00 | 83607672 | $38.50 | 83607726 | $315.00 | 83607797 | $52.50 |
| 83607616 | $164.50 | 83607673 | $21.00 | 83607727 | $35.00 | 83607798 | $525.00 |
| 83607617 | $75.03 | 83607674 | $1,120.00 | 83607728 | $122.50 | 83607800 | $297.50 |
| 83607618 | $1,062.26 | 83607675 | $2,756.00 | 83607729 | $7.00 | 83607802 | $108.50 |
| 83607620 | $175.00 | 83607676 | $350.00 | 83607730 | $210.00 | 83607803 | $171.06 |
| 83607621 | $132.52 | 83607677 | $1,750.00 | 83607731 | $52.50 | 83607807 | $50.02 |
| 83607624 | $52.50 | 83607678 | $700.00 | 83607732 | $70.00 | 83607808 | $725.01 |
| 83607628 | $350.00 | 83607679 | $1,750.00 | 83607733 | $35.00 | 83607809 | $2,851.00 |
| 83607629 | $7,127.50 | 83607680 | $700.00 | 83607734 | $105.00 | 83607810 | $658.00 |
| 83607630 | $140.00 | 83607681 | $3,850.00 | 83607735 | $35.00 | 83607811 | $700.00 |
| 83607632 | $175.00 | 83607683 | $3,500.00 | 83607736 | $35.00 | 83607812 | $3,751.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83607814 | $240.67 | 83607934 | $96.63 | 83608025 | $175.00 | 83608119 | $290.60 |
| 83607816 | $56.51 | 83607935 | $157.50 | 83608026 | $2,749.28 | 83608125 | $3,920.55 |
| 83607817 | $1,050.00 | 83607937 | $59.50 | 83608029 | $17.50 | 83608126 | $175.00 |
| 83607822 | $3,421.20 | 83607938 | $1,097.69 | 83608031 | $315.00 | 83608130 | $375.15 |
| 83607824 | $200.08 | 83607940 | $42.00 | 83608032 | $35.00 | 83608134 | $14.00 |
| 83607827 | $7.00 | 83607941 | $290.50 | 83608034 | $420.00 | 83608135 | $775.31 |
| 83607829 | $132.43 | 83607942 | $1,050.00 | 83608036 | $10.50 | 83608138 | $450.18 |
| 83607830 | $60.66 | 83607943 | $252.00 | 83608037 | $3,500.00 | 83608139 | $21.00 |
| 83607831 | $32.01 | 83607944 | $59.50 | 83608041 | $350.00 | 83608142 | $295.60 |
| 83607832 | $59.50 | 83607947 | $52.50 | 83608043 | $7.00 | 83608143 | $1,120.00 |
| 83607833 | $1,157.90 | 83607949 | $7.00 | 83608044 | $35.00 | 83608144 | $38.50 |
| 83607835 | $10.50 | 83607950 | $324.91 | 83608045 | $14.00 | 83608145 | $2,070.00 |
| 83607838 | $7.00 | 83607952 | $17.50 | 83608046 | $52.50 | 83608146 | $175.00 |
| 83607842 | $125.05 | 83607960 | $1,103.16 | 83608047 | $14.00 | 83608147 | $175.00 |
| 83607843 | $139.05 | 83607961 | $460.17 | 83608049 | $13,005.20 | 83608149 | $35.00 |
| 83607845 | $350.00 | 83607967 | $24.50 | 83608050 | $3.50 | 83608150 | $100.04 |
| 83607846 | $350.00 | 83607968 | $3.50 | 83608052 | $500.20 | 83608151 | $192.40 |
| 83607847 | $56.00 | 83607969 | $513.18 | 83608057 | $69.12 | 83608156 | $2,851.00 |
| 83607854 | $70.00 | 83607971 | $100.04 | 83608059 | $350.00 | 83608158 | $21.00 |
| 83607855 | $1,500.60 | 83607972 | $170.04 | 83608062 | $285.10 | 83608161 | $140.00 |
| 83607857 | $140.00 | 83607973 | $70.38 | 83608063 | $350.00 | 83608162 | $350.00 |
| 83607858 | $3.50 | 83607974 | $63.95 | 83608064 | $1,075.43 | 83608163 | $38.50 |
| 83607859 | $292.10 | 83607976 | $140.00 | 83608065 | $35.00 | 83608165 | $234.06 |
| 83607860 | $35.00 | 83607978 | $350.00 | 83608069 | $70.00 | 83608167 | $35.00 |
| 83607863 | $2.65 | 83607982 | $50.83 | 83608070 | $2,000.80 | 83608168 | $28.51 |
| 83607866 | $45.50 | 83607983 | $285.10 | 83608071 | $161.00 | 83608170 | $3.50 |
| 83607867 | $875.00 | 83607984 | $21.00 | 83608073 | $42.51 | 83608174 | $87.50 |
| 83607879 | $87.50 | 83607985 | $3.50 | 83608075 | $605.20 | 83608176 | $719.90 |
| 83607880 | $35.00 | 83607986 | $171.06 | 83608076 | $154.71 | 83608177 | $35.00 |
| 83607884 | $52.50 | 83607987 | $21.00 | 83608079 | $400.16 | 83608178 | $157.50 |
| 83607885 | $3.50 | 83607989 | $512.60 | 83608080 | $142.55 | 83608179 | $11.15 |
| 83607886 | $151.58 | 83607992 | $315.00 | 83608081 | $35.00 | 83608180 | $35.00 |
| 83607887 | $2,851.00 | 83607995 | $105.00 | 83608082 | $35.00 | 83608181 | $35.00 |
| 83607902 | $1,680.00 | 83607998 | $4,951.00 | 83608083 | $87.50 | 83608182 | $5.30 |
| 83607903 | $7.00 | 83607999 | $20.86 | 83608085 | $4,601.00 | 83608186 | $638.53 |
| 83607904 | $1,400.00 | 83608003 | $490.65 | 83608088 | $423.64 | 83608188 | $350.00 |
| 83607906 | $225.09 | 83608005 | $1,995.70 | 83608098 | $1,600.50 | 83608190 | $35.00 |
| 83607912 | $150.06 | 83608006 | $1,197.00 | 83608100 | $17.50 | 83608192 | $4,901.40 |
| 83607913 | $70.00 | 83608008 | $105.00 | 83608101 | $350.00 | 83608195 | $42.00 |
| 83607915 | $175.00 | 83608010 | $24.50 | 83608103 | $87.50 | 83608196 | $70.00 |
| 83607916 | $228.08 | 83608013 | $35.00 | 83608104 | $1,250.50 | 83608198 | $10.50 |
| 83607917 | $70.00 | 83608017 | $5,998.35 | 83608110 | $350.00 | 83608200 | $35.00 |
| 83607918 | $35.00 | 83608018 | $350.00 | 83608112 | $355.10 | 83608201 | $7.00 |
| 83607920 | $2,100.00 | 83608020 | $7,937.27 | 83608113 | $150.06 | 83608204 | $175.00 |
| 83607922 | $7.00 | 83608022 | $2,440.85 | 83608114 | $350.00 | 83608205 | $3.50 |
| 83607927 | $332.50 | 83608023 | $160.05 | 83608117 | $3.50 | 83608206 | $122.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83608208 | $54.54 | 83608313 | $25.01 | 83608401 | $315.00 | 83608489 | $8,890.00 |
| 83608211 | $525.00 | 83608314 | $7.00 | 83608402 | $142.55 | 83608490 | $52.50 |
| 83608213 | $2,126.20 | 83608315 | $17.50 | 83608403 | $235.08 | 83608491 | $280.00 |
| 83608217 | $28.51 | 83608316 | $119.78 | 83608408 | $4.62 | 83608492 | $2,432.50 |
| 83608218 | $448.14 | 83608317 | $35.00 | 83608409 | $52.50 | 83608493 | $1,032.50 |
| 83608220 | $175.00 | 83608318 | $25.01 | 83608410 | $1,400.56 | 83608494 | $1,540.00 |
| 83608222 | $70.00 | 83608320 | $25.01 | 83608411 | $794.50 | 83608495 | $700.00 |
| 83608223 | $175.07 | 83608321 | $129.50 | 83608412 | $91.00 | 83608496 | $525.00 |
| 83608226 | $350.00 | 83608322 | $1,750.00 | 83608415 | $19.57 | 83608497 | $6.09 |
| 83608227 | $313.61 | 83608323 | $35.00 | 83608416 | $70.00 | 83608498 | $227.50 |
| 83608228 | $700.00 | 83608325 | $3,010.00 | 83608420 | $423.50 | 83608499 | $630.00 |
| 83608229 | $7,000.00 | 83608329 | $84.00 | 83608421 | $2,366.33 | 83608500 | $2,782.50 |
| 83608230 | $350.00 | 83608330 | $175.00 | 83608422 | $2,916.31 | 83608501 | $3,167.50 |
| 83608231 | $14.00 | 83608332 | $350.00 | 83608424 | $1.06 | 83608502 | $7.00 |
| 83608233 | $175.00 | 83608338 | $199.50 | 83608425 | $175.00 | 83608503 | $4,095.00 |
| 83608234 | $700.00 | 83608339 | $3,500.00 | 83608429 | $125.05 | 83608504 | $472.50 |
| 83608236 | $301.00 | 83608340 | $35.00 | 83608430 | $280.00 | 83608505 | $262.50 |
| 83608237 | $10.50 | 83608341 | $125.05 | 83608432 | $35.00 | 83608506 | $665.00 |
| 83608238 | $1,146.63 | 83608343 | $200.08 | 83608433 | $2,700.10 | 83608507 | $1,250.50 |
| 83608240 | $35.00 | 83608345 | $350.00 | 83608436 | $383.93 | 83608508 | $3,500.00 |
| 83608242 | $14.00 | 83608346 | $455.00 | 83608437 | $321.67 | 83608509 | $5.83 |
| 83608243 | $350.00 | 83608348 | $17.50 | 83608442 | $178.50 | 83608512 | $59.50 |
| 83608245 | $35.00 | 83608349 | $196.04 | 83608445 | $1,400.00 | 83608513 | $150.06 |
| 83608259 | $24.50 | 83608350 | $1,437.90 | 83608446 | $17.50 | 83608517 | $1,750.00 |
| 83608262 | $33.81 | 83608351 | $285.10 | 83608451 | $210.00 | 83608521 | $50.02 |
| 83608264 | $196.00 | 83608356 | $2,584.32 | 83608452 | $2,100.84 | 83608522 | $24.50 |
| 83608265 | $57.02 | 83608359 | $52.50 | 83608457 | $70.00 | 83608523 | $35.00 |
| 83608270 | $140.00 | 83608360 | $122.50 | 83608458 | $196.00 | 83608525 | $975.61 |
| 83608276 | $1,425.50 | 83608363 | $1,254.44 | 83608459 | $3.50 | 83608526 | $70.00 |
| 83608277 | $1,750.00 | 83608365 | $2.12 | 83608462 | $2,091.96 | 83608530 | $1,368.48 |
| 83608279 | $1,750.00 | 83608367 | $70.00 | 83608465 | $114.04 | 83608532 | $625.25 |
| 83608280 | $21.00 | 83608368 | $41.56 | 83608470 | $3.50 | 83608533 | $7,127.50 |
| 83608282 | $245.00 | 83608372 | $511.17 | 83608472 | $28.51 | 83608535 | $7.00 |
| 83608285 | $84.50 | 83608377 | $18.32 | 83608473 | $1,050.00 | 83608537 | $2,774.46 |
| 83608287 | $142.55 | 83608378 | $183.40 | 83608477 | $5,950.00 | 83608539 | $0.53 |
| 83608288 | $80.50 | 83608380 | $390.10 | 83608478 | $17,395.00 | 83608540 | $14.00 |
| 83608292 | $3,135.42 | 83608385 | $125.05 | 83608479 | $1,645.00 | 83608542 | $6,674.90 |
| 83608293 | $102.45 | 83608386 | $712.75 | 83608480 | $35.00 | 83608545 | $319.93 |
| 83608298 | $315.00 | 83608387 | $13.28 | 83608481 | $2,975.00 | 83608546 | $28.51 |
| 83608299 | $87.50 | 83608388 | $52.50 | 83608482 | $7,262.50 | 83608547 | $210.00 |
| 83608300 | $245.00 | 83608391 | $3.50 | 83608483 | $2,152.50 | 83608550 | $52.50 |
| 83608301 | $875.00 | 83608392 | $100.04 | 83608484 | $245.00 | 83608552 | $63.00 |
| 83608302 | $225.09 | 83608395 | $11.88 | 83608485 | $9,117.50 | 83608553 | $35.00 |
| 83608304 | $7.00 | 83608396 | $114.04 | 83608486 | $140.00 | 83608555 | $1,181.45 |
| 83608311 | $546.70 | 83608398 | $2,100.00 | 83608487 | $542.50 | 83608557 | $171.06 |
| 83608312 | $140.00 | 83608400 | $304.50 | 83608488 | $1,085.00 | 83608558 | $252.95 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83608559 | $7,802.00 | 83608666 | $52.50 | 83608777 | $2,800.00 | 83608870 | $157.50 |
| 83608561 | $427.65 | 83608668 | $28.51 | 83608783 | $1,155.00 | 83608871 | $42.00 |
| 83608565 | $3.50 | 83608669 | $427.65 | 83608784 | $32.01 | 83608872 | $52.50 |
| 83608566 | $350.00 | 83608671 | $22,380.35 | 83608785 | $49.00 | 83608873 | $2,100.00 |
| 83608570 | $2,586.36 | 83608673 | $350.00 | 83608787 | $136.50 | 83608874 | $10.50 |
| 83608575 | $17.50 | 83608674 | $17.50 | 83608788 | $38.50 | 83608875 | $122.50 |
| 83608576 | $192.50 | 83608676 | $3.71 | 83608791 | $3.50 | 83608876 | $280.00 |
| 83608578 | $115.50 | 83608677 | $125.05 | 83608794 | $52.50 | 83608878 | $112.00 |
| 83608580 | $87.50 | 83608678 | $28.00 | 83608796 | $94.50 | 83608879 | $129.50 |
| 83608581 | $142.04 | 83608692 | $14.00 | 83608797 | $87.50 | 83608880 | $231.00 |
| 83608588 | $35.00 | 83608701 | $108.50 | 83608798 | $350.00 | 83608881 | $31.50 |
| 83608589 | $1,780.60 | 83608705 | $25.01 | 83608799 | $199.50 | 83608882 | $5,250.00 |
| 83608590 | $87.50 | 83608706 | $101.50 | 83608800 | $538.87 | 83608883 | $840.00 |
| 83608592 | $70.00 | 83608707 | $31.16 | 83608801 | $85.53 | 83608884 | $164.50 |
| 83608593 | $17.50 | 83608708 | $70.00 | 83608802 | $231.57 | 83608885 | $514.50 |
| 83608594 | $20.56 | 83608709 | $1,425.50 | 83608810 | $1.06 | 83608886 | $94.50 |
| 83608597 | $7.00 | 83608711 | $17.50 | 83608813 | $1,425.50 | 83608887 | $7,000.00 |
| 83608602 | $142.55 | 83608719 | $2,501.00 | 83608815 | $350.00 | 83608888 | $175.00 |
| 83608604 | $10.50 | 83608722 | $21.00 | 83608820 | $7.00 | 83608889 | $700.00 |
| 83608605 | $741.26 | 83608725 | $48.13 | 83608821 | $58.83 | 83608895 | $175.00 |
| 83608608 | $10.50 | 83608726 | $350.00 | 83608823 | $21.00 | 83608896 | $350.00 |
| 83608609 | $13.25 | 83608728 | $122.50 | 83608827 | $712.75 | 83608897 | $350.00 |
| 83608610 | $35.00 | 83608733 | $262.50 | 83608833 | $300.12 | 83608899 | $875.00 |
| 83608612 | $10.50 | 83608734 | $350.00 | 83608838 | $14.00 | 83608908 | $1,225.93 |
| 83608616 | $140.00 | 83608735 | $10.50 | 83608839 | $3.50 | 83608909 | $14.00 |
| 83608622 | $10.50 | 83608736 | $1,750.00 | 83608840 | $3,738.00 | 83608910 | $175.00 |
| 83608623 | $70.00 | 83608740 | $2,537.50 | 83608844 | $14.00 | 83608911 | $875.00 |
| 83608626 | $77.00 | 83608741 | $878.50 | 83608845 | $2,501.00 | 83608912 | $1,155.00 |
| 83608628 | $100.04 | 83608744 | $10.02 | 83608848 | $410.08 | 83608913 | $962.50 |
| 83608636 | $130.37 | 83608745 | $142.55 | 83608851 | $1,750.00 | 83608914 | $735.00 |
| 83608638 | $49.00 | 83608746 | $122.50 | 83608852 | $1,225.00 | 83608916 | $262.50 |
| 83608639 | $57.02 | 83608749 | $244.00 | 83608853 | $2,100.00 | 83608917 | $1,425.50 |
| 83608643 | $475.19 | 83608750 | $14.00 | 83608854 | $13,380.00 | 83608918 | $1,750.00 |
| 83608645 | $350.00 | 83608753 | $25.01 | 83608855 | $1,890.00 | 83608919 | $63.00 |
| 83608648 | $665.00 | 83608754 | $3.50 | 83608856 | $87.50 | 83608920 | $700.00 |
| 83608649 | $17.50 | 83608755 | $175.00 | 83608857 | $350.00 | 83608921 | $21.00 |
| 83608651 | $70.00 | 83608756 | $57.02 | 83608858 | $1,400.00 | 83608922 | $17.50 |
| 83608653 | $25.01 | 83608757 | $16,380.50 | 83608860 | $700.00 | 83608923 | $206.50 |
| 83608654 | $220.06 | 83608758 | $1,850.60 | 83608861 | $367.50 | 83608924 | $7.00 |
| 83608655 | $175.00 | 83608759 | $35.00 | 83608862 | $777.00 | 83608925 | $21.00 |
| 83608658 | $70.00 | 83608760 | $149.69 | 83608863 | $2,125.50 | 83608926 | $10.50 |
| 83608659 | $1,750.00 | 83608761 | $1,050.00 | 83608865 | $248.50 | 83608927 | $3.50 |
| 83608661 | $70.00 | 83608762 | $285.10 | 83608866 | $1,685.01 | 83608928 | $52.50 |
| 83608662 | $31.50 | 83608763 | $7.00 | 83608867 | $2,851.00 | 83608929 | $38.50 |
| 83608664 | $285.10 | 83608769 | $10.50 | 83608868 | $1,050.00 | 83608930 | $10.50 |
| 83608665 | $140.00 | 83608770 | $357.19 | 83608869 | $49.00 | 83608931 | $35.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83608932 | $175.00 | 83608985 | $1,242.50 | 83609031 | $7.00 | 83609088 | $175.00 |
| 83608933 | $7.00 | 83608986 | $1,302.00 | 83609032 | $21.00 | 83609089 | $700.00 |
| 83608934 | $87.50 | 83608987 | $224.00 | 83609033 | $350.00 | 83609090 | $629.70 |
| 83608936 | $10.50 | 83608988 | $1,183.00 | 83609034 | $98.00 | 83609091 | $8,286.40 |
| 83608937 | $549.50 | 83608989 | $3,726.00 | 83609036 | $38.50 | 83609092 | $35.00 |
| 83608938 | $87.50 | 83608990 | $220.50 | 83609037 | $42.00 | 83609096 | $26.50 |
| 83608939 | $115.50 | 83608991 | $217.00 | 83609038 | $175.00 | 83609098 | $350.00 |
| 83608940 | $115.50 | 83608992 | $14.00 | 83609039 | $525.00 | 83609099 | $1,263.50 |
| 83608941 | $56.00 | 83608993 | $210.00 | 83609041 | $66.50 | 83609101 | $7.00 |
| 83608943 | $10.50 | 83608994 | $42.00 | 83609042 | $112.00 | 83609102 | $87.50 |
| 83608944 | $199.50 | 83608995 | $245.00 | 83609044 | $700.00 | 83609103 | $1,420.40 |
| 83608945 | $17.50 | 83608996 | $273.00 | 83609045 | $175.00 | 83609106 | $925.30 |
| 83608946 | $119.00 | 83608997 | $73.50 | 83609046 | $178.50 | 83609107 | $122.50 |
| 83608947 | $3.50 | 83608998 | $21.00 | 83609047 | $189.00 | 83609108 | $395.50 |
| 83608948 | $17.50 | 83608999 | $143.50 | 83609048 | $1,400.00 | 83609109 | $4,596.64 |
| 83608949 | $7.00 | 83609000 | $77.00 | 83609049 | $14,255.00 | 83609110 | $35.00 |
| 83608950 | $7.00 | 83609001 | $56.00 | 83609051 | $1,750.00 | 83609112 | $3,791.90 |
| 83608951 | $52.50 | 83609002 | $24.50 | 83609052 | $525.00 | 83609116 | $695.82 |
| 83608952 | $7.00 | 83609003 | $42.00 | 83609053 | $525.00 | 83609117 | $1,242.50 |
| 83608953 | $73.50 | 83609004 | $38.50 | 83609054 | $35.00 | 83609118 | $2,851.00 |
| 83608954 | $10.50 | 83609005 | $105.00 | 83609055 | $350.00 | 83609121 | $50.02 |
| 83608955 | $262.50 | 83609006 | $10.50 | 83609056 | $105.00 | 83609122 | $4,419.05 |
| 83608956 | $3.50 | 83609007 | $42.00 | 83609057 | $2,501.00 | 83609123 | $175.00 |
| 83608958 | $17.50 | 83609008 | $350.00 | 83609058 | $1,400.00 | 83609127 | $1,750.00 |
| 83608959 | $14.00 | 83609009 | $10.50 | 83609059 | $700.00 | 83609130 | $125.05 |
| 83608960 | $7.00 | 83609010 | $45.50 | 83609060 | $1,400.00 | 83609131 | $35.00 |
| 83608961 | $7,000.00 | 83609011 | $49.00 | 83609061 | $437.50 | 83609133 | $250.10 |
| 83608962 | $6,752.00 | 83609012 | $77.00 | 83609062 | $892.50 | 83609134 | $2,659.99 |
| 83608963 | $3,500.00 | 83609013 | $189.00 | 83609066 | $5,274.58 | 83609139 | $280.00 |
| 83608964 | $892.50 | 83609014 | $87.50 | 83609067 | $85.02 | 83609140 | $655.73 |
| 83608965 | $472.50 | 83609015 | $17.50 | 83609068 | $142.55 | 83609141 | $2,501.00 |
| 83608967 | $7.00 | 83609016 | $38.50 | 83609070 | $161.00 | 83609142 | $175.00 |
| 83608968 | $766.50 | 83609017 | $31.50 | 83609073 | $1,331.12 | 83609143 | $46.01 |
| 83608969 | $87.50 | 83609018 | $532.00 | 83609074 | $3,237.50 | 83609144 | $125.05 |
| 83608970 | $175.00 | 83609019 | $7.00 | 83609075 | $70.00 | 83609145 | $10.50 |
| 83608971 | $1,400.00 | 83609020 | $10.50 | 83609076 | $1,783.96 | 83609148 | $5,950.00 |
| 83608974 | $35.00 | 83609021 | $59.50 | 83609077 | $1,500.60 | 83609152 | $350.00 |
| 83608975 | $1,850.74 | 83609022 | $150.50 | 83609078 | $75.03 | 83609155 | $42.00 |
| 83608976 | $787.50 | 83609023 | $577.50 | 83609080 | $35.00 | 83609157 | $525.00 |
| 83608978 | $3,201.00 | 83609024 | $101.50 | 83609081 | $320.10 | 83609158 | $2,800.00 |
| 83608979 | $2,187.50 | 83609025 | $1,750.00 | 83609082 | $700.00 | 83609159 | $14,255.00 |
| 83608980 | $430.50 | 83609026 | $38.50 | 83609083 | $1,425.50 | 83609160 | $448.07 |
| 83608981 | $126.00 | 83609027 | $700.00 | 83609084 | $52.50 | 83609161 | $7,000.00 |
| 83608982 | $63.00 | 83609028 | $329.00 | 83609085 | $86.40 | 83609164 | $14.00 |
| 83608983 | $679.00 | 83609029 | $350.00 | 83609086 | $399.00 | 83609165 | $17.50 |
| 83608984 | $4,941.51 | 83609030 | $350.00 | 83609087 | $52.50 | 83609167 | $28.51 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83609168 | $70.00 | 83609225 | $5,702.00 | 83609301 | $1,125.45 | 83609388 | $342.05 |
| 83609169 | $35.00 | 83609226 | $700.00 | 83609302 | $7.00 | 83609390 | $350.00 |
| 83609170 | $490.00 | 83609229 | $350.00 | 83609303 | $350.00 | 83609391 | $98.00 |
| 83609171 | $280.00 | 83609230 | $385.00 | 83609304 | $2,851.00 | 83609393 | $175.00 |
| 83609175 | $153.05 | 83609231 | $350.00 | 83609306 | $210.00 | 83609394 | $285.10 |
| 83609177 | $105.00 | 83609232 | $63.00 | 83609309 | $2,280.80 | 83609397 | $285.10 |
| 83609180 | $12,505.00 | 83609233 | $350.00 | 83609310 | $122.50 | 83609398 | $1,935.54 |
| 83609181 | $17.50 | 83609237 | $1,750.00 | 83609311 | $227.50 | 83609399 | $66.50 |
| 83609182 | $280.00 | 83609240 | $3,201.00 | 83609312 | $1,676.00 | 83609400 | $350.00 |
| 83609184 | $175.00 | 83609241 | $616.40 | 83609314 | $1,116.50 | 83609401 | $570.20 |
| 83609185 | $84.00 | 83609242 | $125.05 | 83609315 | $350.00 | 83609403 | $35.00 |
| 83609186 | $875.00 | 83609243 | $275.11 | 83609318 | $252.00 | 83609405 | $3,150.00 |
| 83609187 | $700.00 | 83609244 | $317,805.75 | 83609319 | $721.21 | 83609406 | $50.02 |
| 83609189 | $700.00 | 83609246 | $140.00 | 83609321 | $1,918.96 | 83609407 | $182.00 |
| 83609190 | $350.00 | 83609247 | $35.00 | 83609324 | $73.50 | 83609408 | $1,250.50 |
| 83609191 | $682.50 | 83609251 | $12,855.00 | 83609327 | $199.50 | 83609413 | $850.20 |
| 83609193 | $455.00 | 83609252 | $3.50 | 83609329 | $427.18 | 83609415 | $350.00 |
| 83609194 | $35.00 | 83609253 | $137.80 | 83609330 | $31.50 | 83609416 | $3.50 |
| 83609195 | $700.00 | 83609255 | $42.00 | 83609333 | $33.31 | 83609417 | $1,050.00 |
| 83609196 | $525.00 | 83609258 | $700.00 | 83609337 | $105.00 | 83609418 | $35.00 |
| 83609197 | $164.50 | 83609260 | $105.00 | 83609339 | $24.50 | 83609419 | $350.00 |
| 83609198 | $350.00 | 83609262 | $1,425.50 | 83609342 | $175.00 | 83609420 | $15,006.00 |
| 83609199 | $262.50 | 83609263 | $122.50 | 83609344 | $14.00 | 83609421 | $125.05 |
| 83609200 | $525.00 | 83609264 | $140.00 | 83609345 | $42.00 | 83609422 | $245.00 |
| 83609201 | $350.00 | 83609267 | $675.50 | 83609346 | $997.85 | 83609423 | $4,251.00 |
| 83609202 | $437.50 | 83609268 | $682.50 | 83609348 | $28.00 | 83609424 | $712.75 |
| 83609203 | $1,553.00 | 83609269 | $3,250.60 | 83609349 | $725.29 | 83609425 | $3.50 |
| 83609204 | $4,200.00 | 83609271 | $875.00 | 83609351 | $562.50 | 83609432 | $35.00 |
| 83609205 | $777.00 | 83609272 | $3.18 | 83609353 | $2,404.50 | 83609433 | $472.50 |
| 83609208 | $325.13 | 83609273 | $35.00 | 83609354 | $125.05 | 83609434 | $17.50 |
| 83609209 | $437.50 | 83609276 | $350.00 | 83609355 | $28.51 | 83609436 | $189.00 |
| 83609210 | $700.00 | 83609277 | $350.00 | 83609356 | $258.28 | 83609439 | $3,651.25 |
| 83609211 | $350.00 | 83609278 | $14.00 | 83609362 | $1,367.60 | 83609440 | $175.00 |
| 83609212 | $161.00 | 83609280 | $396.89 | 83609364 | $2,769.22 | 83609443 | $350.00 |
| 83609213 | $129.50 | 83609282 | $3,126.25 | 83609367 | $42.00 | 83609444 | $500.20 |
| 83609214 | $14.00 | 83609283 | $142.55 | 83609368 | $70.00 | 83609448 | $94.50 |
| 83609215 | $252.00 | 83609285 | $427.65 | 83609369 | $87.50 | 83609449 | $70.00 |
| 83609216 | $45.50 | 83609288 | $175.00 | 83609370 | $528.50 | 83609453 | $35.00 |
| 83609217 | $154.00 | 83609289 | $6.50 | 83609372 | $228.08 | 83609455 | $171.06 |
| 83609218 | $322.00 | 83609290 | $357.00 | 83609376 | $250.10 | 83609456 | $1,039.50 |
| 83609219 | $91.00 | 83609291 | $350.00 | 83609377 | $175.00 | 83609458 | $15.48 |
| 83609220 | $115.50 | 83609292 | $3.50 | 83609378 | $350.00 | 83609459 | $122.50 |
| 83609221 | $192.50 | 83609294 | $105.00 | 83609379 | $35.00 | 83609461 | $700.00 |
| 83609222 | $217.00 | 83609296 | $31.50 | 83609380 | $1,750.00 | 83609463 | $275.11 |
| 83609223 | $661.50 | 83609299 | $570.20 | 83609381 | $7,570.50 | 83609464 | $700.00 |
| 83609224 | $59.50 | 83609300 | $251.41 | 83609384 | $250.10 | 83609465 | $114.04 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83609467 | $350.00 | 83609561 | $700.00 | 83609644 | $142.55 | 83609717 | $94.50 |
| 83609468 | $570.50 | 83609566 | $35.00 | 83609648 | $525.00 | 83609718 | $24.50 |
| 83609470 | $1,753.50 | 83609568 | $7,168.00 | 83609649 | $17.50 | 83609719 | $285.10 |
| 83609471 | $84.00 | 83609569 | $686.00 | 83609650 | $3,026.00 | 83609720 | $68.90 |
| 83609474 | $752.50 | 83609570 | $85.53 | 83609652 | $350.00 | 83609721 | $1.59 |
| 83609476 | $35.00 | 83609571 | $3,092.82 | 83609654 | $87.50 | 83609723 | $87.50 |
| 83609477 | $28.00 | 83609574 | $250.10 | 83609658 | $7.00 | 83609724 | $960.30 |
| 83609482 | $189.00 | 83609578 | $262.50 | 83609659 | $212.50 | 83609726 | $122.50 |
| 83609484 | $350.00 | 83609579 | $275.11 | 83609661 | $500.20 | 83609728 | $3.50 |
| 83609486 | $6.57 | 83609580 | $175.00 | 83609662 | $322.00 | 83609729 | $114.04 |
| 83609488 | $350.00 | 83609581 | $1,750.00 | 83609663 | $525.00 | 83609730 | $1,457.95 |
| 83609491 | $2,851.00 | 83609583 | $35.00 | 83609667 | $52.50 | 83609732 | $7,067.00 |
| 83609492 | $1,083.38 | 83609584 | $142.55 | 83609668 | $24.50 | 83609733 | $175.00 |
| 83609493 | $350.00 | 83609585 | $142.55 | 83609671 | $350.00 | 83609735 | $50.02 |
| 83609495 | $2,565.90 | 83609586 | $700.00 | 83609672 | $70.00 | 83609737 | $350.00 |
| 83609496 | $7.00 | 83609587 | $157.50 | 83609674 | $154.00 | 83609739 | $2.65 |
| 83609501 | $23.18 | 83609589 | $154.00 | 83609675 | $227.50 | 83609743 | $350.00 |
| 83609503 | $154.00 | 83609591 | $402.50 | 83609676 | $2,851.00 | 83609744 | $10.50 |
| 83609504 | $1,140.40 | 83609592 | $250.10 | 83609677 | $66.50 | 83609746 | $1,425.50 |
| 83609506 | $70.00 | 83609593 | $570.20 | 83609678 | $525.00 | 83609748 | $7.00 |
| 83609507 | $1,950.50 | 83609595 | $11,404.00 | 83609679 | $2,218.29 | 83609750 | $7.00 |
| 83609508 | $17.50 | 83609596 | $42.00 | 83609680 | $1,006.47 | 83609755 | $137.07 |
| 83609514 | $228.08 | 83609597 | $586.00 | 83609681 | $350.00 | 83609756 | $350.00 |
| 83609516 | $26.50 | 83609598 | $35.00 | 83609684 | $3,500.00 | 83609757 | $245.00 |
| 83609517 | $1,050.00 | 83609599 | $5.30 | 83609685 | $350.00 | 83609760 | $7,000.00 |
| 83609519 | $14.00 | 83609600 | $200.08 | 83609687 | $35.00 | 83609761 | $367.60 |
| 83609521 | $175.00 | 83609601 | $105.00 | 83609688 | $672.79 | 83609762 | $1,682.09 |
| 83609523 | $25.01 | 83609604 | $1,630.40 | 83609689 | $24.50 | 83609764 | $35.00 |
| 83609525 | $1,050.00 | 83609605 | $2,683.77 | 83609690 | $49.00 | 83609767 | $202.10 |
| 83609528 | $14.00 | 83609607 | $53.00 | 83609691 | $3,926.57 | 83609768 | $1,309.10 |
| 83609529 | $38.50 | 83609610 | $570.20 | 83609692 | $309.09 | 83609769 | $70.00 |
| 83609531 | $623.00 | 83609611 | $8,553.00 | 83609695 | $35.00 | 83609770 | $87.50 |
| 83609535 | $269.75 | 83609613 | $24.50 | 83609696 | $140.00 | 83609771 | $59.50 |
| 83609536 | $223.73 | 83609616 | $1,460.50 | 83609697 | $14.00 | 83609772 | $175.00 |
| 83609537 | $5,730.30 | 83609617 | $285.10 | 83609698 | $175.00 | 83609773 | $200.01 |
| 83609538 | $7.00 | 83609620 | $70.00 | 83609699 | $45.07 | 83609776 | $472.50 |
| 83609543 | $59.50 | 83609624 | $1,565.50 | 83609700 | $320.10 | 83609777 | $28,510.00 |
| 83609545 | $10,631.79 | 83609626 | $1,400.00 | 83609701 | $70.00 | 83609778 | $591.57 |
| 83609547 | $489.97 | 83609630 | $8,327.00 | 83609705 | $250.10 | 83609779 | $6,390.91 |
| 83609550 | $210.07 | 83609633 | $52.50 | 83609707 | $437.50 | 83609781 | $556.50 |
| 83609551 | $154.00 | 83609635 | $350.00 | 83609708 | $84.00 | 83609784 | $70.00 |
| 83609554 | $1,250.50 | 83609638 | $1,250.50 | 83609710 | $17.50 | 83609786 | $4,590.11 |
| 83609555 | $52.50 | 83609639 | $175.00 | 83609712 | $4,276.50 | 83609788 | $445.15 |
| 83609556 | $317.01 | 83609640 | $769.77 | 83609713 | $1,425.50 | 83609789 | $1,100.44 |
| 83609557 | $350.00 | 83609641 | $136.71 | 83609715 | $160.05 | 83609791 | $350.00 |
| 83609558 | $52.50 | 83609642 | $70.00 | 83609716 | $2,450.00 | 83609794 | $1,221.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83609796 | $7.00 | 83609888 | $75.03 | 83609978 | $14.00 | 83610070 | $77.00 |
| 83609797 | $143.10 | 83609891 | $350.00 | 83609979 | $175.00 | 83610072 | $7.00 |
| 83609799 | $125.05 | 83609892 | $1,396.50 | 83609982 | $262.50 | 83610073 | $17.50 |
| 83609802 | $875.00 | 83609893 | $2,856.30 | 83609983 | $700.00 | 83610074 | $59.50 |
| 83609806 | $139.05 | 83609895 | $175.07 | 83609985 | $4,381.50 | 83610075 | $1,400.00 |
| 83609807 | $214.75 | 83609897 | $38.50 | 83609986 | $147.00 | 83610077 | $875.00 |
| 83609808 | $6,001.00 | 83609898 | $700.00 | 83609990 | $35.00 | 83610079 | $38.39 |
| 83609809 | $35.00 | 83609899 | $175.07 | 83609992 | $45.50 | 83610081 | $9,066.18 |
| 83609810 | $7.00 | 83609902 | $45.50 | 83609995 | $910.00 | 83610082 | $426.12 |
| 83609812 | $87.50 | 83609904 | $21.00 | 83609996 | $647.50 | 83610083 | $28.51 |
| 83609815 | $70.00 | 83609906 | $625.25 | 83609998 | $70.00 | 83610086 | $28,775.00 |
| 83609818 | $500.50 | 83609908 | $12,104.00 | 83610001 | $114.04 | 83610088 | $250.10 |
| 83609821 | $14,255.00 | 83609912 | $7.00 | 83610003 | $122.50 | 83610089 | $1,995.70 |
| 83609823 | $24.50 | 83609914 | $35.00 | 83610006 | $28.51 | 83610090 | $406.00 |
| 83609825 | $46.64 | 83609917 | $826.25 | 83610008 | $91.00 | 83610091 | $70.00 |
| 83609826 | $1,425.50 | 83609918 | $56.00 | 83610015 | $160.05 | 83610093 | $402.50 |
| 83609830 | $25.01 | 83609919 | $14,280.00 | 83610017 | $206.50 | 83610095 | $70.00 |
| 83609831 | $63.00 | 83609922 | $105.00 | 83610018 | $1,083.38 | 83610097 | $700.00 |
| 83609834 | $459.85 | 83609924 | $14.00 | 83610020 | $227.50 | 83610100 | $10,514.72 |
| 83609837 | $11.44 | 83609925 | $220.50 | 83610023 | $70.00 | 83610102 | $350.00 |
| 83609838 | $393.22 | 83609929 | $50.02 | 83610024 | $52.50 | 83610104 | $3,489.45 |
| 83609839 | $402.50 | 83609934 | $350.00 | 83610025 | $1,675.60 | 83610105 | $7.00 |
| 83609840 | $10.50 | 83609935 | $787.50 | 83610027 | $7.00 | 83610110 | $1,725.69 |
| 83609841 | $700.00 | 83609937 | $35.00 | 83610028 | $35.00 | 83610112 | $17.50 |
| 83609842 | $408.62 | 83609941 | $3,500.00 | 83610029 | $250.10 | 83610113 | $3,285.00 |
| 83609844 | $14.00 | 83609942 | $1,702.95 | 83610031 | $3.50 | 83610114 | $5,590.00 |
| 83609847 | $140.00 | 83609945 | $350.00 | 83610032 | $2,896.50 | 83610115 | $350.00 |
| 83609849 | $712.75 | 83609947 | $140.65 | 83610033 | $88.28 | 83610117 | $595.00 |
| 83609853 | $256.59 | 83609949 | $434.14 | 83610034 | $1,400.00 | 83610121 | $353.50 |
| 83609854 | $175.00 | 83609950 | $85.53 | 83610038 | $2,015.00 | 83610123 | $154.00 |
| 83609855 | $1,484.05 | 83609951 | $85.53 | 83610041 | $70.00 | 83610125 | $210.00 |
| 83609860 | $291.67 | 83609952 | $140.00 | 83610046 | $35.00 | 83610126 | $100.04 |
| 83609862 | $26.50 | 83609953 | $51.41 | 83610047 | $7.00 | 83610128 | $570.20 |
| 83609864 | $52.50 | 83609954 | $140.00 | 83610048 | $53.00 | 83610129 | $17.50 |
| 83609868 | $35.00 | 83609956 | $45.60 | 83610050 | $35.00 | 83610130 | $325.50 |
| 83609869 | $36.16 | 83609959 | $14.00 | 83610052 | $87.50 | 83610131 | $350.00 |
| 83609870 | $100.04 | 83609960 | $24.50 | 83610055 | $3.50 | 83610132 | $355.10 |
| 83609872 | $6,042.22 | 83609961 | $304.50 | 83610059 | $2,851.00 | 83610133 | $175.00 |
| 83609873 | $175.00 | 83609964 | $1,540.00 | 83610061 | $700.00 | 83610134 | $420.00 |
| 83609875 | $202.56 | 83609966 | $12,505.00 | 83610062 | $350.00 | 83610136 | $35.00 |
| 83609876 | $700.00 | 83609968 | $696.50 | 83610063 | $52.50 | 83610137 | $262.50 |
| 83609877 | $28.51 | 83609969 | $17.50 | 83610064 | $42.00 | 83610138 | $52.50 |
| 83609878 | $73.50 | 83609970 | $87.50 | 83610066 | $630.00 | 83610139 | $175.00 |
| 83609882 | $10,500.00 | 83609972 | $52.50 | 83610067 | $52.50 | 83610141 | $214.48 |
| 83609886 | $119.00 | 83609974 | $125.05 | 83610068 | $35.00 | 83610142 | $52.50 |
| 83609887 | $2,501.00 | 83609977 | $1,600.50 | 83610069 | $254.04 | 83610143 | $17.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83610146 | $53.00 | 83610219 | $96.03 | 83610277 | $2,851.00 | 83610383 | $6,500.50 |
| 83610147 | $17,500.00 | 83610220 | $175.00 | 83610278 | $700.00 | 83610384 | $105.00 |
| 83610148 | $66.50 | 83610223 | $14.00 | 83610279 | $35.00 | 83610385 | $1,099.35 |
| 83610149 | $875.00 | 83610225 | $35.00 | 83610280 | $175.00 | 83610386 | $1,140.40 |
| 83610150 | $133.00 | 83610226 | $700.00 | 83610282 | $11,404.00 | 83610387 | $17.50 |
| 83610151 | $425.17 | 83610228 | $712.75 | 83610283 | $70.00 | 83610388 | $27.56 |
| 83610152 | $370.63 | 83610229 | $350.00 | 83610287 | $110.24 | 83610391 | $10.50 |
| 83610153 | $1,250.50 | 83610231 | $7,102.00 | 83610289 | $3,500.00 | 83610394 | $2,423.35 |
| 83610155 | $297.50 | 83610232 | $350.00 | 83610291 | $199.50 | 83610396 | $7,334.95 |
| 83610156 | $875.00 | 83610233 | $700.00 | 83610293 | $84.00 | 83610398 | $10.50 |
| 83610162 | $5,702.00 | 83610234 | $700.00 | 83610305 | $77.00 | 83610399 | $262.50 |
| 83610163 | $73.50 | 83610235 | $150.50 | 83610308 | $735.00 | 83610400 | $39.01 |
| 83610164 | $1,050.00 | 83610237 | $700.00 | 83610311 | $1,806.00 | 83610402 | $175.00 |
| 83610165 | $178.50 | 83610239 | $220.50 | 83610312 | $210.00 | 83610403 | $1,425.50 |
| 83610166 | $147.00 | 83610240 | $525.00 | 83610315 | $1,266.30 | 83610405 | $200.08 |
| 83610168 | $175.00 | 83610241 | $4,161.30 | 83610317 | $189.00 | 83610408 | $437.50 |
| 83610170 | $137.80 | 83610242 | $4,351.74 | 83610321 | $125.05 | 83610409 | $140.00 |
| 83610171 | $993.45 | 83610243 | $154.00 | 83610324 | $350.00 | 83610412 | $700.00 |
| 83610173 | $199.57 | 83610244 | $1,750.00 | 83610326 | $855.30 | 83610413 | $161.00 |
| 83610175 | $56.00 | 83610245 | $3,500.00 | 83610327 | $259.58 | 83610414 | $70.00 |
| 83610176 | $122.50 | 83610246 | $647.50 | 83610331 | $87.50 | 83610415 | $154.00 |
| 83610177 | $1,300.45 | 83610247 | $350.00 | 83610333 | $1,085.00 | 83610416 | $57.02 |
| 83610179 | $1,750.70 | 83610249 | $22,380.35 | 83610334 | $42.00 | 83610417 | $70.00 |
| 83610180 | $85.53 | 83610250 | $367.50 | 83610336 | $35.00 | 83610418 | $2,400.96 |
| 83610181 | $70.00 | 83610251 | $29,823.54 | 83610337 | $57.02 | 83610419 | $175.00 |
| 83610182 | $7.00 | 83610253 | $875.00 | 83610339 | $3.50 | 83610420 | $3.50 |
| 83610184 | $7.00 | 83610254 | $350.00 | 83610340 | $800.25 | 83610421 | $721.78 |
| 83610185 | $35.00 | 83610255 | $122.50 | 83610341 | $189.00 | 83610424 | $700.00 |
| 83610188 | $87.50 | 83610256 | $350.00 | 83610343 | $25.01 | 83610428 | $350.00 |
| 83610189 | $675.27 | 83610257 | $157.50 | 83610346 | $1,050.00 | 83610430 | $1,750.00 |
| 83610190 | $1,225.93 | 83610258 | $63.00 | 83610347 | $245.07 | 83610434 | $122.50 |
| 83610191 | $63.00 | 83610259 | $31.50 | 83610351 | $3.50 | 83610436 | $46.70 |
| 83610192 | $35.00 | 83610260 | $395.50 | 83610355 | $350.00 | 83610437 | $175.00 |
| 83610193 | $700.00 | 83610261 | $98.00 | 83610356 | $51.31 | 83610438 | $117.54 |
| 83610195 | $300.12 | 83610262 | $119.00 | 83610360 | $70.00 | 83610440 | $140.00 |
| 83610201 | $5,702.00 | 83610263 | $255.50 | 83610361 | $3,576.43 | 83610441 | $274.09 |
| 83610204 | $70.00 | 83610264 | $14.00 | 83610364 | $350.00 | 83610443 | $525.00 |
| 83610205 | $3,500.00 | 83610265 | $304.50 | 83610366 | $24.50 | 83610445 | $28.51 |
| 83610209 | $10,055.50 | 83610266 | $42.00 | 83610370 | $10.50 | 83610446 | $24.50 |
| 83610211 | $1,938.68 | 83610268 | $80.50 | 83610372 | $70.00 | 83610447 | $5,173.00 |
| 83610212 | $45.50 | 83610269 | $787.50 | 83610373 | $525.00 | 83610448 | $1,225.00 |
| 83610213 | $171.33 | 83610270 | $7.00 | 83610374 | $5,702.00 | 83610450 | $73.50 |
| 83610214 | $105.00 | 83610271 | $80.50 | 83610375 | $769.77 | 83610452 | $350.00 |
| 83610216 | $35.00 | 83610272 | $700.00 | 83610376 | $350.00 | 83610460 | $48.23 |
| 83610217 | $682.50 | 83610275 | $6,282.67 | 83610378 | $3,500.00 | 83610461 | $456.16 |
| 83610218 | $2,501.00 | 83610276 | $350.00 | 83610380 | $80.25 | 83610462 | $855.30 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 83610463 | $2,014.74 | 83610556 | $10.50 | 83610645 | $942.80 | 83610732 | $612.50 |
| 83610464 | $35.00 | 83610558 | $595.87 | 83610646 | $39.75 | 83610733 | $210.00 |
| 83610466 | $68.90 | 83610559 | $5.30 | 83610647 | $185.50 | 83610736 | $700.00 |
| 83610467 | $1,050.00 | 83610560 | $700.00 | 83610650 | $570.20 | 83610737 | $185.50 |
| 83610470 | $59.50 | 83610561 | $38.50 | 83610651 | $554.67 | 83610738 | $452.91 |
| 83610471 | $17.50 | 83610562 | $38.50 | 83610652 | $105.00 | 83610739 | $24.50 |
| 83610473 | $234.75 | 83610563 | $171.06 | 83610653 | $350.00 | 83610740 | $105.00 |
| 83610474 | $70.00 | 83610570 | $177.55 | 83610654 | $290.50 | 83610741 | $35.00 |
| 83610475 | $14.00 | 83610572 | $7.00 | 83610657 | $535.20 | 83610742 | $35.00 |
| 83610480 | $245.00 | 83610574 | $805.00 | 83610658 | $269.50 | 83610743 | $3,500.00 |
| 83610481 | $42.21 | 83610575 | $73.50 | 83610662 | $167.30 | 83610745 | $3.50 |
| 83610482 | $350.00 | 83610579 | $70.00 | 83610663 | $105.00 | 83610748 | $1,085.00 |
| 83610485 | $3,500.00 | 83610580 | $427.65 | 83610664 | $3.50 | 83610750 | $157.50 |
| 83610488 | $28.51 | 83610581 | $52.50 | 83610667 | $385.00 | 83610754 | $175.07 |
| 83610492 | $13.78 | 83610582 | $250.10 | 83610670 | $700.00 | 83610755 | $7.00 |
| 83610493 | $77.00 | 83610583 | $9.65 | 83610672 | $5,634.92 | 83610758 | $17.50 |
| 83610494 | $739.48 | 83610584 | $70.00 | 83610676 | $2,676.00 | 83610759 | $105.00 |
| 83610495 | $3,751.50 | 83610586 | $1,400.00 | 83610678 | $57.02 | 83610761 | $52.50 |
| 83610499 | $1,140.40 | 83610589 | $50.02 | 83610680 | $298.35 | 83610762 | $890.30 |
| 83610500 | $175.00 | 83610591 | $675.20 | 83610682 | $25.01 | 83610763 | $175.00 |
| 83610501 | $26.50 | 83610595 | $9.65 | 83610683 | $688.45 | 83610766 | $787.50 |
| 83610502 | $1,584.23 | 83610596 | $843.50 | 83610684 | $56.00 | 83610767 | $272.20 |
| 83610504 | $855.30 | 83610598 | $10,678.65 | 83610685 | $420.00 | 83610769 | $7.00 |
| 83610511 | $1,050.00 | 83610602 | $3.50 | 83610686 | $87.50 | 83610770 | $3,668.00 |
| 83610512 | $105.00 | 83610603 | $37.65 | 83610687 | $14,255.00 | 83610773 | $2,646.00 |
| 83610515 | $28.00 | 83610605 | $712.75 | 83610688 | $513.85 | 83610774 | $105.00 |
| 83610517 | $2,851.00 | 83610606 | $1,750.00 | 83610693 | $350.00 | 83610775 | $18.56 |
| 83610520 | $112.36 | 83610607 | $1,875.75 | 83610694 | $200.30 | 83610777 | $500.20 |
| 83610522 | $15.90 | 83610609 | $1,050.00 | 83610699 | $175.00 | 83610779 | $10.50 |
| 83610526 | $332.50 | 83610610 | $75.03 | 83610704 | $28.00 | 83610780 | $1,750.00 |
| 83610527 | $21.00 | 83610612 | $700.00 | 83610706 | $262.50 | 83610784 | $7.00 |
| 83610528 | $125.05 | 83610614 | $111.30 | 83610710 | $241.50 | 83610786 | $175.00 |
| 83610530 | $87.50 | 83610618 | $17.50 | 83610712 | $210.00 | 83610788 | $140.00 |
| 83610531 | $3.50 | 83610620 | $577.10 | 83610713 | $406.00 | 83610789 | $285.10 |
| 83610534 | $2,280.80 | 83610621 | $17.19 | 83610714 | $385.00 | 83610790 | $42.00 |
| 83610535 | $7.00 | 83610626 | $1,995.70 | 83610715 | $3,860.50 | 83610792 | $10.50 |
| 83610536 | $4,751.20 | 83610628 | $350.00 | 83610716 | $248.50 | 83610795 | $353.81 |
| 83610539 | $35.00 | 83610630 | $175.00 | 83610717 | $1,946.00 | 83610796 | $3.18 |
| 83610541 | $1,596.56 | 83610631 | $1,638.05 | 83610718 | $147.00 | 83610798 | $1,165.27 |
| 83610542 | $70.00 | 83610634 | $175.00 | 83610719 | $140.00 | 83610800 | $57.02 |
| 83610543 | $285.10 | 83610636 | $175.00 | 83610720 | $945.00 | 83610804 | $87.50 |
| 83610544 | $1,322.53 | 83610638 | $34.68 | 83610721 | $577.50 | 83610805 | $890.92 |
| 83610547 | $210.00 | 83610639 | $591.50 | 83610722 | $98.00 | 83610807 | $1,301.03 |
| 83610549 | $140.00 | 83610640 | $105.00 | 83610723 | $262.50 | 83610809 | $210.00 |
| 83610551 | $1,050.00 | 83610643 | $52.50 | 83610724 | $609.00 | 83610812 | $87.50 |
| 83610553 | $35.00 | 83610644 | $2,100.00 | 83610728 | $788.78 | 83610813 | $700.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83610816 | $1.06 | 83610901 | $35.00 | 83610990 | $3,876.55 | 83611079 | $14.00 |
| 83610817 | $52.50 | 83610902 | $24.50 | 83610992 | $525.00 | 83611090 | $350.00 |
| 83610818 | $325.13 | 83610903 | $136.50 | 83610995 | $5,702.00 | 83611091 | $52.50 |
| 83610821 | $1,913.25 | 83610905 | $1,149.88 | 83610996 | $525.00 | 83611092 | $21.00 |
| 83610822 | $3.50 | 83610907 | $2,025.81 | 83610998 | $7.00 | 83611093 | $142.55 |
| 83610823 | $14.00 | 83610909 | $570.20 | 83611001 | $87.50 | 83611096 | $285.10 |
| 83610824 | $10.60 | 83610910 | $57.02 | 83611005 | $10.50 | 83611098 | $2,879.51 |
| 83610826 | $577.20 | 83610913 | $564.17 | 83611011 | $70.00 | 83611101 | $320.10 |
| 83610828 | $70.00 | 83610921 | $350.00 | 83611012 | $212.99 | 83611105 | $273.00 |
| 83610831 | $3.50 | 83610922 | $892.50 | 83611015 | $84.00 | 83611106 | $140.00 |
| 83610833 | $175.00 | 83610924 | $140.00 | 83611017 | $201.50 | 83611113 | $485.11 |
| 83610834 | $302.60 | 83610927 | $17.50 | 83611018 | $1,400.00 | 83611114 | $49.00 |
| 83610836 | $63.00 | 83610929 | $35.00 | 83611019 | $35.00 | 83611115 | $12,505.00 |
| 83610837 | $35.00 | 83610930 | $9,836.26 | 83611020 | $82.38 | 83611118 | $17.50 |
| 83610838 | $2,207.39 | 83610931 | $35.00 | 83611021 | $10.50 | 83611119 | $285.10 |
| 83610839 | $17.50 | 83610932 | $379.58 | 83611027 | $453.12 | 83611125 | $64.02 |
| 83610842 | $1,725.69 | 83610933 | $82,906.00 | 83611030 | $570.20 | 83611126 | $28.00 |
| 83610844 | $143.10 | 83610934 | $87.50 | 83611032 | $35.00 | 83611128 | $35.00 |
| 83610845 | $280.00 | 83610936 | $427.65 | 83611033 | $14.00 | 83611131 | $350.00 |
| 83610846 | $140.00 | 83610939 | $21.00 | 83611034 | $105.00 | 83611132 | $134,442.00 |
| 83610847 | $491.16 | 83610940 | $26.50 | 83611039 | $87.50 | 83611134 | $56.00 |
| 83610849 | $42.00 | 83610941 | $52.50 | 83611040 | $350.00 | 83611135 | $70.00 |
| 83610856 | $1,045.10 | 83610942 | $87.50 | 83611042 | $850.34 | 83611140 | $7,000.00 |
| 83610857 | $5,702.00 | 83610943 | $52.50 | 83611044 | $28.00 | 83611141 | $350.00 |
| 83610859 | $700.00 | 83610945 | $14.00 | 83611045 | $87.50 | 83611142 | $700.00 |
| 83610862 | $500.20 | 83610946 | $87.50 | 83611046 | $117.05 | 83611144 | $85.53 |
| 83610865 | $3,292.27 | 83610949 | $99.02 | 83611047 | $518.00 | 83611145 | $700.00 |
| 83610867 | $3.50 | 83610950 | $35.00 | 83611050 | $59.50 | 83611146 | $787.50 |
| 83610868 | $283.49 | 83610951 | $910.00 | 83611051 | $115.50 | 83611147 | $140.00 |
| 83610870 | $3.50 | 83610952 | $142.55 | 83611052 | $2,851.00 | 83611148 | $665.00 |
| 83610872 | $350.00 | 83610957 | $712.75 | 83611053 | $52.50 | 83611149 | $500.50 |
| 83610876 | $245.00 | 83610960 | $28.51 | 83611057 | $285.10 | 83611150 | $1,743.00 |
| 83610877 | $52.50 | 83610961 | $350.00 | 83611058 | $559.32 | 83611151 | $140.00 |
| 83610881 | $425.17 | 83610965 | $199.57 | 83611059 | $250.10 | 83611152 | $262.50 |
| 83610883 | $172.25 | 83610969 | $38.50 | 83611060 | $525.00 | 83611153 | $1,470.00 |
| 83610884 | $100.14 | 83610970 | $175.00 | 83611062 | $31.50 | 83611154 | $262.50 |
| 83610885 | $875.00 | 83610971 | $285.10 | 83611065 | $160.05 | 83611155 | $14.00 |
| 83610886 | $2,501.00 | 83610972 | $75.03 | 83611068 | $5,377.15 | 83611156 | $262.50 |
| 83610890 | $3,201.00 | 83610974 | $500.20 | 83611070 | $4,247.99 | 83611157 | $101.50 |
| 83610892 | $87.50 | 83610978 | $43.06 | 83611071 | $70.00 | 83611158 | $525.00 |
| 83610893 | $350.00 | 83610980 | $50.02 | 83611072 | $2,054.69 | 83611159 | $560.00 |
| 83610894 | $350.00 | 83610981 | $6,198.34 | 83611073 | $1,750.00 | 83611160 | $262.50 |
| 83610895 | $100.04 | 83610982 | $175.00 | 83611074 | $19.29 | 83611161 | $101.50 |
| 83610897 | $200.08 | 83610985 | $700.00 | 83611075 | $70.00 | 83611162 | $276.50 |
| 83610898 | $336.97 | 83610987 | $700.00 | 83611076 | $3,500.00 | 83611163 | $472.50 |
| 83610900 | $700.00 | 83610989 | $175.00 | 83611077 | $1,050.00 | 83611164 | $857.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83611165 | $2,800.00 | 83611234 | $175.00 | 83611300 | $427.65 | 83611372 | $969.34 |
| 83611166 | $175.00 | 83611236 | $350.00 | 83611301 | $2,800.00 | 83611374 | $700.00 |
| 83611168 | $17,500.00 | 83611237 | $262.50 | 83611303 | $4,672.00 | 83611375 | $35.00 |
| 83611169 | $2,100.00 | 83611238 | $700.00 | 83611304 | $35.00 | 83611376 | $350.00 |
| 83611170 | $1,050.00 | 83611239 | $875.00 | 83611309 | $252.60 | 83611377 | $70.00 |
| 83611172 | $350.00 | 83611240 | $5,915.00 | 83611311 | $350.00 | 83611378 | $157.50 |
| 83611175 | $175.00 | 83611241 | $206.50 | 83611314 | $285.10 | 83611379 | $1,140.40 |
| 83611177 | $3,500.00 | 83611242 | $6,650.00 | 83611316 | $89.24 | 83611381 | $6,515.64 |
| 83611178 | $9,100.00 | 83611243 | $206.50 | 83611317 | $35.00 | 83611384 | $63.00 |
| 83611179 | $115.50 | 83611244 | $350.00 | 83611318 | $17.50 | 83611385 | $93.35 |
| 83611180 | $7.00 | 83611245 | $42.00 | 83611320 | $6.89 | 83611386 | $245.00 |
| 83611182 | $875.00 | 83611246 | $525.00 | 83611321 | $7.00 | 83611389 | $138.10 |
| 83611183 | $616.00 | 83611247 | $350.00 | 83611323 | $250.10 | 83611390 | $24.50 |
| 83611184 | $210.00 | 83611248 | $1,891.02 | 83611324 | $612.50 | 83611392 | $204.03 |
| 83611186 | $3,751.50 | 83611249 | $2,138.25 | 83611325 | $0.53 | 83611393 | $87.50 |
| 83611187 | $175.00 | 83611254 | $625.25 | 83611326 | $3.50 | 83611394 | $28.51 |
| 83611188 | $175.00 | 83611256 | $770.00 | 83611329 | $140.00 | 83611395 | $4,201.40 |
| 83611189 | $350.00 | 83611258 | $543.00 | 83611330 | $350.00 | 83611396 | $1,060.76 |
| 83611190 | $367.50 | 83611259 | $427.65 | 83611331 | $199.57 | 83611397 | $1,600.50 |
| 83611191 | $2,501.00 | 83611260 | $1,250.50 | 83611332 | $145.03 | 83611400 | $1,425.50 |
| 83611202 | $700.00 | 83611261 | $52.50 | 83611334 | $35.00 | 83611402 | $10,860.50 |
| 83611207 | $164.50 | 83611264 | $638.36 | 83611335 | $85.53 | 83611403 | $14.00 |
| 83611209 | $2,604.00 | 83611266 | $3,500.00 | 83611336 | $350.00 | 83611404 | $763.00 |
| 83611211 | $210.00 | 83611267 | $142.55 | 83611338 | $257.00 | 83611406 | $200.08 |
| 83611212 | $402.50 | 83611268 | $85.53 | 83611339 | $425.10 | 83611408 | $285.10 |
| 83611213 | $350.00 | 83611270 | $31.50 | 83611342 | $385.00 | 83611410 | $2,125.50 |
| 83611214 | $1,050.00 | 83611271 | $7,375.00 | 83611345 | $52.50 | 83611411 | $472.13 |
| 83611215 | $399.00 | 83611272 | $260.33 | 83611346 | $907.80 | 83611414 | $105.00 |
| 83611216 | $162.69 | 83611273 | $112.00 | 83611347 | $56.00 | 83611415 | $142.55 |
| 83611217 | $1,750.00 | 83611277 | $741.26 | 83611348 | $52.50 | 83611418 | $28.51 |
| 83611218 | $52.44 | 83611281 | $52.50 | 83611349 | $3,791.83 | 83611420 | $27.03 |
| 83611219 | $167.75 | 83611282 | $175.00 | 83611350 | $2,501.00 | 83611422 | $35.00 |
| 83611220 | $43.91 | 83611284 | $3,460.25 | 83611351 | $10,035.01 | 83611423 | $57.02 |
| 83611221 | $78.66 | 83611286 | $10,004.00 | 83611352 | $28.00 | 83611425 | $7.00 |
| 83611222 | $594.32 | 83611287 | $10.50 | 83611353 | $140.00 | 83611427 | $150.50 |
| 83611223 | $1,241.08 | 83611288 | $125.05 | 83611354 | $7.00 | 83611428 | $442.94 |
| 83611224 | $1,022.20 | 83611289 | $437.50 | 83611355 | $458.50 | 83611429 | $56.00 |
| 83611225 | $515.66 | 83611290 | $525.00 | 83611359 | $7.00 | 83611430 | $35.00 |
| 83611226 | $917.70 | 83611291 | $1,425.50 | 83611360 | $7.12 | 83611432 | $248.85 |
| 83611227 | $2,919.16 | 83611292 | $75.03 | 83611361 | $85.53 | 83611434 | $57.02 |
| 83611228 | $1,109.98 | 83611293 | $1,050.00 | 83611363 | $137.80 | 83611437 | $3,500.00 |
| 83611229 | $201.98 | 83611294 | $71,275.00 | 83611364 | $127.02 | 83611438 | $17.50 |
| 83611230 | $2,165.30 | 83611296 | $24.50 | 83611365 | $280.00 | 83611439 | $41.34 |
| 83611231 | $402.04 | 83611297 | $103.91 | 83611366 | $17.50 | 83611441 | $73.50 |
| 83611232 | $379.84 | 83611298 | $875.21 | 83611370 | $134.49 | 83611442 | $32.01 |
| 83611233 | $131.10 | 83611299 | $25.01 | 83611371 | $450.11 | 83611443 | $700.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83611444 | $56.00 | 83611515 | $27.34 | 83611584 | $24.50 | 83611663 | $57.02 |
| 83611445 | $825.33 | 83611517 | $643.10 | 83611586 | $35.00 | 83611664 | $105.00 |
| 83611447 | $350.00 | 83611518 | $14.00 | 83611587 | $17.50 | 83611665 | $285.10 |
| 83611449 | $57.02 | 83611521 | $250.10 | 83611588 | $32.60 | 83611667 | $343.00 |
| 83611450 | $35.00 | 83611523 | $14.00 | 83611589 | $24.50 | 83611668 | $5.30 |
| 83611451 | $105.00 | 83611524 | $65.04 | 83611591 | $52.50 | 83611669 | $7.00 |
| 83611454 | $175.00 | 83611525 | $350.00 | 83611592 | $14.00 | 83611670 | $28.00 |
| 83611457 | $513.18 | 83611526 | $189.00 | 83611593 | $1,600.50 | 83611671 | $7.00 |
| 83611459 | $1.06 | 83611528 | $612.50 | 83611597 | $1,140.40 | 83611672 | $3.50 |
| 83611461 | $775.31 | 83611530 | $252.00 | 83611599 | $35.00 | 83611673 | $640.50 |
| 83611462 | $350.00 | 83611531 | $367.50 | 83611601 | $31.50 | 83611674 | $423.50 |
| 83611463 | $49.00 | 83611532 | $39.01 | 83611604 | $142.55 | 83611675 | $35.00 |
| 83611465 | $173.54 | 83611533 | $56.00 | 83611607 | $35.00 | 83611676 | $1,625.65 |
| 83611466 | $700.00 | 83611534 | $241.01 | 83611608 | $6,856.54 | 83611677 | $350.00 |
| 83611467 | $106.53 | 83611535 | $315.00 | 83611611 | $350.00 | 83611678 | $21.00 |
| 83611468 | $227.75 | 83611537 | $112.00 | 83611613 | $7.00 | 83611682 | $350.00 |
| 83611470 | $87.50 | 83611538 | $56.00 | 83611614 | $70.00 | 83611683 | $140.00 |
| 83611471 | $700.00 | 83611539 | $28.51 | 83611615 | $2,109.74 | 83611684 | $70.00 |
| 83611472 | $1,378.00 | 83611540 | $3,201.00 | 83611617 | $92.02 | 83611686 | $175.00 |
| 83611474 | $350.00 | 83611543 | $10.60 | 83611619 | $231.66 | 83611693 | $53.00 |
| 83611476 | $17.50 | 83611544 | $7.00 | 83611620 | $39.01 | 83611694 | $140.00 |
| 83611477 | $265.00 | 83611546 | $1,750.00 | 83611623 | $38.50 | 83611695 | $525.00 |
| 83611478 | $855.30 | 83611547 | $997.85 | 83611624 | $397.74 | 83611696 | $1,050.00 |
| 83611480 | $60.41 | 83611548 | $75.03 | 83611625 | $1,425.50 | 83611697 | $700.00 |
| 83611481 | $375.15 | 83611549 | $125.05 | 83611627 | $246.45 | 83611698 | $1,400.00 |
| 83611483 | $57.02 | 83611550 | $147.00 | 83611628 | $7.00 | 83611699 | $1,190.00 |
| 83611485 | $150.06 | 83611551 | $17.50 | 83611630 | $10.50 | 83611700 | $1,487.50 |
| 83611486 | $575.23 | 83611554 | $463.44 | 83611632 | $7.00 | 83611702 | $784.00 |
| 83611489 | $95.01 | 83611556 | $59.67 | 83611633 | $625.25 | 83611703 | $434.00 |
| 83611490 | $70.00 | 83611557 | $1,941.98 | 83611636 | $70.00 | 83611704 | $63.00 |
| 83611491 | $9,678.87 | 83611558 | $28.51 | 83611637 | $294.00 | 83611705 | $301.00 |
| 83611492 | $210.00 | 83611559 | $177.55 | 83611638 | $63.00 | 83611708 | $70.00 |
| 83611493 | $570.20 | 83611561 | $261.34 | 83611640 | $420.00 | 83611709 | $725.29 |
| 83611494 | $70.00 | 83611562 | $17.50 | 83611642 | $712.75 | 83611710 | $200.01 |
| 83611495 | $140.00 | 83611563 | $75.03 | 83611643 | $350.00 | 83611711 | $70.00 |
| 83611496 | $269.50 | 83611564 | $57.02 | 83611644 | $70.00 | 83611712 | $36.56 |
| 83611497 | $63.00 | 83611566 | $175.00 | 83611646 | $262.50 | 83611713 | $3,681.15 |
| 83611498 | $13,930.57 | 83611567 | $220.50 | 83611647 | $199.57 | 83611715 | $42.00 |
| 83611499 | $70.00 | 83611568 | $329.00 | 83611648 | $35.00 | 83611716 | $125.05 |
| 83611500 | $488.17 | 83611569 | $35.00 | 83611649 | $2,851.00 | 83611718 | $14.00 |
| 83611502 | $585.00 | 83611570 | $287.00 | 83611650 | $105.00 | 83611719 | $427.65 |
| 83611503 | $285.10 | 83611577 | $70.00 | 83611651 | $132.50 | 83611723 | $28.00 |
| 83611505 | $105.00 | 83611578 | $35.00 | 83611652 | $353.50 | 83611726 | $250.10 |
| 83611507 | $357.00 | 83611581 | $35.00 | 83611653 | $1,233.80 | 83611728 | $225.09 |
| 83611510 | $1,150.46 | 83611582 | $210.00 | 83611654 | $2,851.00 | 83611736 | $570.20 |
| 83611512 | $770.00 | 83611583 | $517.08 | 83611656 | $17.50 | 83611741 | $5,002.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83611742 | $175.00 | 83611826 | $3.50 | 83611902 | $35.00 | 83611982 | $125.05 |
| 83611743 | $545.12 | 83611827 | $63.00 | 83611903 | $143.89 | 83611983 | $228.08 |
| 83611745 | $490.00 | 83611829 | $782.20 | 83611905 | $59.50 | 83611984 | $3.18 |
| 83611746 | $250.10 | 83611830 | $56.00 | 83611906 | $42.00 | 83611985 | $35.00 |
| 83611747 | $63.29 | 83611831 | $342.12 | 83611907 | $91.00 | 83611986 | $175.00 |
| 83611750 | $87.50 | 83611832 | $35.00 | 83611909 | $1,050.42 | 83611988 | $35.00 |
| 83611753 | $24.50 | 83611833 | $35.00 | 83611910 | $59.50 | 83611989 | $86.59 |
| 83611754 | $28.00 | 83611835 | $7.00 | 83611911 | $8,893.50 | 83611992 | $66.50 |
| 83611755 | $763.00 | 83611838 | $1,600.50 | 83611912 | $17.50 | 83611993 | $171.06 |
| 83611758 | $31.50 | 83611839 | $171.06 | 83611917 | $1,712.50 | 83611994 | $7.00 |
| 83611759 | $17.50 | 83611844 | $3,185.00 | 83611918 | $10.50 | 83611997 | $1,140.40 |
| 83611761 | $142.55 | 83611846 | $2,450.00 | 83611923 | $28.00 | 83611999 | $17.50 |
| 83611763 | $381.50 | 83611847 | $35.00 | 83611925 | $570.20 | 83612001 | $210.00 |
| 83611764 | $195.05 | 83611848 | $27.19 | 83611930 | $630.00 | 83612002 | $50.02 |
| 83611765 | $1,438.50 | 83611849 | $560.00 | 83611931 | $52.50 | 83612003 | $1,050.00 |
| 83611769 | $427.65 | 83611851 | $21.00 | 83611932 | $59.50 | 83612004 | $7,878.15 |
| 83611771 | $175.00 | 83611852 | $142.55 | 83611933 | $7.00 | 83612009 | $3.71 |
| 83611773 | $52.50 | 83611854 | $107.55 | 83611934 | $350.00 | 83612010 | $77.00 |
| 83611774 | $700.00 | 83611857 | $21.49 | 83611936 | $17.50 | 83612011 | $199.50 |
| 83611775 | $7.00 | 83611860 | $287.76 | 83611939 | $83.59 | 83612012 | $700.00 |
| 83611776 | $175.07 | 83611863 | $140.00 | 83611942 | $175.00 | 83612015 | $106.51 |
| 83611778 | $3,848.85 | 83611864 | $17.50 | 83611943 | $700.00 | 83612016 | $12,421.05 |
| 83611780 | $73.74 | 83611866 | $42.00 | 83611944 | $490.00 | 83612020 | $250.10 |
| 83611781 | $1,950.50 | 83611869 | $114.04 | 83611945 | $1,370.45 | 83612022 | $750.30 |
| 83611786 | $228.08 | 83611871 | $35.00 | 83611948 | $21.00 | 83612023 | $35.00 |
| 83611788 | $35.00 | 83611872 | $376.55 | 83611949 | $500.20 | 83612024 | $96.75 |
| 83611790 | $70.00 | 83611874 | $175.00 | 83611954 | $87.50 | 83612025 | $96.03 |
| 83611791 | $269.50 | 83611875 | $50.02 | 83611955 | $3.50 | 83612026 | $370.63 |
| 83611793 | $10.50 | 83611877 | $50.02 | 83611956 | $28.00 | 83612027 | $14.00 |
| 83611796 | $59.50 | 83611879 | $85.53 | 83611957 | $23.00 | 83612030 | $56.00 |
| 83611798 | $7.00 | 83611880 | $4,626.50 | 83611959 | $350.00 | 83612032 | $67.52 |
| 83611801 | $7.00 | 83611881 | $154.00 | 83611960 | $2,501.00 | 83612038 | $640.20 |
| 83611802 | $17.50 | 83611882 | $182.00 | 83611962 | $7.00 | 83612039 | $405.63 |
| 83611804 | $175.00 | 83611884 | $4.24 | 83611963 | $17.50 | 83612042 | $10.50 |
| 83611806 | $85.53 | 83611885 | $437.50 | 83611966 | $63.00 | 83612044 | $77.00 |
| 83611808 | $70.00 | 83611886 | $35.00 | 83611968 | $192.50 | 83612045 | $102.83 |
| 83611809 | $143.50 | 83611887 | $225.09 | 83611970 | $350.00 | 83612046 | $87.50 |
| 83611810 | $38.50 | 83611888 | $285.10 | 83611971 | $21.00 | 83612051 | $242.41 |
| 83611813 | $1,540.93 | 83611890 | $1,875.75 | 83611973 | $437.50 | 83612052 | $6,252.50 |
| 83611814 | $52.50 | 83611891 | $52.50 | 83611974 | $142.55 | 83612053 | $256.59 |
| 83611815 | $700.00 | 83611892 | $3.50 | 83611975 | $17.50 | 83612054 | $105.00 |
| 83611819 | $70.00 | 83611893 | $700.00 | 83611976 | $507.50 | 83612055 | $309.09 |
| 83611820 | $724.50 | 83611894 | $35.00 | 83611977 | $7.00 | 83612059 | $188.17 |
| 83611821 | $285.10 | 83611896 | $73.50 | 83611978 | $2,635.54 | 83612060 | $300.12 |
| 83611822 | $1,029.83 | 83611899 | $285.10 | 83611979 | $146.85 | 83612066 | $70.00 |
| 83611825 | $175.00 | 83611900 | $350.00 | 83611981 | $9,978.50 | 83612067 | $285.10 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83612071 | $59.50 | 83612147 | $628.53 | 83612197 | $616.00 | 83612248 | $52.50 |
| 83612072 | $17.50 | 83612148 | $210.00 | 83612198 | $252.00 | 83612249 | $35.00 |
| 83612076 | $612.50 | 83612149 | $1,099.00 | 83612200 | $2,800.00 | 83612250 | $192.50 |
| 83612077 | $997.85 | 83612150 | $472.50 | 83612201 | $402.50 | 83612251 | $7.00 |
| 83612079 | $70.00 | 83612151 | $567.00 | 83612202 | $35.00 | 83612252 | $17.50 |
| 83612080 | $3.50 | 83612152 | $350.00 | 83612203 | $700.00 | 83612253 | $157.50 |
| 83612082 | $160.05 | 83612153 | $259.00 | 83612205 | $87.50 | 83612254 | $17.50 |
| 83612083 | $122.50 | 83612154 | $192.50 | 83612206 | $4,276.50 | 83612255 | $3.50 |
| 83612084 | $140.00 | 83612155 | $609.00 | 83612208 | $1,750.00 | 83612256 | $35.00 |
| 83612085 | $4,351.74 | 83612156 | $262.50 | 83612210 | $34.45 | 83612257 | $17.50 |
| 83612086 | $304.50 | 83612157 | $80.50 | 83612211 | $700.00 | 83612258 | $105.00 |
| 83612087 | $28.51 | 83612158 | $602.00 | 83612212 | $7,000.00 | 83612260 | $1,750.00 |
| 83612089 | $350.00 | 83612159 | $49.00 | 83612213 | $1,050.00 | 83612261 | $493.50 |
| 83612091 | $10.50 | 83612160 | $168.00 | 83612214 | $4,550.00 | 83612262 | $2,851.00 |
| 83612092 | $5,002.00 | 83612161 | $140.00 | 83612215 | $66.50 | 83612263 | $174.24 |
| 83612094 | $17.50 | 83612162 | $731.50 | 83612216 | $700.00 | 83612266 | $3.50 |
| 83612097 | $122.50 | 83612163 | $161.00 | 83612217 | $4,200.00 | 83612268 | $700.00 |
| 83612099 | $140.00 | 83612164 | $388.50 | 83612218 | $700.00 | 83612269 | $2,007.52 |
| 83612101 | $350.00 | 83612165 | $661.50 | 83612219 | $525.00 | 83612270 | $175.00 |
| 83612103 | $70.00 | 83612166 | $94.50 | 83612220 | $1,400.00 | 83612272 | $10.50 |
| 83612104 | $100.04 | 83612167 | $119.00 | 83612221 | $175.00 | 83612273 | $700.00 |
| 83612105 | $7.00 | 83612168 | $248.50 | 83612223 | $175.00 | 83612274 | $3.50 |
| 83612106 | $91.00 | 83612169 | $285.10 | 83612224 | $17.50 | 83612276 | $69.74 |
| 83612107 | $3.50 | 83612170 | $5.83 | 83612225 | $175.00 | 83612277 | $355.10 |
| 83612108 | $25.56 | 83612171 | $31.50 | 83612226 | $52.50 | 83612279 | $140.00 |
| 83612109 | $135.22 | 83612172 | $38.50 | 83612227 | $70.00 | 83612281 | $424.00 |
| 83612111 | $493.88 | 83612173 | $245.00 | 83612228 | $17.50 | 83612286 | $684.24 |
| 83612112 | $26.50 | 83612175 | $350.00 | 83612229 | $70.00 | 83612287 | $56.00 |
| 83612115 | $91.00 | 83612176 | $245.00 | 83612230 | $17.50 | 83612288 | $10.50 |
| 83612119 | $77.00 | 83612178 | $322.00 | 83612231 | $35.00 | 83612290 | $35.00 |
| 83612121 | $210.00 | 83612179 | $248.50 | 83612232 | $35.00 | 83612291 | $2,501.00 |
| 83612122 | $437.50 | 83612180 | $112.00 | 83612233 | $7.00 | 83612292 | $3,216.11 |
| 83612124 | $129.50 | 83612181 | $70.00 | 83612234 | $157.50 | 83612295 | $91.00 |
| 83612125 | $25.01 | 83612182 | $147.00 | 83612235 | $17.50 | 83612296 | $125.05 |
| 83612126 | $38.50 | 83612183 | $84.00 | 83612236 | $157.50 | 83612297 | $3.50 |
| 83612130 | $250.10 | 83612184 | $143.50 | 83612237 | $52.50 | 83612301 | $608.70 |
| 83612131 | $6,627.65 | 83612185 | $770.00 | 83612238 | $35.00 | 83612302 | $70.00 |
| 83612133 | $210.00 | 83612186 | $140.00 | 83612239 | $35.00 | 83612307 | $21.00 |
| 83612136 | $1,450.30 | 83612188 | $700.00 | 83612240 | $17.50 | 83612308 | $3,876.55 |
| 83612137 | $7.00 | 83612189 | $1,050.00 | 83612241 | $35.00 | 83612311 | $3,500.00 |
| 83612138 | $1,588.00 | 83612190 | $1,050.00 | 83612242 | $17.50 | 83612312 | $14.00 |
| 83612139 | $80.50 | 83612191 | $1,050.00 | 83612243 | $35.00 | 83612316 | $26.35 |
| 83612140 | $175.00 | 83612192 | $350.00 | 83612244 | $52.50 | 83612318 | $700.00 |
| 83612143 | $175.00 | 83612193 | $2,625.00 | 83612245 | $1,050.00 | 83612320 | $172.77 |
| 83612145 | $343.00 | 83612195 | $350.00 | 83612246 | $350.00 | 83612324 | $587.68 |
| 83612146 | $227.50 | 83612196 | $143.51 | 83612247 | $245.00 | 83612325 | $1,053.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 83612326 | $42.00 | 83612417 | $100.04 | 83612512 | $552.70 | 83612610 | $81.01 |
| 83612327 | $35.00 | 83612419 | $18.59 | 83612513 | $57.02 | 83612611 | $250.10 |
| 83612329 | $76.09 | 83612423 | $153,553.00 | 83612514 | $7.00 | 83612612 | $80.50 |
| 83612330 | $976.20 | 83612425 | $105.00 | 83612520 | $175.00 | 83612614 | $1,750.00 |
| 83612331 | $35.00 | 83612427 | $87.50 | 83612522 | $98.15 | 83612616 | $7.00 |
| 83612332 | $3,126.25 | 83612428 | $85.53 | 83612523 | $70.00 | 83612618 | $125.05 |
| 83612335 | $17.50 | 83612429 | $350.00 | 83612526 | $283.50 | 83612619 | $35.00 |
| 83612337 | $1,949.55 | 83612430 | $52.50 | 83612530 | $104.50 | 83612620 | $78.53 |
| 83612338 | $114.04 | 83612431 | $70.51 | 83612533 | $777.21 | 83612626 | $3.50 |
| 83612339 | $21.00 | 83612434 | $350.00 | 83612538 | $200.08 | 83612628 | $1,775.71 |
| 83612340 | $17.50 | 83612441 | $45.50 | 83612541 | $28.51 | 83612629 | $63.00 |
| 83612342 | $262.50 | 83612444 | $197.02 | 83612542 | $28.51 | 83612632 | $3.50 |
| 83612348 | $103.05 | 83612447 | $3.50 | 83612545 | $175.00 | 83612633 | $990.50 |
| 83612349 | $212.40 | 83612448 | $75.03 | 83612551 | $19.84 | 83612634 | $175.00 |
| 83612350 | $26.50 | 83612450 | $25.01 | 83612552 | $1,025.97 | 83612635 | $1,425.50 |
| 83612354 | $1,250.50 | 83612452 | $285.10 | 83612554 | $2,312.75 | 83612636 | $105.00 |
| 83612355 | $175.00 | 83612453 | $35.00 | 83612555 | $57.02 | 83612637 | $42.00 |
| 83612356 | $2,687.88 | 83612454 | $241.33 | 83612556 | $85.53 | 83612639 | $57.02 |
| 83612360 | $124.54 | 83612455 | $142.55 | 83612557 | $122.50 | 83612640 | $1,750.00 |
| 83612361 | $7,000.00 | 83612456 | $28.51 | 83612560 | $35.00 | 83612643 | $1,297.90 |
| 83612367 | $66.50 | 83612461 | $100.04 | 83612561 | $1,201.56 | 83612644 | $13,504.00 |
| 83612368 | $122.50 | 83612462 | $100.04 | 83612562 | $28.51 | 83612645 | $52.50 |
| 83612369 | $7.00 | 83612464 | $28.00 | 83612565 | $23.33 | 83612648 | $1,000.40 |
| 83612370 | $375.01 | 83612465 | $45.50 | 83612566 | $25.01 | 83612650 | $10.50 |
| 83612371 | $1,400.00 | 83612468 | $4,001.60 | 83612567 | $62.35 | 83612651 | $1,510.00 |
| 83612372 | $350.00 | 83612469 | $74.52 | 83612569 | $710.50 | 83612652 | $35.00 |
| 83612373 | $385.00 | 83612475 | $73.50 | 83612571 | $150.06 | 83612653 | $285.10 |
| 83612377 | $325.50 | 83612480 | $350.00 | 83612572 | $3.50 | 83612654 | $3,325.00 |
| 83612378 | $35.00 | 83612481 | $35.00 | 83612575 | $17.50 | 83612656 | $175.00 |
| 83612380 | $23.85 | 83612482 | $157.10 | 83612578 | $105.00 | 83612657 | $188.25 |
| 83612381 | $25,010.00 | 83612484 | $700.00 | 83612579 | $225.58 | 83612659 | $250.10 |
| 83612385 | $530.10 | 83612487 | $25.01 | 83612580 | $395.25 | 83612661 | $87.50 |
| 83612386 | $87.50 | 83612488 | $875.00 | 83612581 | $31.50 | 83612665 | $302.60 |
| 83612388 | $262.50 | 83612490 | $7.00 | 83612582 | $250.10 | 83612669 | $168.00 |
| 83612389 | $245.00 | 83612492 | $1,545.45 | 83612586 | $3.50 | 83612673 | $3.50 |
| 83612393 | $87.50 | 83612493 | $44.30 | 83612587 | $52.50 | 83612674 | $350.14 |
| 83612395 | $140.00 | 83612494 | $96.46 | 83612592 | $35.00 | 83612676 | $157.50 |
| 83612401 | $245.00 | 83612495 | $3,500.00 | 83612594 | $525.00 | 83612677 | $33.30 |
| 83612403 | $119.00 | 83612496 | $350.00 | 83612595 | $875.00 | 83612680 | $7.00 |
| 83612404 | $25.01 | 83612498 | $110.24 | 83612597 | $42.00 | 83612681 | $24.50 |
| 83612405 | $87.50 | 83612500 | $2,280.80 | 83612601 | $275.11 | 83612682 | $3,034.42 |
| 83612407 | $17.50 | 83612501 | $52.50 | 83612602 | $45.50 | 83612684 | $23,109.24 |
| 83612408 | $142.90 | 83612503 | $17.50 | 83612603 | $70.00 | 83612687 | $50.02 |
| 83612413 | $350.00 | 83612507 | $70.00 | 83612604 | $570.20 | 83612692 | $1,332.25 |
| 83612414 | $10.50 | 83612509 | $1,480.50 | 83612606 | $14.00 | 83612694 | $175.00 |
| 83612416 | $91.00 | 83612511 | $105.00 | 83612608 | $2,737.00 | 83612695 | $21.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83612698 | $227.50 | 83612782 | $53.00 | 83612874 | $875.28 | 83612984 | $3,026.00 |
| 83612700 | $52.50 | 83612784 | $1,053.62 | 83612878 | $175.00 | 83612985 | $2,012.50 |
| 83612701 | $105.00 | 83612786 | $3.50 | 83612879 | $228.08 | 83612988 | $7,735.00 |
| 83612703 | $25.01 | 83612789 | $112.00 | 83612880 | $570.20 | 83612989 | $367.50 |
| 83612705 | $350.00 | 83612791 | $87.50 | 83612881 | $250.10 | 83612990 | $595.00 |
| 83612708 | $700.00 | 83612793 | $17.50 | 83612888 | $262.50 | 83612991 | $3,535.00 |
| 83612709 | $42.00 | 83612794 | $1,750.00 | 83612890 | $56.00 | 83612992 | $250.10 |
| 83612712 | $1,715.40 | 83612795 | $32.80 | 83612892 | $10.50 | 83612993 | $665.00 |
| 83612714 | $35.00 | 83612797 | $99.18 | 83612900 | $136.50 | 83612994 | $822.50 |
| 83612716 | $3,501.47 | 83612798 | $7.00 | 83612902 | $70.00 | 83612995 | $542.50 |
| 83612717 | $17.50 | 83612800 | $300.12 | 83612905 | $14.00 | 83612996 | $262.50 |
| 83612718 | $112.00 | 83612801 | $283.50 | 83612908 | $105.00 | 83612997 | $280.00 |
| 83612720 | $85.53 | 83612802 | $21.00 | 83612909 | $28.51 | 83612998 | $1,085.00 |
| 83612725 | $553.75 | 83612803 | $28.51 | 83612914 | $70.00 | 83612999 | $35.00 |
| 83612726 | $25.01 | 83612804 | $52.50 | 83612915 | $450.18 | 83613000 | $140.00 |
| 83612728 | $129.50 | 83612805 | $500.20 | 83612916 | $66.50 | 83613001 | $2,380.00 |
| 83612730 | $3.50 | 83612807 | $142.55 | 83612918 | $140.00 | 83613002 | $175.00 |
| 83612731 | $600.93 | 83612811 | $35.00 | 83612919 | $2,501.00 | 83613003 | $8,802.50 |
| 83612732 | $6,427.50 | 83612814 | $50.02 | 83612920 | $342.12 | 83613004 | $997.50 |
| 83612734 | $875.35 | 83612817 | $34.30 | 83612923 | $3,500.00 | 83613005 | $280.00 |
| 83612736 | $7.00 | 83612819 | $75.03 | 83612930 | $855.30 | 83613006 | $910.00 |
| 83612740 | $25.01 | 83612821 | $350.00 | 83612931 | $25.01 | 83613007 | $857.50 |
| 83612741 | $3,150.00 | 83612823 | $3.71 | 83612932 | $57.02 | 83613008 | $472.50 |
| 83612742 | $85.53 | 83612824 | $210.00 | 83612935 | $254.00 | 83613009 | $3,815.00 |
| 83612744 | $3.50 | 83612826 | $300.12 | 83612936 | $21.00 | 83613010 | $2,345.00 |
| 83612746 | $28.00 | 83612831 | $19.13 | 83612939 | $87.50 | 83613011 | $35.00 |
| 83612747 | $298.55 | 83612832 | $273.00 | 83612941 | $231.00 | 83613012 | $1,120.00 |
| 83612748 | $87.50 | 83612834 | $7.00 | 83612946 | $35.51 | 83613013 | $31.50 |
| 83612749 | $136.50 | 83612835 | $3.50 | 83612949 | $1,250.50 | 83613014 | $175.00 |
| 83612750 | $350.00 | 83612836 | $73.50 | 83612951 | $242.65 | 83613015 | $52.50 |
| 83612751 | $25.01 | 83612838 | $52.50 | 83612954 | $85.53 | 83613016 | $122.50 |
| 83612752 | $7.00 | 83612841 | $3,226.15 | 83612956 | $855.30 | 83613017 | $2,047.50 |
| 83612753 | $35.00 | 83612842 | $374.50 | 83612959 | $412.90 | 83613018 | $1,050.00 |
| 83612754 | $350.00 | 83612845 | $350.00 | 83612963 | $24.96 | 83613019 | $1,853.15 |
| 83612757 | $350.00 | 83612846 | $10.50 | 83612964 | $625.25 | 83613020 | $181.79 |
| 83612758 | $105.00 | 83612847 | $25.01 | 83612965 | $25.01 | 83613022 | $17.50 |
| 83612759 | $4,371.30 | 83612852 | $57.02 | 83612968 | $142.55 | 83613023 | $70.00 |
| 83612762 | $63.00 | 83612853 | $7.00 | 83612969 | $350.00 | 83613024 | $31.99 |
| 83612763 | $38.50 | 83612854 | $73.50 | 83612971 | $107,690.96 | 83613025 | $50.02 |
| 83612764 | $88.52 | 83612856 | $59.50 | 83612972 | $158.33 | 83613029 | $28.00 |
| 83612768 | $3.50 | 83612857 | $75.03 | 83612974 | $227.50 | 83613030 | $14.00 |
| 83612771 | $451.50 | 83612863 | $84.00 | 83612979 | $21.00 | 83613033 | $88.52 |
| 83612773 | $114.04 | 83612864 | $17.50 | 83612980 | $350.00 | 83613034 | $1,324.18 |
| 83612774 | $32.01 | 83612869 | $297.50 | 83612981 | $14.00 | 83613035 | $420.00 |
| 83612776 | $175.00 | 83612871 | $42.00 | 83612982 | $437.50 | 83613036 | $25.01 |
| 83612777 | $87.50 | 83612873 | $269.50 | 83612983 | $175.00 | 83613038 | $262.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83613040 | $142.55 | 83613141 | $306.31 | 83613238 | $87.50 | 83613333 | $350.00 |
| 83613045 | $21,495.66 | 83613144 | $2,938.50 | 83613239 | $637.00 | 83613334 | $17.50 |
| 83613047 | $250.87 | 83613145 | $175.00 | 83613240 | $15.90 | 83613335 | $10.50 |
| 83613049 | $63.00 | 83613147 | $35.00 | 83613241 | $77.51 | 83613340 | $3,491.20 |
| 83613051 | $390.10 | 83613148 | $175.00 | 83613243 | $3,201.00 | 83613341 | $20.24 |
| 83613052 | $91.89 | 83613149 | $70.00 | 83613246 | $17.50 | 83613342 | $2,851.00 |
| 83613053 | $142.55 | 83613153 | $710.50 | 83613247 | $25.01 | 83613349 | $78.02 |
| 83613054 | $332.50 | 83613154 | $248.50 | 83613252 | $750.30 | 83613351 | $50.02 |
| 83613055 | $35.00 | 83613156 | $2.12 | 83613253 | $14,000.00 | 83613353 | $7.00 |
| 83613056 | $105.00 | 83613157 | $350.00 | 83613254 | $3,706.30 | 83613355 | $6,120.82 |
| 83613057 | $52.50 | 83613160 | $35.00 | 83613257 | $100.04 | 83613356 | $140.00 |
| 83613058 | $500.20 | 83613163 | $142.55 | 83613259 | $350.00 | 83613357 | $28.00 |
| 83613061 | $7.00 | 83613169 | $1,365.93 | 83613262 | $140.00 | 83613358 | $450.18 |
| 83613067 | $56.00 | 83613170 | $7,503.00 | 83613264 | $63.00 | 83613359 | $103.37 |
| 83613068 | $32.01 | 83613171 | $87.50 | 83613267 | $4,276.50 | 83613361 | $21.00 |
| 83613070 | $1,853.15 | 83613172 | $42.00 | 83613274 | $77.00 | 83613362 | $730.25 |
| 83613072 | $438.75 | 83613173 | $445.15 | 83613277 | $17.50 | 83613363 | $1,400.00 |
| 83613073 | $105.00 | 83613174 | $87.50 | 83613278 | $140.00 | 83613364 | $210.00 |
| 83613074 | $42.00 | 83613179 | $525.00 | 83613280 | $70.00 | 83613365 | $2,625.00 |
| 83613075 | $63.00 | 83613180 | $200.08 | 83613283 | $350.00 | 83613366 | $161.00 |
| 83613082 | $25.01 | 83613181 | $7.00 | 83613284 | $28.00 | 83613367 | $11,254.50 |
| 83613084 | $762.70 | 83613183 | $10.50 | 83613286 | $52.50 | 83613368 | $700.00 |
| 83613087 | $142.55 | 83613188 | $57.02 | 83613291 | $14.00 | 83613370 | $2,450.00 |
| 83613088 | $35.00 | 83613192 | $17.50 | 83613292 | $350.00 | 83613371 | $1,487.50 |
| 83613090 | $256.59 | 83613195 | $142.55 | 83613293 | $1,577.09 | 83613373 | $350.00 |
| 83613092 | $8,489.60 | 83613197 | $1,400.00 | 83613294 | $86.40 | 83613374 | $350.00 |
| 83613098 | $625.25 | 83613200 | $769.77 | 83613295 | $125.05 | 83613376 | $350.00 |
| 83613101 | $2,308.59 | 83613201 | $350.00 | 83613296 | $210.00 | 83613377 | $2,100.00 |
| 83613102 | $269.50 | 83613202 | $525.00 | 83613297 | $70.00 | 83613378 | $350.00 |
| 83613104 | $10.50 | 83613204 | $46.80 | 83613298 | $1,347.50 | 83613379 | $87.50 |
| 83613105 | $19.67 | 83613205 | $500.20 | 83613306 | $7.00 | 83613381 | $140.00 |
| 83613106 | $50.02 | 83613206 | $700.00 | 83613307 | $1,077.46 | 83613382 | $157.50 |
| 83613108 | $329.00 | 83613207 | $285.10 | 83613308 | $584.50 | 83613385 | $707.75 |
| 83613111 | $700.00 | 83613208 | $285.10 | 83613309 | $3,500.00 | 83613386 | $140.00 |
| 83613113 | $70.00 | 83613210 | $285.10 | 83613311 | $70.00 | 83613387 | $70.00 |
| 83613115 | $125.05 | 83613211 | $17.50 | 83613313 | $80.50 | 83613388 | $175.00 |
| 83613116 | $127.98 | 83613212 | $750.30 | 83613316 | $337.60 | 83613389 | $350.00 |
| 83613123 | $175.00 | 83613216 | $64.02 | 83613317 | $157.50 | 83613390 | $1,267.00 |
| 83613124 | $1,225.00 | 83613218 | $13.25 | 83613318 | $3.50 | 83613391 | $2,194.50 |
| 83613127 | $35.00 | 83613219 | $10.50 | 83613323 | $77.38 | 83613392 | $178.50 |
| 83613129 | $1,378.00 | 83613220 | $21.00 | 83613324 | $10.60 | 83613393 | $1,382.50 |
| 83613134 | $620.10 | 83613227 | $21.00 | 83613325 | $332.50 | 83613395 | $66.50 |
| 83613135 | $108.50 | 83613228 | $125.05 | 83613326 | $3.71 | 83613396 | $294.00 |
| 83613137 | $17.50 | 83613229 | $35.00 | 83613328 | $57.02 | 83613397 | $434.00 |
| 83613138 | $24.50 | 83613230 | $142.55 | 83613329 | $150.06 | 83613398 | $77.00 |
| 83613139 | $35.00 | 83613237 | $17.50 | 83613332 | $70.00 | 83613399 | $1,750.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83613400 | $10,500.00 | 83613464 | $17.50 | 83613512 | $1,750.00 | 83613559 | $525.00 |
| 83613401 | $525.00 | 83613465 | $17.50 | 83613513 | $266.00 | 83613560 | $5,702.00 |
| 83613402 | $3,500.00 | 83613466 | $31.50 | 83613514 | $350.00 | 83613562 | $525.00 |
| 83613406 | $875.00 | 83613467 | $3.50 | 83613515 | $45.50 | 83613563 | $700.00 |
| 83613407 | $350.00 | 83613468 | $3.50 | 83613516 | $87.50 | 83613565 | $280.00 |
| 83613408 | $350.00 | 83613469 | $17.50 | 83613517 | $17.50 | 83613566 | $2,975.00 |
| 83613410 | $350.00 | 83613470 | $182.00 | 83613518 | $7.00 | 83613567 | $700.00 |
| 83613420 | $85.53 | 83613471 | $350.00 | 83613519 | $49.00 | 83613568 | $350.00 |
| 83613421 | $1,225.00 | 83613472 | $927.50 | 83613520 | $14.00 | 83613569 | $700.00 |
| 83613422 | $1,400.00 | 83613473 | $24.50 | 83613521 | $14.00 | 83613570 | $21.00 |
| 83613423 | $262.50 | 83613474 | $833.00 | 83613522 | $21.00 | 83613571 | $199.50 |
| 83613427 | $525.00 | 83613475 | $182.00 | 83613523 | $14.00 | 83613572 | $3,201.00 |
| 83613430 | $84.00 | 83613476 | $4,200.00 | 83613524 | $17.50 | 83613573 | $70.00 |
| 83613431 | $31.50 | 83613477 | $210.00 | 83613525 | $66.50 | 83613574 | $35.00 |
| 83613432 | $150.50 | 83613478 | $996.36 | 83613526 | $24.50 | 83613575 | $200.08 |
| 83613433 | $70.00 | 83613479 | $94.50 | 83613527 | $87.50 | 83613577 | $5,826.80 |
| 83613434 | $28.00 | 83613480 | $70.00 | 83613528 | $1,400.00 | 83613579 | $105.00 |
| 83613435 | $164.50 | 83613481 | $301.00 | 83613529 | $231.00 | 83613580 | $2,501.00 |
| 83613436 | $3.50 | 83613482 | $630.00 | 83613530 | $7.00 | 83613581 | $773.50 |
| 83613437 | $21.00 | 83613485 | $381.50 | 83613531 | $24.50 | 83613585 | $3,237.50 |
| 83613438 | $101.50 | 83613486 | $350.00 | 83613532 | $402.50 | 83613587 | $175.00 |
| 83613439 | $129.50 | 83613487 | $19,250.00 | 83613533 | $98.00 | 83613588 | $80.50 |
| 83613440 | $3.50 | 83613488 | $612.50 | 83613534 | $112.00 | 83613589 | $1,488.43 |
| 83613441 | $28.00 | 83613489 | $7,652.50 | 83613535 | $56.00 | 83613592 | $700.00 |
| 83613442 | $182.00 | 83613490 | $700.00 | 83613536 | $10.50 | 83613594 | $35.00 |
| 83613443 | $7.00 | 83613491 | $2,851.00 | 83613537 | $112.00 | 83613595 | $105.00 |
| 83613444 | $7.00 | 83613492 | $210.00 | 83613538 | $161.00 | 83613596 | $350.00 |
| 83613445 | $10.50 | 83613493 | $294.00 | 83613539 | $59.50 | 83613597 | $350.00 |
| 83613446 | $24.50 | 83613494 | $868.14 | 83613540 | $588.00 | 83613599 | $2,100.00 |
| 83613447 | $70.00 | 83613495 | $269.50 | 83613541 | $38.50 | 83613600 | $350.00 |
| 83613448 | $210.00 | 83613496 | $581.00 | 83613542 | $434.00 | 83613604 | $39,010.00 |
| 83613449 | $175.00 | 83613497 | $588.00 | 83613543 | $143.50 | 83613606 | $2,800.00 |
| 83613450 | $14.00 | 83613498 | $441.00 | 83613544 | $654.50 | 83613607 | $87.50 |
| 83613451 | $38.50 | 83613499 | $402.50 | 83613545 | $112.00 | 83613608 | $217.00 |
| 83613452 | $171.50 | 83613500 | $220.50 | 83613546 | $1,750.00 | 83613609 | $227.80 |
| 83613453 | $525.00 | 83613501 | $3.50 | 83613547 | $350.00 | 83613610 | $8,750.00 |
| 83613454 | $42.00 | 83613502 | $7.00 | 83613548 | $175.00 | 83613611 | $375.15 |
| 83613455 | $35.00 | 83613503 | $49.00 | 83613549 | $35.00 | 83613612 | $75.03 |
| 83613456 | $87.50 | 83613504 | $42.00 | 83613550 | $17.50 | 83613614 | $10,091.50 |
| 83613457 | $3.50 | 83613505 | $255.50 | 83613551 | $28.00 | 83613615 | $24.50 |
| 83613458 | $17.50 | 83613506 | $206.50 | 83613552 | $10.50 | 83613617 | $2,000.80 |
| 83613459 | $133.00 | 83613507 | $203.00 | 83613553 | $49.00 | 83613619 | $875.00 |
| 83613460 | $17.50 | 83613508 | $378.00 | 83613555 | $3,290.00 | 83613621 | $427.65 |
| 83613461 | $56.00 | 83613509 | $119.00 | 83613556 | $385.00 | 83613622 | $121.81 |
| 83613462 | $129.50 | 83613510 | $115.50 | 83613557 | $311.50 | 83613623 | $1,050.00 |
| 83613463 | $700.00 | 83613511 | $14.00 | 83613558 | $185.50 | 83613625 | $331.25 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83613626 | $140.00 | 83613704 | $28.00 | 83613770 | $17.50 | 83613856 | $7.00 |
| 83613629 | $217.00 | 83613706 | $700.00 | 83613772 | $3,223.50 | 83613857 | $350.00 |
| 83613630 | $185.50 | 83613707 | $1,425.50 | 83613774 | $484.67 | 83613858 | $175.00 |
| 83613633 | $17.50 | 83613708 | $350.00 | 83613775 | $630.00 | 83613859 | $52.50 |
| 83613636 | $539.00 | 83613709 | $350.00 | 83613776 | $150.06 | 83613862 | $17.50 |
| 83613637 | $3,907.60 | 83613710 | $350.00 | 83613777 | $126.00 | 83613863 | $28.51 |
| 83613638 | $427.00 | 83613711 | $437.50 | 83613778 | $631.46 | 83613866 | $175.00 |
| 83613639 | $350.00 | 83613713 | $140.00 | 83613779 | $2,851.00 | 83613868 | $9.41 |
| 83613641 | $875.00 | 83613714 | $350.00 | 83613783 | $52.50 | 83613869 | $2,501.00 |
| 83613643 | $5,377.15 | 83613715 | $402.50 | 83613785 | $1,250.50 | 83613870 | $3.50 |
| 83613644 | $175.00 | 83613717 | $712.75 | 83613786 | $2,170.00 | 83613871 | $80.50 |
| 83613645 | $175.00 | 83613719 | $2,756.00 | 83613787 | $456.16 | 83613872 | $3,500.00 |
| 83613647 | $175.00 | 83613720 | $250.10 | 83613793 | $537.42 | 83613873 | $11,688.89 |
| 83613653 | $35.00 | 83613721 | $11,724.20 | 83613796 | $175.00 | 83613875 | $35.00 |
| 83613654 | $372.50 | 83613722 | $700.00 | 83613797 | $456.16 | 83613877 | $3,500.00 |
| 83613656 | $350.00 | 83613724 | $248.50 | 83613798 | $5,562.87 | 83613878 | $280.00 |
| 83613657 | $570.20 | 83613725 | $91.00 | 83613799 | $1,032.50 | 83613879 | $28.51 |
| 83613658 | $78.06 | 83613726 | $339.50 | 83613801 | $57.02 | 83613884 | $28.00 |
| 83613659 | $119.00 | 83613727 | $539.00 | 83613802 | $140.00 | 83613885 | $1,020.06 |
| 83613661 | $125.05 | 83613728 | $80.50 | 83613809 | $80.50 | 83613887 | $769.77 |
| 83613663 | $87.50 | 83613729 | $675.50 | 83613810 | $385.00 | 83613889 | $2,851.00 |
| 83613666 | $175.00 | 83613730 | $245.00 | 83613811 | $350.00 | 83613891 | $500.20 |
| 83613668 | $175.00 | 83613731 | $38.50 | 83613812 | $70.00 | 83613892 | $52.50 |
| 83613669 | $2,800.00 | 83613732 | $392.00 | 83613813 | $2,800.00 | 83613893 | $70.00 |
| 83613670 | $1,600.50 | 83613733 | $276.50 | 83613818 | $2,100.00 | 83613896 | $350.00 |
| 83613674 | $700.00 | 83613734 | $556.50 | 83613821 | $2,851.00 | 83613898 | $800.25 |
| 83613676 | $17.50 | 83613736 | $2,205.89 | 83613822 | $1,315.40 | 83613899 | $166.66 |
| 83613678 | $11.13 | 83613740 | $212.00 | 83613825 | $350.00 | 83613902 | $625.25 |
| 83613680 | $399.14 | 83613741 | $5,702.00 | 83613826 | $59.50 | 83613905 | $8,426.28 |
| 83613682 | $10.50 | 83613743 | $1,400.00 | 83613827 | $178.50 | 83613907 | $113.53 |
| 83613683 | $2.21 | 83613744 | $3,201.00 | 83613828 | $31.50 | 83613908 | $437.50 |
| 83613684 | $1,050.00 | 83613745 | $350.00 | 83613829 | $570.20 | 83613913 | $14.00 |
| 83613685 | $73.50 | 83613746 | $74.52 | 83613830 | $833.00 | 83613917 | $35.00 |
| 83613686 | $70.00 | 83613747 | $192.50 | 83613831 | $67.23 | 83613918 | $5,127.05 |
| 83613690 | $1,050.00 | 83613749 | $285.10 | 83613832 | $1,050.00 | 83613920 | $1,614.65 |
| 83613691 | $2,097.20 | 83613750 | $925.37 | 83613833 | $42.00 | 83613921 | $70.00 |
| 83613692 | $1,513.00 | 83613752 | $741.26 | 83613835 | $1,650.66 | 83613923 | $159.00 |
| 83613694 | $87.50 | 83613754 | $2,250.50 | 83613838 | $3,150.00 | 83613926 | $130.61 |
| 83613695 | $38.50 | 83613756 | $10.50 | 83613840 | $700.00 | 83613927 | $1,050.00 |
| 83613696 | $17.50 | 83613758 | $103.03 | 83613841 | $29.99 | 83613931 | $119.00 |
| 83613697 | $735.00 | 83613760 | $350.00 | 83613842 | $35.00 | 83613934 | $699.77 |
| 83613698 | $700.00 | 83613765 | $208.51 | 83613843 | $35.00 | 83613935 | $35.00 |
| 83613699 | $70.00 | 83613766 | $14.00 | 83613845 | $175.00 | 83613936 | $94.50 |
| 83613700 | $927.50 | 83613767 | $7.00 | 83613847 | $380.11 | 83613937 | $8,553.00 |
| 83613701 | $1,365.00 | 83613768 | $21.50 | 83613849 | $423.50 | 83613938 | $1,365.00 |
| 83613703 | $13.68 | 83613769 | $745.50 | 83613851 | $52.50 | 83613939 | $85.53 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83613943 | $210.00 | 83614033 | $35.00 | 83614133 | $280.00 | 83614203 | $14.00 |
| 83613944 | $350.00 | 83614035 | $70.00 | 83614134 | $427.65 | 83614208 | $1,400.00 |
| 83613945 | $214.65 | 83614036 | $3,500.00 | 83614135 | $700.00 | 83614209 | $175.00 |
| 83613947 | $60.10 | 83614043 | $350.00 | 83614136 | $350.00 | 83614210 | $122.50 |
| 83613949 | $349.14 | 83614044 | $769.77 | 83614137 | $181.35 | 83614211 | $2,984.88 |
| 83613950 | $425.10 | 83614046 | $350.00 | 83614138 | $350.00 | 83614212 | $157.50 |
| 83613951 | $7.00 | 83614048 | $4,916.52 | 83614139 | $35.00 | 83614215 | $3.50 |
| 83613952 | $35.00 | 83614052 | $2,480.37 | 83614140 | $140.00 | 83614217 | $70.00 |
| 83613953 | $399.14 | 83614053 | $175.00 | 83614142 | $56.53 | 83614218 | $52.50 |
| 83613955 | $10,579.83 | 83614054 | $105.00 | 83614143 | $67.20 | 83614219 | $773.77 |
| 83613956 | $94.50 | 83614057 | $70.00 | 83614145 | $1,558.38 | 83614223 | $17,507.00 |
| 83613957 | $143.50 | 83614060 | $7,000.00 | 83614147 | $106.82 | 83614224 | $117.68 |
| 83613959 | $416.20 | 83614061 | $35.00 | 83614148 | $1,099.50 | 83614225 | $10.50 |
| 83613962 | $535.50 | 83614069 | $85.53 | 83614149 | $52.50 | 83614226 | $192.50 |
| 83613963 | $1,750.00 | 83614070 | $35.00 | 83614152 | $350.00 | 83614227 | $1,232.00 |
| 83613967 | $3.50 | 83614072 | $35.00 | 83614154 | $525.00 | 83614232 | $2,851.00 |
| 83613969 | $350.00 | 83614073 | $21.00 | 83614156 | $2,501.00 | 83614234 | $353.50 |
| 83613971 | $17.50 | 83614074 | $621.03 | 83614157 | $7.00 | 83614235 | $57.02 |
| 83613972 | $35.00 | 83614076 | $1,400.00 | 83614161 | $175.00 | 83614238 | $1,333.56 |
| 83613975 | $350.00 | 83614077 | $2,428.00 | 83614162 | $245.00 | 83614239 | $350.00 |
| 83613984 | $350.00 | 83614081 | $52.50 | 83614164 | $490.00 | 83614240 | $14.00 |
| 83613985 | $85.53 | 83614083 | $890.50 | 83614166 | $294.00 | 83614241 | $35.00 |
| 83613986 | $31.80 | 83614086 | $741.26 | 83614168 | $10.50 | 83614242 | $21.00 |
| 83613987 | $700.00 | 83614092 | $374.13 | 83614169 | $17,004.00 | 83614244 | $225.09 |
| 83613991 | $1,277.50 | 83614095 | $70.00 | 83614170 | $518.00 | 83614245 | $525.00 |
| 83613995 | $35.00 | 83614096 | $35.00 | 83614172 | $52.50 | 83614247 | $70.00 |
| 83613997 | $142.55 | 83614097 | $161.00 | 83614173 | $350.00 | 83614248 | $1,054.87 |
| 83613998 | $14,255.00 | 83614099 | $2,501.00 | 83614174 | $105.00 | 83614255 | $542.50 |
| 83614000 | $427.65 | 83614100 | $1,050.00 | 83614175 | $1,225.93 | 83614256 | $42.00 |
| 83614005 | $210.00 | 83614101 | $245.00 | 83614176 | $570.20 | 83614259 | $114.04 |
| 83614007 | $598.71 | 83614104 | $2,851.00 | 83614177 | $14,953.14 | 83614260 | $210.00 |
| 83614008 | $175.00 | 83614105 | $87.50 | 83614178 | $16.96 | 83614261 | $2,450.00 |
| 83614011 | $4.24 | 83614107 | $350.00 | 83614179 | $525.00 | 83614265 | $175.00 |
| 83614013 | $67.55 | 83614108 | $350.00 | 83614181 | $350.00 | 83614268 | $70.00 |
| 83614014 | $1,050.42 | 83614111 | $17.58 | 83614185 | $2,024.21 | 83614269 | $541.69 |
| 83614015 | $75.30 | 83614115 | $513.18 | 83614187 | $228.59 | 83614271 | $35.00 |
| 83614018 | $500.20 | 83614116 | $175.00 | 83614190 | $2,951.18 | 83614272 | $25.01 |
| 83614020 | $3.50 | 83614117 | $140.00 | 83614191 | $285.10 | 83614273 | $721.00 |
| 83614023 | $1,615.42 | 83614118 | $3,500.00 | 83614192 | $1,425.50 | 83614274 | $1,750.00 |
| 83614025 | $3,500.00 | 83614119 | $53.00 | 83614194 | $35.00 | 83614276 | $325.13 |
| 83614026 | $4,200.00 | 83614122 | $285.10 | 83614195 | $1,140.40 | 83614278 | $385.00 |
| 83614027 | $381.50 | 83614123 | $70.00 | 83614196 | $787.50 | 83614281 | $1,746.99 |
| 83614028 | $6,476.75 | 83614124 | $119.00 | 83614198 | $10.50 | 83614283 | $525.00 |
| 83614029 | $38.50 | 83614128 | $105.00 | 83614199 | $551.50 | 83614286 | $26.50 |
| 83614031 | $35.00 | 83614130 | $350.00 | 83614200 | $1,400.00 | 83614287 | $52.50 |
| 83614032 | $1,050.00 | 83614132 | $700.00 | 83614202 | $35.00 | 83614288 | $265.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83614289 | $245.00 | 83614378 | $346.50 | 83614465 | $24.50 | 83614550 | $350.00 |
| 83614292 | $17.50 | 83614379 | $10.60 | 83614468 | $350.00 | 83614551 | $63.00 |
| 83614293 | $700.00 | 83614380 | $140.00 | 83614470 | $595.00 | 83614552 | $142.55 |
| 83614294 | $14.00 | 83614381 | $464.62 | 83614471 | $85.53 | 83614554 | $31.50 |
| 83614296 | $1,168.91 | 83614382 | $45.50 | 83614472 | $350.00 | 83614555 | $700.00 |
| 83614301 | $1,393.00 | 83614383 | $1,018.69 | 83614475 | $57.02 | 83614557 | $280.00 |
| 83614302 | $459.72 | 83614386 | $92.16 | 83614476 | $35.00 | 83614559 | $37.10 |
| 83614306 | $87.50 | 83614387 | $427.65 | 83614478 | $171.06 | 83614560 | $241.50 |
| 83614307 | $650.26 | 83614392 | $2,430.36 | 83614479 | $570.20 | 83614565 | $85.53 |
| 83614308 | $298.59 | 83614394 | $250.10 | 83614480 | $7.00 | 83614568 | $175.00 |
| 83614310 | $285.10 | 83614396 | $1,525.61 | 83614481 | $175.00 | 83614569 | $10,669.46 |
| 83614314 | $175.00 | 83614397 | $140.00 | 83614482 | $25.12 | 83614570 | $70.00 |
| 83614315 | $1,425.50 | 83614399 | $17.50 | 83614483 | $74.52 | 83614573 | $24.50 |
| 83614316 | $112.36 | 83614404 | $10.50 | 83614484 | $19,505.00 | 83614574 | $350.00 |
| 83614318 | $437.50 | 83614405 | $280.00 | 83614485 | $175.00 | 83614575 | $25.01 |
| 83614321 | $14.00 | 83614407 | $10.50 | 83614486 | $136.50 | 83614577 | $900.36 |
| 83614324 | $346.50 | 83614408 | $396.08 | 83614487 | $92.53 | 83614581 | $1,750.00 |
| 83614325 | $522.78 | 83614412 | $2,851.00 | 83614488 | $280.00 | 83614582 | $434.00 |
| 83614326 | $157.50 | 83614413 | $21.00 | 83614492 | $1,600.50 | 83614583 | $623.00 |
| 83614327 | $21.00 | 83614416 | $35.00 | 83614495 | $175.00 | 83614586 | $3.18 |
| 83614331 | $63.60 | 83614418 | $154.00 | 83614500 | $4,989.25 | 83614587 | $450.59 |
| 83614332 | $42.00 | 83614420 | $700.00 | 83614501 | $125.05 | 83614591 | $265.00 |
| 83614334 | $87.50 | 83614421 | $299.10 | 83614502 | $100.04 | 83614592 | $100.04 |
| 83614336 | $1,508.92 | 83614422 | $226.18 | 83614503 | $46.01 | 83614593 | $390.10 |
| 83614337 | $1,910.17 | 83614423 | $342.32 | 83614507 | $3,500.00 | 83614594 | $285.10 |
| 83614339 | $750.30 | 83614425 | $38.50 | 83614509 | $525.00 | 83614595 | $10.60 |
| 83614340 | $87.50 | 83614427 | $2,851.00 | 83614510 | $2,682.18 | 83614599 | $35.00 |
| 83614342 | $143.50 | 83614428 | $1,425.50 | 83614515 | $1,162.31 | 83614600 | $87.50 |
| 83614344 | $798.28 | 83614430 | $350.00 | 83614516 | $122.52 | 83614601 | $105.00 |
| 83614346 | $1,050.00 | 83614432 | $525.00 | 83614517 | $1,565.50 | 83614603 | $295.40 |
| 83614347 | $7,102.00 | 83614433 | $342.12 | 83614518 | $175.00 | 83614605 | $28.51 |
| 83614349 | $35.00 | 83614434 | $31.50 | 83614519 | $33.83 | 83614607 | $855.30 |
| 83614350 | $350.00 | 83614436 | $52.70 | 83614524 | $332.78 | 83614608 | $175.00 |
| 83614351 | $136.69 | 83614438 | $655.73 | 83614525 | $4,445.00 | 83614610 | $175.00 |
| 83614352 | $180.32 | 83614439 | $490.00 | 83614526 | $10.50 | 83614611 | $350.00 |
| 83614355 | $320.10 | 83614443 | $175.00 | 83614527 | $164.50 | 83614613 | $53.00 |
| 83614358 | $106.00 | 83614445 | $350.00 | 83614529 | $142.55 | 83614616 | $98.00 |
| 83614359 | $350.00 | 83614450 | $655.73 | 83614534 | $122.50 | 83614618 | $17.50 |
| 83614361 | $350.00 | 83614452 | $14.00 | 83614536 | $3,150.00 | 83614619 | $35.00 |
| 83614365 | $42.00 | 83614454 | $140.00 | 83614537 | $142.55 | 83614620 | $374.50 |
| 83614366 | $336.00 | 83614455 | $26.50 | 83614538 | $500.20 | 83614621 | $297.50 |
| 83614367 | $52.50 | 83614456 | $45.50 | 83614539 | $3,751.50 | 83614623 | $1,492.95 |
| 83614369 | $35.00 | 83614458 | $10.50 | 83614541 | $1,396.99 | 83614625 | $35.00 |
| 83614374 | $25.01 | 83614459 | $98.00 | 83614543 | $12.19 | 83614627 | $500.50 |
| 83614375 | $308.00 | 83614460 | $201.04 | 83614544 | $325.13 | 83614629 | $140.00 |
| 83614376 | $1,620.42 | 83614462 | $70.00 | 83614546 | $178.50 | 83614630 | $144.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83614631 | $245.00 | 83614729 | $750.30 | 83614791 | $175.00 | 83614861 | $122.50 |
| 83614632 | $52.50 | 83614732 | $350.00 | 83614793 | $350.00 | 83614862 | $210.00 |
| 83614633 | $2,451.86 | 83614733 | $256.59 | 83614794 | $99.61 | 83614865 | $1,655.55 |
| 83614635 | $87.50 | 83614734 | $3.50 | 83614795 | $73.50 | 83614866 | $125.05 |
| 83614636 | $60.52 | 83614735 | $126.00 | 83614796 | $122.50 | 83614868 | $1,400.00 |
| 83614638 | $175.07 | 83614738 | $700.00 | 83614797 | $124.03 | 83614870 | $350.00 |
| 83614639 | $24.50 | 83614741 | $5,950.00 | 83614798 | $2,432.50 | 83614871 | $70.00 |
| 83614645 | $1.59 | 83614742 | $350.00 | 83614799 | $310.13 | 83614873 | $7.00 |
| 83614646 | $14.60 | 83614743 | $577.50 | 83614800 | $2,084.73 | 83614874 | $140.00 |
| 83614649 | $224.00 | 83614744 | $945.00 | 83614802 | $3,500.00 | 83614875 | $1,354.50 |
| 83614650 | $25.01 | 83614746 | $175.00 | 83614804 | $70.00 | 83614878 | $14.00 |
| 83614651 | $210.00 | 83614747 | $350.00 | 83614806 | $5,597.95 | 83614880 | $60.52 |
| 83614652 | $350.00 | 83614748 | $350.00 | 83614808 | $140.00 | 83614882 | $5,702.00 |
| 83614654 | $32.01 | 83614750 | $717.50 | 83614809 | $37.30 | 83614884 | $37.10 |
| 83614656 | $397.10 | 83614751 | $1,785.00 | 83614812 | $14.00 | 83614886 | $17.50 |
| 83614658 | $70.00 | 83614752 | $350.00 | 83614813 | $245.00 | 83614887 | $990.50 |
| 83614660 | $11,404.00 | 83614753 | $87.50 | 83614814 | $712.75 | 83614888 | $28.51 |
| 83614661 | $28.00 | 83614754 | $126.00 | 83614815 | $8,753.50 | 83614889 | $1,074.50 |
| 83614665 | $70.00 | 83614756 | $350.00 | 83614816 | $2,851.00 | 83614890 | $248.47 |
| 83614669 | $210.00 | 83614757 | $1,050.00 | 83614818 | $700.00 | 83614893 | $250.10 |
| 83614670 | $350.00 | 83614759 | $1,211.35 | 83614819 | $35.00 | 83614894 | $28.00 |
| 83614671 | $350.00 | 83614760 | $2,198.90 | 83614823 | $250.10 | 83614896 | $350.00 |
| 83614674 | $75.03 | 83614761 | $4,376.75 | 83614824 | $10.60 | 83614897 | $373.16 |
| 83614675 | $46.03 | 83614762 | $3,150.00 | 83614825 | $350.00 | 83614900 | $70.00 |
| 83614679 | $655.73 | 83614765 | $175.00 | 83614826 | $25.01 | 83614902 | $350.00 |
| 83614688 | $17.50 | 83614767 | $87.50 | 83614828 | $164.50 | 83614903 | $700.00 |
| 83614689 | $286.69 | 83614768 | $42.00 | 83614830 | $105.00 | 83614906 | $700.00 |
| 83614690 | $1,225.00 | 83614769 | $80.50 | 83614832 | $195.05 | 83614907 | $50.02 |
| 83614694 | $2,016.00 | 83614770 | $66.50 | 83614834 | $114.04 | 83614908 | $1,313.80 |
| 83614695 | $2,565.90 | 83614771 | $42.00 | 83614835 | $809.90 | 83614910 | $1,425.50 |
| 83614697 | $3,830.12 | 83614772 | $70.00 | 83614836 | $250.10 | 83614911 | $29,750.00 |
| 83614699 | $67.66 | 83614773 | $199.50 | 83614837 | $66.88 | 83614913 | $10.50 |
| 83614700 | $1,850.60 | 83614774 | $28.00 | 83614838 | $425.10 | 83614916 | $17.50 |
| 83614701 | $245.00 | 83614775 | $10.50 | 83614840 | $31.50 | 83614919 | $0.53 |
| 83614702 | $29.04 | 83614776 | $7.00 | 83614841 | $57.02 | 83614922 | $213.50 |
| 83614703 | $2,501.00 | 83614777 | $14.00 | 83614842 | $528.97 | 83614923 | $21.20 |
| 83614705 | $1,504.47 | 83614778 | $2,197.35 | 83614843 | $250.10 | 83614927 | $7.00 |
| 83614708 | $2,851.00 | 83614780 | $700.00 | 83614844 | $6,300.00 | 83614929 | $66.50 |
| 83614713 | $143.50 | 83614781 | $238.00 | 83614845 | $17.50 | 83614931 | $171.50 |
| 83614714 | $175.00 | 83614782 | $14.00 | 83614848 | $350.00 | 83614935 | $175.00 |
| 83614716 | $4,276.50 | 83614783 | $7.00 | 83614849 | $35.51 | 83614936 | $105.00 |
| 83614719 | $11,455.04 | 83614784 | $3,500.00 | 83614851 | $14.00 | 83614938 | $52.50 |
| 83614722 | $600.24 | 83614786 | $350.00 | 83614853 | $1,750.00 | 83614939 | $2,800.00 |
| 83614723 | $56.00 | 83614787 | $122.50 | 83614855 | $350.00 | 83614940 | $87.50 |
| 83614726 | $350.00 | 83614789 | $2,851.00 | 83614856 | $570.20 | 83614941 | $35.00 |
| 83614727 | $35.00 | 83614790 | $140.00 | 83614860 | $350.00 | 83614943 | $105.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83614946 | $14,605.00 | 83615021 | $28.00 | 83615108 | $17.50 | 83615190 | $24.50 |
| 83614947 | $7.00 | 83615025 | $70.00 | 83615110 | $1,250.50 | 83615192 | $87.50 |
| 83614948 | $300.12 | 83615027 | $216.18 | 83615113 | $13,762.00 | 83615193 | $50.02 |
| 83614949 | $315.00 | 83615029 | $370.63 | 83615114 | $35.00 | 83615195 | $105.00 |
| 83614951 | $3.18 | 83615032 | $350.00 | 83615118 | $350.00 | 83615197 | $142.55 |
| 83614954 | $70.00 | 83615035 | $17.50 | 83615119 | $35.00 | 83615198 | $35.00 |
| 83614955 | $350.00 | 83615038 | $294.00 | 83615122 | $285.10 | 83615199 | $38.50 |
| 83614957 | $214.00 | 83615040 | $28.51 | 83615123 | $10.50 | 83615201 | $1,885.60 |
| 83614959 | $234.50 | 83615041 | $157.50 | 83615124 | $285.10 | 83615202 | $35.00 |
| 83614960 | $7.00 | 83615043 | $203.00 | 83615125 | $70.00 | 83615203 | $1.59 |
| 83614963 | $210.00 | 83615044 | $122.50 | 83615126 | $1,750.00 | 83615205 | $14,093.00 |
| 83614966 | $112.00 | 83615045 | $87.50 | 83615127 | $140.00 | 83615207 | $330.72 |
| 83614969 | $350.00 | 83615046 | $96.52 | 83615129 | $70.00 | 83615208 | $59.50 |
| 83614970 | $14.00 | 83615047 | $570.20 | 83615131 | $245.00 | 83615209 | $717.50 |
| 83614973 | $31.50 | 83615048 | $17.50 | 83615133 | $14.00 | 83615210 | $35.00 |
| 83614975 | $2,450.00 | 83615051 | $52.50 | 83615135 | $7.00 | 83615213 | $262.50 |
| 83614976 | $17,818.75 | 83615052 | $280.00 | 83615136 | $500.20 | 83615215 | $175.00 |
| 83614977 | $3,376.00 | 83615054 | $3,500.00 | 83615139 | $4,709.99 | 83615216 | $339.62 |
| 83614978 | $21,031.76 | 83615056 | $857.50 | 83615140 | $66.50 | 83615217 | $570.20 |
| 83614979 | $262.50 | 83615057 | $682.50 | 83615143 | $1,297.18 | 83615218 | $97.31 |
| 83614980 | $35.00 | 83615058 | $10.50 | 83615147 | $7.00 | 83615220 | $1,050.00 |
| 83614982 | $70.00 | 83615059 | $875.00 | 83615149 | $375.15 | 83615221 | $263.50 |
| 83614983 | $350.00 | 83615060 | $156.55 | 83615152 | $17.50 | 83615222 | $350.00 |
| 83614985 | $24.50 | 83615061 | $17.50 | 83615153 | $484.67 | 83615223 | $325.50 |
| 83614987 | $350.00 | 83615062 | $1,042.90 | 83615154 | $700.00 | 83615224 | $119.00 |
| 83614988 | $91.00 | 83615063 | $175.00 | 83615155 | $1,361.50 | 83615225 | $213.50 |
| 83614989 | $63.00 | 83615064 | $21.00 | 83615156 | $285.10 | 83615226 | $283.50 |
| 83614990 | $73.50 | 83615065 | $147.00 | 83615157 | $4,451.50 | 83615227 | $469.00 |
| 83614991 | $122.50 | 83615066 | $2,851.00 | 83615159 | $168.00 | 83615228 | $161.00 |
| 83614992 | $50.02 | 83615068 | $10.50 | 83615160 | $11.66 | 83615229 | $556.50 |
| 83614994 | $8,595.16 | 83615070 | $456.16 | 83615161 | $3.50 | 83615230 | $350.00 |
| 83614997 | $2.12 | 83615072 | $42.00 | 83615163 | $350.00 | 83615231 | $178.50 |
| 83614998 | $14.00 | 83615073 | $5,473.09 | 83615167 | $66.50 | 83615232 | $178.50 |
| 83614999 | $4,200.00 | 83615074 | $85.53 | 83615168 | $56.00 | 83615233 | $476.00 |
| 83615001 | $22.80 | 83615078 | $896.34 | 83615169 | $452.01 | 83615234 | $178.50 |
| 83615004 | $140.00 | 83615079 | $1,195.35 | 83615171 | $2,565.90 | 83615235 | $3,500.00 |
| 83615005 | $85.53 | 83615083 | $1,250.50 | 83615172 | $350.00 | 83615236 | $56.00 |
| 83615007 | $3,500.00 | 83615086 | $114.04 | 83615173 | $427.65 | 83615240 | $455.00 |
| 83615008 | $2,926.17 | 83615090 | $8,903.00 | 83615175 | $700.00 | 83615241 | $262.50 |
| 83615010 | $55.12 | 83615093 | $285.10 | 83615176 | $3.50 | 83615242 | $4,276.50 |
| 83615012 | $125.05 | 83615094 | $300.12 | 83615181 | $34.45 | 83615245 | $525.00 |
| 83615013 | $70.00 | 83615095 | $192.50 | 83615184 | $1,750.00 | 83615246 | $21.00 |
| 83615014 | $395.50 | 83615101 | $28.51 | 83615185 | $140.00 | 83615247 | $35.00 |
| 83615015 | $87.50 | 83615102 | $175.00 | 83615186 | $940.83 | 83615248 | $35.00 |
| 83615017 | $2,451.00 | 83615103 | $49.00 | 83615188 | $490.00 | 83615249 | $105.00 |
| 83615018 | $969.34 | 83615106 | $31.50 | 83615189 | $185.50 | 83615253 | $2,138.25 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 83615256 | $23.00 | 83615340 | $63.00 | 83615423 | $137.80 | 83615506 | $3,738.75 |
| 83615259 | $35.00 | 83615343 | $3,251.30 | 83615424 | $285.10 | 83615508 | $28.00 |
| 83615261 | $35.00 | 83615344 | $253.50 | 83615426 | $570.20 | 83615509 | $238.00 |
| 83615263 | $50.02 | 83615345 | $793.76 | 83615427 | $256.59 | 83615513 | $350.00 |
| 83615264 | $857.50 | 83615350 | $350.00 | 83615429 | $855.30 | 83615514 | $406.14 |
| 83615265 | $318.50 | 83615352 | $4,341.40 | 83615432 | $137.80 | 83615515 | $59.50 |
| 83615270 | $514.00 | 83615354 | $2,250.90 | 83615435 | $47.35 | 83615516 | $114.04 |
| 83615272 | $85.53 | 83615355 | $1,750.00 | 83615436 | $1,371.99 | 83615518 | $24.50 |
| 83615274 | $87.50 | 83615356 | $21.00 | 83615437 | $700.00 | 83615521 | $24.50 |
| 83615276 | $186.25 | 83615358 | $46.01 | 83615439 | $484.09 | 83615523 | $52.50 |
| 83615277 | $70.00 | 83615359 | $63.00 | 83615441 | $420.00 | 83615524 | $35.00 |
| 83615278 | $70.00 | 83615360 | $140.00 | 83615442 | $143.50 | 83615525 | $66.50 |
| 83615279 | $1,481.68 | 83615362 | $427.65 | 83615443 | $2,501.00 | 83615526 | $49.67 |
| 83615280 | $175.00 | 83615364 | $70.00 | 83615444 | $7.00 | 83615527 | $2,851.00 |
| 83615282 | $357.00 | 83615365 | $3,150.00 | 83615449 | $1,043.00 | 83615528 | $266.13 |
| 83615283 | $25.60 | 83615367 | $17.50 | 83615451 | $285.10 | 83615529 | $28.51 |
| 83615284 | $77.00 | 83615369 | $700.00 | 83615452 | $1,294.33 | 83615531 | $3,500.00 |
| 83615286 | $285.10 | 83615371 | $57.02 | 83615453 | $875.00 | 83615532 | $10.50 |
| 83615287 | $2,501.00 | 83615373 | $997.85 | 83615458 | $80.50 | 83615537 | $700.00 |
| 83615288 | $42.51 | 83615374 | $77.00 | 83615459 | $70.00 | 83615540 | $2,231.18 |
| 83615289 | $70.00 | 83615375 | $17.50 | 83615460 | $1,425.50 | 83615542 | $27.47 |
| 83615291 | $56.00 | 83615377 | $35.00 | 83615461 | $49.00 | 83615543 | $313.61 |
| 83615292 | $7.00 | 83615378 | $10.50 | 83615464 | $148.94 | 83615552 | $3,500.00 |
| 83615293 | $3.50 | 83615379 | $1.06 | 83615465 | $628.63 | 83615555 | $200.08 |
| 83615295 | $87.50 | 83615381 | $570.20 | 83615466 | $63.00 | 83615556 | $344.77 |
| 83615296 | $32.45 | 83615382 | $500.20 | 83615467 | $77.00 | 83615557 | $105.00 |
| 83615297 | $488.03 | 83615386 | $350.00 | 83615468 | $1,425.50 | 83615559 | $352.62 |
| 83615298 | $227.50 | 83615388 | $371.00 | 83615470 | $3.50 | 83615562 | $117.00 |
| 83615299 | $15.75 | 83615389 | $413.00 | 83615471 | $782.75 | 83615563 | $350.00 |
| 83615301 | $370.63 | 83615393 | $10.50 | 83615473 | $700.00 | 83615564 | $420.00 |
| 83615302 | $28.51 | 83615394 | $580.00 | 83615475 | $440.71 | 83615568 | $41.34 |
| 83615304 | $174.03 | 83615396 | $17.50 | 83615477 | $7.00 | 83615569 | $3.50 |
| 83615305 | $153.62 | 83615397 | $171.06 | 83615479 | $700.00 | 83615570 | $1,425.50 |
| 83615307 | $2.65 | 83615398 | $319.90 | 83615482 | $256.59 | 83615574 | $350.00 |
| 83615308 | $317.55 | 83615402 | $525.00 | 83615485 | $2.65 | 83615577 | $385.00 |
| 83615309 | $175.00 | 83615403 | $2,394.84 | 83615487 | $752.50 | 83615578 | $5,177.00 |
| 83615317 | $140.00 | 83615404 | $87.50 | 83615488 | $81.56 | 83615579 | $105.00 |
| 83615320 | $841.88 | 83615408 | $855.30 | 83615489 | $175.00 | 83615581 | $263.50 |
| 83615323 | $700.00 | 83615409 | $525.00 | 83615490 | $2,851.00 | 83615582 | $84.00 |
| 83615327 | $570.20 | 83615410 | $273.00 | 83615492 | $570.20 | 83615587 | $2,362.50 |
| 83615329 | $85.53 | 83615412 | $70.00 | 83615494 | $35.00 | 83615588 | $49.00 |
| 83615333 | $103.03 | 83615413 | $1,400.00 | 83615496 | $350.00 | 83615589 | $245.00 |
| 83615334 | $280.07 | 83615415 | $73.50 | 83615498 | $3.50 | 83615590 | $570.20 |
| 83615337 | $558.55 | 83615416 | $82.15 | 83615503 | $700.00 | 83615591 | $115.50 |
| 83615338 | $14.00 | 83615417 | $31.50 | 83615504 | $1,050.00 | 83615592 | $28.00 |
| 83615339 | $75.03 | 83615422 | $14.00 | 83615505 | $472.40 | 83615593 | $56.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83615594 | $741.26 | 83615668 | $77.00 | 83615735 | $96.14 | 83615799 | $57.02 |
| 83615595 | $87.50 | 83615669 | $217.00 | 83615736 | $1,442.10 | 83615800 | $700.00 |
| 83615596 | $231.00 | 83615670 | $612.50 | 83615737 | $35.13 | 83615801 | $2,488.25 |
| 83615597 | $38.50 | 83615671 | $1,050.00 | 83615738 | $129.54 | 83615803 | $196.00 |
| 83615599 | $227.50 | 83615672 | $637.00 | 83615739 | $96.14 | 83615804 | $35.00 |
| 83615600 | $35.00 | 83615673 | $402.50 | 83615740 | $131.10 | 83615805 | $8,572.00 |
| 83615603 | $175.00 | 83615674 | $77.00 | 83615741 | $594.32 | 83615806 | $675.27 |
| 83615604 | $525.00 | 83615676 | $570.50 | 83615742 | $2,401.48 | 83615807 | $140.00 |
| 83615606 | $5.30 | 83615677 | $700.00 | 83615743 | $296.10 | 83615808 | $1,311.46 |
| 83615610 | $350.00 | 83615679 | $35.00 | 83615744 | $1,197.38 | 83615811 | $290.40 |
| 83615611 | $94.50 | 83615680 | $175.00 | 83615745 | $3.06 | 83615812 | $140.00 |
| 83615612 | $77.00 | 83615682 | $1,890.00 | 83615747 | $594.32 | 83615814 | $17.50 |
| 83615613 | $142.55 | 83615683 | $63.00 | 83615748 | $210.00 | 83615815 | $85.53 |
| 83615614 | $525.00 | 83615684 | $1,421.00 | 83615749 | $315.00 | 83615818 | $7.00 |
| 83615615 | $112.00 | 83615685 | $350.00 | 83615750 | $350.00 | 83615819 | $350.00 |
| 83615620 | $350.00 | 83615686 | $175.00 | 83615751 | $1,875.75 | 83615821 | $1,169.75 |
| 83615621 | $35.00 | 83615687 | $350.00 | 83615752 | $346.50 | 83615825 | $1.96 |
| 83615622 | $105.00 | 83615688 | $416.50 | 83615753 | $630.00 | 83615826 | $35.00 |
| 83615623 | $35.00 | 83615689 | $1,400.00 | 83615754 | $280.00 | 83615827 | $175.00 |
| 83615625 | $35.00 | 83615690 | $367.50 | 83615755 | $12,505.00 | 83615829 | $365.09 |
| 83615630 | $1,083.38 | 83615691 | $1,400.00 | 83615756 | $350.00 | 83615830 | $280.00 |
| 83615631 | $8,589.50 | 83615692 | $437.50 | 83615757 | $700.00 | 83615831 | $177.55 |
| 83615634 | $1.06 | 83615694 | $3,500.00 | 83615758 | $4,989.25 | 83615832 | $17.50 |
| 83615637 | $285.10 | 83615695 | $350.00 | 83615759 | $350.00 | 83615835 | $35.00 |
| 83615638 | $605.20 | 83615696 | $52.50 | 83615760 | $140.00 | 83615836 | $856.40 |
| 83615639 | $423.64 | 83615697 | $350.00 | 83615761 | $285.10 | 83615838 | $239.40 |
| 83615640 | $132.30 | 83615698 | $700.00 | 83615762 | $350.00 | 83615842 | $350.00 |
| 83615641 | $297.50 | 83615703 | $35.00 | 83615764 | $56.00 | 83615844 | $285.10 |
| 83615642 | $98.00 | 83615704 | $1,400.00 | 83615766 | $3.50 | 83615847 | $11.66 |
| 83615643 | $193.90 | 83615705 | $437.50 | 83615769 | $910.00 | 83615849 | $210.00 |
| 83615646 | $182.00 | 83615713 | $2,585.30 | 83615770 | $72,770.00 | 83615852 | $688.18 |
| 83615650 | $525.00 | 83615718 | $161.00 | 83615772 | $28.51 | 83615853 | $115.50 |
| 83615651 | $350.00 | 83615720 | $350.00 | 83615774 | $17.50 | 83615854 | $4,594.55 |
| 83615653 | $1,050.00 | 83615721 | $6,582.47 | 83615775 | $14.00 | 83615856 | $87.50 |
| 83615655 | $1,466.50 | 83615723 | $1,400.00 | 83615776 | $70.00 | 83615859 | $309.60 |
| 83615657 | $472.50 | 83615724 | $154.00 | 83615778 | $2,676.00 | 83615860 | $25.01 |
| 83615658 | $262.50 | 83615725 | $1,750.00 | 83615780 | $455.00 | 83615861 | $28.10 |
| 83615659 | $350.00 | 83615726 | $11,564.00 | 83615783 | $746.30 | 83615862 | $88.19 |
| 83615660 | $164.50 | 83615727 | $3,500.00 | 83615784 | $35.00 | 83615863 | $21.00 |
| 83615661 | $770.00 | 83615728 | $891.48 | 83615785 | $28.00 | 83615864 | $570.20 |
| 83615662 | $682.50 | 83615729 | $524.40 | 83615789 | $105.00 | 83615865 | $375.15 |
| 83615663 | $1,155.00 | 83615730 | $646.76 | 83615791 | $28.00 | 83615867 | $87.50 |
| 83615664 | $269.50 | 83615731 | $166.06 | 83615793 | $175.00 | 83615868 | $203.81 |
| 83615665 | $665.00 | 83615732 | $87.40 | 83615795 | $7.00 | 83615869 | $1,511.03 |
| 83615666 | $262.50 | 83615733 | $332.74 | 83615797 | $141.20 | 83615870 | $80.50 |
| 83615667 | $402.50 | 83615734 | $131.10 | 83615798 | $115.50 | 83615872 | $234.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83615873 | $285.10 | 83615943 | $483.65 | 83616023 | $101.50 | 83616094 | $570.20 |
| 83615875 | $350.00 | 83615944 | $70.00 | 83616024 | $73.50 | 83616095 | $320.10 |
| 83615876 | $85.53 | 83615948 | $950.38 | 83616026 | $64.02 | 83616099 | $64.02 |
| 83615878 | $50.02 | 83615949 | $26.30 | 83616027 | $6.36 | 83616100 | $728.00 |
| 83615879 | $70.00 | 83615950 | $1,750.00 | 83616028 | $189.07 | 83616101 | $101.50 |
| 83615881 | $2,965.04 | 83615953 | $935.80 | 83616030 | $52.50 | 83616102 | $175.00 |
| 83615883 | $1,858.50 | 83615954 | $119.00 | 83616032 | $17.50 | 83616106 | $28.51 |
| 83615886 | $350.00 | 83615955 | $700.00 | 83616033 | $38.31 | 83616107 | $1,083.38 |
| 83615887 | $25.01 | 83615956 | $350.00 | 83616034 | $855.30 | 83616111 | $3,726.00 |
| 83615890 | $70.00 | 83615957 | $17.50 | 83616036 | $700.00 | 83616112 | $2,818.16 |
| 83615891 | $407.60 | 83615959 | $280.00 | 83616037 | $14.00 | 83616117 | $1,750.70 |
| 83615892 | $2.12 | 83615961 | $177.55 | 83616040 | $2,565.00 | 83616118 | $100.04 |
| 83615893 | $700.00 | 83615963 | $14.00 | 83616043 | $350.00 | 83616120 | $350.00 |
| 83615894 | $655.73 | 83615964 | $350.00 | 83616044 | $2,501.00 | 83616124 | $367.50 |
| 83615896 | $105.00 | 83615965 | $625.25 | 83616046 | $700.00 | 83616125 | $262.50 |
| 83615897 | $1,092.56 | 83615966 | $17.50 | 83616047 | $77.00 | 83616126 | $1,662.50 |
| 83615898 | $437.50 | 83615970 | $175.00 | 83616048 | $17,916.55 | 83616127 | $1,295.00 |
| 83615900 | $85.53 | 83615971 | $231.07 | 83616049 | $28.00 | 83616128 | $840.00 |
| 83615901 | $683.09 | 83615973 | $150.50 | 83616050 | $175.00 | 83616129 | $7,000.00 |
| 83615904 | $3.50 | 83615975 | $350.00 | 83616051 | $700.00 | 83616130 | $140.00 |
| 83615906 | $712.75 | 83615976 | $35.00 | 83616053 | $31.50 | 83616131 | $1,872.50 |
| 83615908 | $192.50 | 83615977 | $70.00 | 83616054 | $119.00 | 83616132 | $980.00 |
| 83615909 | $712.75 | 83615978 | $285.10 | 83616055 | $98.00 | 83616133 | $542.50 |
| 83615910 | $53.00 | 83615980 | $700.00 | 83616057 | $52.50 | 83616134 | $280.00 |
| 83615915 | $140.00 | 83615981 | $7.00 | 83616059 | $2,501.00 | 83616135 | $367.50 |
| 83615917 | $200.08 | 83615985 | $324.68 | 83616060 | $22,008.80 | 83616136 | $735.00 |
| 83615918 | $87.50 | 83615986 | $1,498.25 | 83616061 | $525.00 | 83616137 | $3,500.00 |
| 83615919 | $3.50 | 83615989 | $1,125.45 | 83616062 | $43.04 | 83616138 | $14,910.00 |
| 83615920 | $17.50 | 83615991 | $57.02 | 83616066 | $700.00 | 83616139 | $6,037.50 |
| 83615922 | $3.50 | 83615992 | $350.00 | 83616067 | $7,308.70 | 83616140 | $1,592.50 |
| 83615923 | $175.00 | 83615995 | $403.00 | 83616069 | $80.50 | 83616141 | $3,342.50 |
| 83615924 | $24.50 | 83615996 | $200.09 | 83616070 | $278.81 | 83616142 | $332.50 |
| 83615925 | $87.50 | 83615997 | $484.67 | 83616071 | $7.95 | 83616143 | $245.00 |
| 83615926 | $1,653.58 | 83615999 | $10.50 | 83616072 | $34.21 | 83616144 | $630.00 |
| 83615927 | $235.59 | 83616000 | $374.50 | 83616073 | $150.50 | 83616145 | $262.50 |
| 83615928 | $57.02 | 83616002 | $56.00 | 83616075 | $262.06 | 83616146 | $140.00 |
| 83615930 | $3,201.28 | 83616003 | $66.50 | 83616076 | $293.20 | 83616147 | $87.50 |
| 83615931 | $175.00 | 83616005 | $35.00 | 83616077 | $350.00 | 83616148 | $350.00 |
| 83615932 | $437.50 | 83616008 | $52.50 | 83616080 | $45.50 | 83616149 | $927.50 |
| 83615933 | $267.60 | 83616009 | $203.00 | 83616081 | $3.50 | 83616150 | $35.00 |
| 83615934 | $205.55 | 83616011 | $35.92 | 83616082 | $10.50 | 83616151 | $129.50 |
| 83615936 | $427.65 | 83616013 | $10.50 | 83616085 | $35.74 | 83616152 | $3,500.00 |
| 83615939 | $14.00 | 83616014 | $700.00 | 83616087 | $5.30 | 83616153 | $210.00 |
| 83615940 | $50.65 | 83616015 | $350.00 | 83616088 | $943.50 | 83616154 | $350.00 |
| 83615941 | $7,323.68 | 83616020 | $425.17 | 83616091 | $85.53 | 83616157 | $9,778.91 |
| 83615942 | $28.00 | 83616021 | $52.50 | 83616093 | $1,140.40 | 83616162 | $350.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83616166 | $297.50 | 83616274 | $42.00 | 83616369 | $125.05 | 83616461 | $59.50 |
| 83616168 | $24,134.65 | 83616275 | $315.00 | 83616370 | $175.00 | 83616462 | $35.00 |
| 83616172 | $0.88 | 83616276 | $70.00 | 83616372 | $0.53 | 83616463 | $350.00 |
| 83616175 | $2,718.10 | 83616281 | $275.11 | 83616373 | $70.00 | 83616464 | $7.00 |
| 83616178 | $7.00 | 83616285 | $56.51 | 83616374 | $13.25 | 83616465 | $4,298.51 |
| 83616179 | $41.26 | 83616289 | $310.11 | 83616375 | $2,252.29 | 83616469 | $350.14 |
| 83616182 | $480.15 | 83616290 | $31.50 | 83616378 | $92.53 | 83616472 | $57.02 |
| 83616183 | $7.00 | 83616294 | $38.50 | 83616379 | $262.50 | 83616474 | $70.00 |
| 83616184 | $75.03 | 83616297 | $85.53 | 83616382 | $119.00 | 83616479 | $49.91 |
| 83616186 | $7.00 | 83616298 | $62.82 | 83616383 | $95.01 | 83616484 | $259.00 |
| 83616188 | $1,107.88 | 83616300 | $70.00 | 83616384 | $14.00 | 83616486 | $350.00 |
| 83616189 | $35.00 | 83616303 | $25.01 | 83616388 | $625.25 | 83616488 | $192.50 |
| 83616190 | $70.00 | 83616306 | $5,127.05 | 83616389 | $1,127.00 | 83616491 | $1,050.00 |
| 83616192 | $285.10 | 83616308 | $35.00 | 83616392 | $3.71 | 83616494 | $70.00 |
| 83616193 | $525.00 | 83616309 | $350.00 | 83616393 | $12,685.68 | 83616495 | $25.01 |
| 83616195 | $14.00 | 83616310 | $57.02 | 83616394 | $7.00 | 83616499 | $262.50 |
| 83616196 | $73.50 | 83616311 | $14.00 | 83616395 | $455.00 | 83616500 | $175.00 |
| 83616199 | $4.03 | 83616312 | $50.02 | 83616397 | $175.00 | 83616501 | $28.00 |
| 83616202 | $14.00 | 83616317 | $60.52 | 83616398 | $14.00 | 83616503 | $3,751.50 |
| 83616204 | $102.52 | 83616321 | $162.73 | 83616400 | $455.63 | 83616506 | $12,670.00 |
| 83616206 | $16,800.00 | 83616322 | $42.00 | 83616406 | $100.04 | 83616507 | $1,592.50 |
| 83616208 | $17.50 | 83616323 | $28.51 | 83616407 | $318.37 | 83616508 | $315.00 |
| 83616211 | $52.50 | 83616324 | $35.00 | 83616408 | $56.00 | 83616509 | $87.50 |
| 83616212 | $91.00 | 83616325 | $3.50 | 83616410 | $52.50 | 83616510 | $35.00 |
| 83616213 | $21.00 | 83616326 | $252.07 | 83616411 | $686.00 | 83616511 | $1,697.50 |
| 83616221 | $63.00 | 83616328 | $94.50 | 83616413 | $280.00 | 83616512 | $192.50 |
| 83616228 | $513.71 | 83616332 | $10.50 | 83616414 | $17.50 | 83616513 | $87.50 |
| 83616230 | $150.50 | 83616334 | $17.50 | 83616415 | $35.00 | 83616514 | $280.00 |
| 83616233 | $1,225.93 | 83616335 | $14.00 | 83616419 | $14.00 | 83616515 | $140.00 |
| 83616235 | $56.00 | 83616337 | $7.00 | 83616421 | $170.55 | 83616516 | $52.50 |
| 83616239 | $50.02 | 83616338 | $245.00 | 83616423 | $781.24 | 83616517 | $105.00 |
| 83616240 | $75,030.00 | 83616339 | $35.00 | 83616424 | $21.24 | 83616518 | $140.00 |
| 83616241 | $28.51 | 83616340 | $7.00 | 83616432 | $21.20 | 83616519 | $52.50 |
| 83616242 | $125.05 | 83616344 | $105.00 | 83616437 | $70.00 | 83616520 | $700.00 |
| 83616244 | $24.62 | 83616345 | $5.82 | 83616438 | $25.01 | 83616521 | $350.00 |
| 83616246 | $57.02 | 83616346 | $122.50 | 83616442 | $651.00 | 83616522 | $2,502.50 |
| 83616248 | $259.00 | 83616350 | $77.00 | 83616443 | $17.50 | 83616523 | $945.00 |
| 83616250 | $175.00 | 83616351 | $3.50 | 83616444 | $28,538.51 | 83616524 | $3,307.50 |
| 83616253 | $250.10 | 83616354 | $17.50 | 83616449 | $484.67 | 83616525 | $4,252.50 |
| 83616255 | $24.82 | 83616356 | $35.00 | 83616450 | $80.50 | 83616527 | $560.00 |
| 83616262 | $256.59 | 83616357 | $241.50 | 83616451 | $350.00 | 83616528 | $157.50 |
| 83616263 | $50.02 | 83616358 | $57.02 | 83616452 | $7.00 | 83616529 | $2,817.50 |
| 83616264 | $48,467.00 | 83616361 | $31.50 | 83616454 | $468.68 | 83616530 | $787.50 |
| 83616271 | $3,150.00 | 83616363 | $10,004.00 | 83616455 | $7.00 | 83616531 | $17.50 |
| 83616272 | $193.48 | 83616364 | $3.50 | 83616457 | $875.00 | 83616532 | $2,590.00 |
| 83616273 | $35.00 | 83616367 | $489.50 | 83616458 | $14.00 | 83616533 | $52.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83616534 | $262.50 | 83616629 | $297.50 | 83616716 | $20,408.16 | 83616828 | $250.10 |
| 83616535 | $507.50 | 83616630 | $105.00 | 83616717 | $17.50 | 83616829 | $28.51 |
| 83616536 | $210.00 | 83616631 | $25.01 | 83616720 | $171.06 | 83616830 | $17.50 |
| 83616537 | $175.00 | 83616632 | $367.50 | 83616723 | $1.06 | 83616831 | $220.70 |
| 83616540 | $1,820.97 | 83616633 | $28.00 | 83616726 | $14.00 | 83616832 | $525.00 |
| 83616542 | $10.50 | 83616634 | $1,050.42 | 83616727 | $211.18 | 83616833 | $350.00 |
| 83616543 | $437.50 | 83616636 | $105.00 | 83616728 | $1,753.50 | 83616834 | $133.00 |
| 83616544 | $633.71 | 83616639 | $1,425.50 | 83616734 | $511.03 | 83616835 | $52.50 |
| 83616547 | $25.01 | 83616641 | $22.91 | 83616739 | $570.20 | 83616836 | $210.00 |
| 83616550 | $273.00 | 83616642 | $17.50 | 83616743 | $210.00 | 83616837 | $35.00 |
| 83616551 | $25.01 | 83616643 | $1,500.60 | 83616744 | $70.00 | 83616840 | $53.00 |
| 83616552 | $1.06 | 83616644 | $35.00 | 83616745 | $175.00 | 83616841 | $2,020.50 |
| 83616553 | $560.00 | 83616651 | $21.00 | 83616751 | $140.00 | 83616844 | $140.00 |
| 83616555 | $2,150.86 | 83616652 | $248.50 | 83616752 | $3,551.00 | 83616848 | $70.00 |
| 83616556 | $163.91 | 83616655 | $10.50 | 83616759 | $2,100.00 | 83616849 | $14.00 |
| 83616558 | $316.60 | 83616658 | $68.90 | 83616760 | $1,967.19 | 83616850 | $6,321.38 |
| 83616561 | $114.04 | 83616662 | $50.02 | 83616765 | $3.50 | 83616851 | $700.00 |
| 83616563 | $350.00 | 83616666 | $14.00 | 83616768 | $14.00 | 83616853 | $4,483.95 |
| 83616564 | $2,501.00 | 83616667 | $16.79 | 83616774 | $140.00 | 83616856 | $42.00 |
| 83616565 | $3.50 | 83616670 | $1,050.00 | 83616775 | $91.43 | 83616857 | $137.80 |
| 83616566 | $280.00 | 83616673 | $134.46 | 83616779 | $472.50 | 83616858 | $839.77 |
| 83616567 | $31.50 | 83616677 | $7.00 | 83616780 | $35.00 | 83616859 | $73.50 |
| 83616568 | $42.00 | 83616678 | $17.50 | 83616781 | $175.00 | 83616860 | $44.56 |
| 83616569 | $17.50 | 83616680 | $1,200.48 | 83616783 | $250.10 | 83616861 | $944.16 |
| 83616573 | $630.00 | 83616682 | $228.08 | 83616784 | $91.17 | 83616862 | $107.24 |
| 83616574 | $2,611.00 | 83616683 | $56.00 | 83616792 | $94.50 | 83616865 | $285.10 |
| 83616575 | $57.02 | 83616685 | $17.50 | 83616793 | $388.50 | 83616867 | $131.75 |
| 83616576 | $420.00 | 83616686 | $3.50 | 83616794 | $1,282.95 | 83616868 | $21.00 |
| 83616577 | $7.00 | 83616690 | $1,049.92 | 83616795 | $7.00 | 83616869 | $35.00 |
| 83616582 | $857.50 | 83616691 | $350.00 | 83616796 | $750.30 | 83616872 | $52.50 |
| 83616583 | $2,501.00 | 83616692 | $105.00 | 83616797 | $1.59 | 83616873 | $56.00 |
| 83616585 | $7.00 | 83616693 | $681.37 | 83616799 | $2,423.35 | 83616874 | $256.08 |
| 83616587 | $228.08 | 83616694 | $142.55 | 83616801 | $350.00 | 83616875 | $67.62 |
| 83616588 | $47.20 | 83616695 | $7.00 | 83616802 | $1,289.95 | 83616878 | $350.00 |
| 83616589 | $200.08 | 83616696 | $70.00 | 83616803 | $52.50 | 83616879 | $24.50 |
| 83616592 | $25.01 | 83616697 | $98.00 | 83616805 | $3.50 | 83616883 | $59.86 |
| 83616599 | $35.00 | 83616700 | $35.00 | 83616806 | $1,500.60 | 83616886 | $280.00 |
| 83616601 | $61.90 | 83616701 | $7.00 | 83616807 | $210.00 | 83616889 | $7.00 |
| 83616605 | $140.00 | 83616705 | $7.00 | 83616808 | $561.38 | 83616890 | $332.50 |
| 83616607 | $13.78 | 83616708 | $28.51 | 83616809 | $112.00 | 83616892 | $210.00 |
| 83616608 | $2.12 | 83616709 | $1,060.41 | 83616810 | $56.00 | 83616894 | $892.50 |
| 83616609 | $285.10 | 83616710 | $5.30 | 83616812 | $17.50 | 83616895 | $105.00 |
| 83616612 | $82.93 | 83616711 | $250.10 | 83616813 | $168.00 | 83616896 | $297.50 |
| 83616615 | $78.02 | 83616712 | $114.04 | 83616815 | $25.01 | 83616897 | $2,940.00 |
| 83616619 | $14.00 | 83616714 | $182.00 | 83616817 | $17.50 | 83616898 | $175.00 |
| 83616628 | $50.02 | 83616715 | $480.20 | 83616822 | $14,716.32 | 83616899 | $87.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83616900 | $1,575.00 | 83616981 | $350.00 | 83617078 | $35.00 | 83617176 | $112.00 |
| 83616901 | $35.00 | 83616988 | $7.00 | 83617079 | $157.50 | 83617179 | $3.50 |
| 83616902 | $507.50 | 83616990 | $10.50 | 83617085 | $70.00 | 83617180 | $53.75 |
| 83616903 | $2,310.00 | 83616991 | $350.00 | 83617086 | $278.61 | 83617182 | $479.50 |
| 83616904 | $542.50 | 83616995 | $85.53 | 83617088 | $570.20 | 83617186 | $150.06 |
| 83616905 | $1,925.00 | 83616997 | $1,878.71 | 83617090 | $17.50 | 83617187 | $774.85 |
| 83616906 | $175.00 | 83617003 | $28.51 | 83617091 | $1,178.90 | 83617190 | $130.82 |
| 83616907 | $525.00 | 83617004 | $50.02 | 83617092 | $1,750.00 | 83617191 | $28.00 |
| 83616908 | $1,977.50 | 83617005 | $275.11 | 83617094 | $7.00 | 83617192 | $35.00 |
| 83616909 | $210.00 | 83617007 | $1,298.71 | 83617096 | $25.01 | 83617194 | $700.00 |
| 83616910 | $262.50 | 83617009 | $151.73 | 83617100 | $35.00 | 83617195 | $213.21 |
| 83616911 | $4,445.00 | 83617010 | $52.50 | 83617101 | $28.00 | 83617197 | $35.00 |
| 83616912 | $1,330.00 | 83617011 | $35.00 | 83617102 | $717.50 | 83617198 | $700.00 |
| 83616913 | $315.00 | 83617013 | $70.00 | 83617107 | $70.00 | 83617199 | $3.50 |
| 83616914 | $1,242.50 | 83617014 | $17.50 | 83617109 | $14.00 | 83617200 | $25.01 |
| 83616915 | $210.00 | 83617015 | $3,231.15 | 83617111 | $100.04 | 83617203 | $17.50 |
| 83616916 | $262.50 | 83617016 | $35.83 | 83617113 | $115.50 | 83617204 | $5,250.00 |
| 83616917 | $367.50 | 83617018 | $122.50 | 83617116 | $17.50 | 83617206 | $122.50 |
| 83616918 | $3,500.00 | 83617020 | $350.00 | 83617117 | $2,015.75 | 83617207 | $4,200.00 |
| 83616919 | $1,425.50 | 83617021 | $3.50 | 83617121 | $70.00 | 83617209 | $182.00 |
| 83616925 | $28.00 | 83617022 | $150.50 | 83617122 | $77.00 | 83617210 | $427.65 |
| 83616927 | $35.00 | 83617024 | $280.00 | 83617125 | $175.00 | 83617211 | $350.14 |
| 83616931 | $166.10 | 83617025 | $3,328.02 | 83617127 | $42.00 | 83617215 | $525.21 |
| 83616934 | $55.86 | 83617031 | $3.50 | 83617128 | $0.53 | 83617218 | $280.00 |
| 83616935 | $36.60 | 83617032 | $25.01 | 83617129 | $1.59 | 83617219 | $66.50 |
| 83616938 | $122.50 | 83617033 | $700.00 | 83617131 | $26.21 | 83617225 | $35.00 |
| 83616939 | $81.45 | 83617034 | $7.00 | 83617135 | $136.50 | 83617226 | $80.50 |
| 83616942 | $7.00 | 83617035 | $200.08 | 83617139 | $476.00 | 83617231 | $17.50 |
| 83616945 | $1,750.00 | 83617039 | $105.00 | 83617142 | $163.94 | 83617233 | $350.00 |
| 83616946 | $87.50 | 83617041 | $238.00 | 83617149 | $7,803.12 | 83617234 | $658.28 |
| 83616947 | $10.50 | 83617042 | $85.53 | 83617153 | $112.00 | 83617235 | $28.00 |
| 83616948 | $14.00 | 83617046 | $72.30 | 83617154 | $17.50 | 83617236 | $2,501.00 |
| 83616949 | $1,050.00 | 83617047 | $7.00 | 83617155 | $7.95 | 83617237 | $2,726.09 |
| 83616950 | $119.00 | 83617048 | $140.00 | 83617157 | $17.50 | 83617239 | $56.00 |
| 83616952 | $350.00 | 83617049 | $1,750.00 | 83617158 | $48.79 | 83617242 | $7.00 |
| 83616954 | $500.20 | 83617051 | $49.40 | 83617159 | $49.00 | 83617243 | $52.50 |
| 83616958 | $228.08 | 83617058 | $997.85 | 83617160 | $220.44 | 83617244 | $825.33 |
| 83616960 | $35.00 | 83617066 | $285.10 | 83617163 | $152.54 | 83617245 | $1,400.00 |
| 83616961 | $2,650.50 | 83617067 | $210.00 | 83617164 | $796.10 | 83617247 | $14.00 |
| 83616962 | $355.10 | 83617068 | $28.51 | 83617165 | $35.00 | 83617249 | $360.13 |
| 83616964 | $3.50 | 83617069 | $700.00 | 83617169 | $873.58 | 83617254 | $77.00 |
| 83616966 | $350.00 | 83617070 | $7.00 | 83617170 | $1,750.00 | 83617255 | $285.10 |
| 83616967 | $146.05 | 83617071 | $45.50 | 83617171 | $42.00 | 83617258 | $25.01 |
| 83616973 | $33.50 | 83617075 | $10.60 | 83617172 | $1,625.07 | 83617260 | $400.16 |
| 83616979 | $42.00 | 83617076 | $38.60 | 83617173 | $875.35 | 83617261 | $13.43 |
| 83616980 | $712.75 | 83617077 | $35.00 | 83617175 | $70.00 | 83617262 | $350.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83617263 | $70.00 | 83617328 | $3,500.00 | 83617376 | $6,125.00 | 83617424 | $350.00 |
| 83617264 | $2,100.00 | 83617329 | $3,500.00 | 83617377 | $480.15 | 83617425 | $35.00 |
| 83617265 | $1,400.00 | 83617330 | $171.50 | 83617378 | $2,187.50 | 83617426 | $35.00 |
| 83617266 | $1,400.00 | 83617331 | $3,500.00 | 83617379 | $700.00 | 83617427 | $28.00 |
| 83617267 | $175.00 | 83617333 | $17.50 | 83617380 | $367.50 | 83617428 | $63.00 |
| 83617268 | $350.00 | 83617334 | $59.50 | 83617381 | $35.00 | 83617429 | $42.00 |
| 83617269 | $437.50 | 83617335 | $140.00 | 83617384 | $1,750.00 | 83617430 | $161.00 |
| 83617270 | $1,400.00 | 83617336 | $56.00 | 83617385 | $350.00 | 83617431 | $31.50 |
| 83617271 | $525.00 | 83617337 | $238.00 | 83617386 | $25.01 | 83617432 | $178.50 |
| 83617273 | $892.50 | 83617338 | $126.00 | 83617387 | $1,225.00 | 83617433 | $178.50 |
| 83617274 | $1,050.00 | 83617339 | $115.50 | 83617388 | $1,853.15 | 83617434 | $444.50 |
| 83617275 | $8,750.00 | 83617340 | $17.50 | 83617389 | $857.50 | 83617435 | $45.50 |
| 83617277 | $105.00 | 83617341 | $35.00 | 83617390 | $2,851.00 | 83617436 | $49.00 |
| 83617278 | $1,750.00 | 83617343 | $42.00 | 83617391 | $245.00 | 83617437 | $700.00 |
| 83617279 | $700.00 | 83617344 | $3.50 | 83617392 | $350.00 | 83617438 | $101.50 |
| 83617280 | $210.00 | 83617345 | $10.50 | 83617393 | $84.00 | 83617439 | $91.00 |
| 83617282 | $385.00 | 83617346 | $3.50 | 83617394 | $252.00 | 83617440 | $441.00 |
| 83617283 | $350.00 | 83617347 | $56.00 | 83617395 | $199.50 | 83617441 | $42.00 |
| 83617284 | $402.50 | 83617348 | $175.00 | 83617396 | $1,728.00 | 83617442 | $518.00 |
| 83617285 | $1,050.00 | 83617349 | $87.50 | 83617397 | $241.50 | 83617443 | $70.00 |
| 83617286 | $105.00 | 83617350 | $3.50 | 83617398 | $367.50 | 83617444 | $105.00 |
| 83617287 | $297.50 | 83617351 | $227.50 | 83617399 | $157.50 | 83617445 | $80.50 |
| 83617288 | $3,500.00 | 83617352 | $3.50 | 83617400 | $728.00 | 83617446 | $87.50 |
| 83617290 | $1,281.00 | 83617353 | $14.00 | 83617401 | $45.50 | 83617447 | $175.00 |
| 83617291 | $98.00 | 83617354 | $52.50 | 83617402 | $14.00 | 83617448 | $1,750.00 |
| 83617292 | $77.00 | 83617355 | $10.50 | 83617403 | $49.00 | 83617449 | $70.00 |
| 83617293 | $45.50 | 83617356 | $42.00 | 83617404 | $350.00 | 83617450 | $35.00 |
| 83617294 | $770.00 | 83617357 | $210.00 | 83617405 | $157.50 | 83617451 | $10.50 |
| 83617295 | $430.50 | 83617358 | $45.50 | 83617406 | $17.50 | 83617452 | $10.50 |
| 83617296 | $371.00 | 83617359 | $73.50 | 83617407 | $56.00 | 83617453 | $24.50 |
| 83617297 | $119.00 | 83617360 | $21.00 | 83617408 | $119.00 | 83617454 | $4,200.00 |
| 83617298 | $87.50 | 83617361 | $7.00 | 83617409 | $129.50 | 83617456 | $700.00 |
| 83617301 | $7,503.00 | 83617362 | $105.00 | 83617410 | $350.00 | 83617457 | $56.00 |
| 83617302 | $549.50 | 83617363 | $7.00 | 83617411 | $367.50 | 83617458 | $749.00 |
| 83617304 | $2,100.00 | 83617364 | $42.00 | 83617412 | $994.00 | 83617459 | $2,450.00 |
| 83617305 | $700.00 | 83617365 | $17.50 | 83617413 | $196.00 | 83617460 | $2,100.00 |
| 83617306 | $241.50 | 83617366 | $175.00 | 83617414 | $154.00 | 83617461 | $700.00 |
| 83617307 | $700.00 | 83617367 | $525.00 | 83617415 | $7.00 | 83617462 | $1,995.70 |
| 83617308 | $350.00 | 83617368 | $7.00 | 83617416 | $31.50 | 83617463 | $350.00 |
| 83617309 | $700.00 | 83617369 | $14.00 | 83617417 | $154.00 | 83617464 | $350.00 |
| 83617310 | $350.00 | 83617370 | $10.50 | 83617418 | $17.50 | 83617466 | $31.50 |
| 83617320 | $35.00 | 83617371 | $38.50 | 83617419 | $24.50 | 83617467 | $2,851.00 |
| 83617322 | $350.00 | 83617372 | $3.50 | 83617420 | $98.00 | 83617468 | $5,250.00 |
| 83617323 | $350.00 | 83617373 | $2,485.00 | 83617421 | $126.00 | 83617470 | $245.00 |
| 83617324 | $35.00 | 83617374 | $791.00 | 83617422 | $108.50 | 83617471 | $530.00 |
| 83617326 | $8,750.00 | 83617375 | $24.50 | 83617423 | $10.50 | 83617473 | $5,002.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83617476 | $350.00 | 83617553 | $350.00 | 83617623 | $73.50 | 83617701 | $285.10 |
| 83617479 | $175.00 | 83617554 | $1,300.52 | 83617624 | $427.00 | 83617702 | $2.65 |
| 83617480 | $2,048.70 | 83617558 | $1,400.00 | 83617625 | $812.00 | 83617705 | $175.00 |
| 83617481 | $35.00 | 83617559 | $3.50 | 83617626 | $66.50 | 83617708 | $70.00 |
| 83617483 | $525.00 | 83617561 | $525.00 | 83617627 | $59.50 | 83617709 | $13,000.49 |
| 83617484 | $280.00 | 83617562 | $560.00 | 83617628 | $350.00 | 83617712 | $140.00 |
| 83617488 | $9,603.00 | 83617564 | $700.00 | 83617629 | $56.00 | 83617713 | $350.00 |
| 83617491 | $525.00 | 83617565 | $350.00 | 83617630 | $745.50 | 83617715 | $570.20 |
| 83617492 | $7,227.80 | 83617567 | $159.54 | 83617631 | $28.00 | 83617716 | $135.43 |
| 83617494 | $3,500.00 | 83617568 | $17.50 | 83617632 | $462.00 | 83617718 | $59.50 |
| 83617495 | $42.16 | 83617569 | $833.00 | 83617633 | $105.00 | 83617720 | $3,551.00 |
| 83617496 | $766.50 | 83617571 | $175.07 | 83617634 | $633.50 | 83617725 | $42.00 |
| 83617498 | $31.50 | 83617573 | $315.00 | 83617636 | $5,702.00 | 83617726 | $1,050.00 |
| 83617500 | $52.50 | 83617575 | $28,510.00 | 83617640 | $2,851.00 | 83617727 | $2,661.40 |
| 83617502 | $1,634.35 | 83617576 | $140.00 | 83617641 | $762.70 | 83617730 | $350.00 |
| 83617504 | $350.00 | 83617577 | $350.00 | 83617642 | $350.00 | 83617735 | $2,138.25 |
| 83617505 | $350.00 | 83617579 | $2,453.66 | 83617643 | $350.00 | 83617736 | $35.00 |
| 83617506 | $28.00 | 83617580 | $2,851.00 | 83617644 | $787.50 | 83617737 | $437.20 |
| 83617508 | $59.50 | 83617581 | $1,325.53 | 83617645 | $142.55 | 83617738 | $2,125.50 |
| 83617509 | $25,010.00 | 83617584 | $490.00 | 83617646 | $337.60 | 83617739 | $285.10 |
| 83617511 | $12,000.00 | 83617587 | $1,651.40 | 83617647 | $350.00 | 83617740 | $35.00 |
| 83617512 | $309.60 | 83617588 | $1,140.40 | 83617649 | $4.92 | 83617741 | $406.00 |
| 83617513 | $262.50 | 83617591 | $350.00 | 83617650 | $344.50 | 83617742 | $5,002.00 |
| 83617514 | $8,903.00 | 83617596 | $1,910.17 | 83617655 | $59.50 | 83617745 | $10,303.00 |
| 83617515 | $350.00 | 83617597 | $350.00 | 83617657 | $87.50 | 83617747 | $2,726.00 |
| 83617516 | $3,500.00 | 83617598 | $262.50 | 83617658 | $1,050.00 | 83617748 | $140.00 |
| 83617517 | $577.50 | 83617599 | $1,102.50 | 83617659 | $6,769.00 | 83617749 | $500.20 |
| 83617518 | $7,503.00 | 83617600 | $997.50 | 83617660 | $70.00 | 83617753 | $875.35 |
| 83617519 | $87.50 | 83617601 | $1,750.00 | 83617662 | $738.85 | 83617755 | $35.00 |
| 83617522 | $570.20 | 83617602 | $560.00 | 83617665 | $80.50 | 83617757 | $297.50 |
| 83617523 | $1,513.00 | 83617604 | $106.00 | 83617669 | $525.00 | 83617767 | $500.20 |
| 83617524 | $140.00 | 83617605 | $350.00 | 83617671 | $967.81 | 83617768 | $350.00 |
| 83617525 | $350.00 | 83617606 | $364.00 | 83617673 | $350.00 | 83617772 | $5,002.00 |
| 83617526 | $6,252.50 | 83617607 | $700.00 | 83617674 | $231.07 | 83617773 | $17.50 |
| 83617528 | $175.00 | 83617608 | $2,851.00 | 83617675 | $85.53 | 83617774 | $50.02 |
| 83617532 | $210.00 | 83617609 | $570.20 | 83617677 | $145.85 | 83617777 | $17.50 |
| 83617533 | $70.00 | 83617610 | $350.00 | 83617683 | $170.04 | 83617780 | $84.00 |
| 83617534 | $105.00 | 83617611 | $1,575.00 | 83617684 | $125.05 | 83617781 | $122.50 |
| 83617538 | $399.14 | 83617612 | $262.50 | 83617686 | $350.00 | 83617783 | $8,553.00 |
| 83617543 | $4,055.17 | 83617613 | $315.00 | 83617687 | $57.02 | 83617784 | $1,530.50 |
| 83617545 | $175.00 | 83617614 | $350.00 | 83617688 | $262.50 | 83617786 | $4,638.13 |
| 83617546 | $350.00 | 83617615 | $3,126.25 | 83617691 | $350.00 | 83617791 | $17.50 |
| 83617547 | $480.15 | 83617616 | $350.00 | 83617692 | $350.00 | 83617792 | $231.00 |
| 83617548 | $122.50 | 83617620 | $350.00 | 83617694 | $92.02 | 83617794 | $227.50 |
| 83617550 | $427.65 | 83617621 | $59.50 | 83617695 | $63.00 | 83617797 | $350.00 |
| 83617552 | $290.50 | 83617622 | $1,137.50 | 83617700 | $35.00 | 83617799 | $262.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83617800 | $599.00 | 83617880 | $35.00 | 83617969 | $1,140.40 | 83618041 | $313.61 |
| 83617802 | $350.00 | 83617881 | $2,851.00 | 83617970 | $399.14 | 83618042 | $2,679.94 |
| 83617803 | $350.00 | 83617882 | $17.50 | 83617972 | $28.51 | 83618044 | $275.60 |
| 83617804 | $25.01 | 83617885 | $14,000.00 | 83617973 | $700.00 | 83618045 | $136.00 |
| 83617805 | $157.50 | 83617888 | $17.50 | 83617976 | $35.00 | 83618046 | $542.50 |
| 83617810 | $500.20 | 83617889 | $297.50 | 83617977 | $342.12 | 83618048 | $53.00 |
| 83617811 | $3.50 | 83617890 | $187.80 | 83617978 | $50.02 | 83618051 | $24.50 |
| 83617812 | $175.00 | 83617891 | $1,849.80 | 83617979 | $105.00 | 83618052 | $307.06 |
| 83617814 | $35.00 | 83617892 | $105.00 | 83617980 | $7.00 | 83618053 | $7.00 |
| 83617815 | $87.50 | 83617893 | $175.00 | 83617981 | $975.39 | 83618054 | $2,325.93 |
| 83617816 | $175.00 | 83617894 | $17.50 | 83617982 | $140.00 | 83618055 | $350.00 |
| 83617818 | $31.50 | 83617897 | $475.19 | 83617983 | $350.00 | 83618056 | $175.00 |
| 83617821 | $345.62 | 83617898 | $140.00 | 83617984 | $57.02 | 83618057 | $70.00 |
| 83617823 | $700.00 | 83617902 | $175.00 | 83617986 | $2,851.00 | 83618059 | $56.00 |
| 83617824 | $87.50 | 83617908 | $56.00 | 83617988 | $52.50 | 83618060 | $570.20 |
| 83617825 | $70.00 | 83617909 | $39.01 | 83617990 | $1,850.74 | 83618062 | $350.00 |
| 83617827 | $175.00 | 83617910 | $70.00 | 83617991 | $17.50 | 83618071 | $378.00 |
| 83617829 | $122.50 | 83617913 | $437.50 | 83617992 | $21.00 | 83618073 | $119.94 |
| 83617834 | $53.00 | 83617914 | $132.50 | 83617993 | $35.00 | 83618075 | $7,477.50 |
| 83617835 | $59.50 | 83617915 | $280.00 | 83617994 | $894.71 | 83618077 | $100.04 |
| 83617836 | $77.00 | 83617917 | $3,888.50 | 83617996 | $484.67 | 83618081 | $56.07 |
| 83617837 | $427.65 | 83617918 | $712.75 | 83617997 | $14.00 | 83618083 | $210.00 |
| 83617839 | $35.00 | 83617920 | $831.90 | 83617998 | $285.10 | 83618085 | $700.00 |
| 83617840 | $142.55 | 83617924 | $171.06 | 83617999 | $87.50 | 83618086 | $560.00 |
| 83617841 | $56.00 | 83617926 | $101.50 | 83618003 | $598.71 | 83618087 | $875.00 |
| 83617842 | $38.50 | 83617927 | $171.06 | 83618004 | $35.00 | 83618088 | $607.30 |
| 83617844 | $68.31 | 83617928 | $175.00 | 83618007 | $887.75 | 83618089 | $105.00 |
| 83617849 | $35.00 | 83617930 | $87.50 | 83618015 | $89,380.00 | 83618090 | $315.00 |
| 83617850 | $4,200.00 | 83617931 | $20,657.00 | 83618016 | $350.00 | 83618091 | $700.00 |
| 83617853 | $171.50 | 83617932 | $352.62 | 83618017 | $750.30 | 83618092 | $175.00 |
| 83617855 | $612.50 | 83617933 | $3,500.00 | 83618020 | $10.50 | 83618093 | $845.10 |
| 83617857 | $59.50 | 83617936 | $31.50 | 83618021 | $7.00 | 83618094 | $57.02 |
| 83617858 | $854.30 | 83617937 | $38.50 | 83618022 | $350.00 | 83618098 | $1,500.60 |
| 83617859 | $399.00 | 83617939 | $227.50 | 83618023 | $171.50 | 83618099 | $227.50 |
| 83617861 | $17,500.00 | 83617944 | $700.00 | 83618024 | $700.00 | 83618103 | $746.74 |
| 83617862 | $21.00 | 83617946 | $3,026.00 | 83618025 | $70.00 | 83618104 | $500.20 |
| 83617864 | $541.69 | 83617947 | $21.00 | 83618027 | $142.55 | 83618106 | $120.02 |
| 83617866 | $5,002.00 | 83617948 | $35.00 | 83618029 | $280.79 | 83618111 | $700.00 |
| 83617868 | $133.00 | 83617951 | $217.00 | 83618030 | $350.00 | 83618112 | $220.49 |
| 83617869 | $10.60 | 83617952 | $769.77 | 83618031 | $175.00 | 83618113 | $4,276.50 |
| 83617870 | $175.00 | 83617953 | $263.00 | 83618033 | $1,050.00 | 83618115 | $28.51 |
| 83617871 | $1,050.00 | 83617959 | $1,646.69 | 83618035 | $350.00 | 83618117 | $7.00 |
| 83617872 | $28.00 | 83617963 | $1,250.50 | 83618036 | $6,702.00 | 83618118 | $490.00 |
| 83617874 | $87.50 | 83617964 | $4,276.50 | 83618037 | $2,366.33 | 83618120 | $50.02 |
| 83617875 | $885.20 | 83617966 | $42.00 | 83618038 | $2,851.00 | 83618121 | $2.12 |
| 83617879 | $220.50 | 83617967 | $700.00 | 83618040 | $717.50 | 83618122 | $17.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83618123 | $35.00 | 83618225 | $100.04 | 83618330 | $14.00 | 83618414 | $87.50 |
| 83618124 | $142.55 | 83618229 | $1,348.75 | 83618332 | $375.15 | 83618420 | $122.50 |
| 83618125 | $108.50 | 83618231 | $1,750.00 | 83618333 | $541.69 | 83618421 | $300.12 |
| 83618126 | $427.65 | 83618232 | $24.50 | 83618334 | $56.00 | 83618424 | $21.00 |
| 83618128 | $14.00 | 83618233 | $1,400.00 | 83618335 | $700.00 | 83618429 | $14.00 |
| 83618129 | $2.65 | 83618234 | $31.50 | 83618337 | $98.00 | 83618430 | $362.10 |
| 83618131 | $2.70 | 83618237 | $70.00 | 83618339 | $875.35 | 83618431 | $175.00 |
| 83618132 | $42.00 | 83618238 | $2,851.00 | 83618342 | $295.70 | 83618434 | $493.45 |
| 83618133 | $2,000.00 | 83618239 | $355.10 | 83618344 | $108.50 | 83618435 | $1,400.00 |
| 83618140 | $385.00 | 83618243 | $1,050.00 | 83618345 | $350.00 | 83618437 | $178.06 |
| 83618142 | $140.00 | 83618247 | $525.00 | 83618346 | $160.05 | 83618439 | $105.00 |
| 83618144 | $3,901.00 | 83618251 | $774.90 | 83618348 | $4,276.50 | 83618441 | $80.50 |
| 83618145 | $10,364.64 | 83618252 | $273.85 | 83618349 | $1,505.00 | 83618443 | $210.00 |
| 83618146 | $66.45 | 83618254 | $350.00 | 83618353 | $350.00 | 83618444 | $62.32 |
| 83618152 | $28.51 | 83618255 | $570.20 | 83618354 | $114.04 | 83618448 | $25,010.00 |
| 83618157 | $5,964.50 | 83618257 | $35.00 | 83618355 | $350.00 | 83618449 | $59.50 |
| 83618158 | $1,345.30 | 83618259 | $14.00 | 83618356 | $70.00 | 83618451 | $105.00 |
| 83618162 | $638.88 | 83618260 | $45.50 | 83618357 | $39.75 | 83618452 | $14.00 |
| 83618163 | $350.00 | 83618262 | $350.00 | 83618359 | $399.00 | 83618454 | $1,511.03 |
| 83618166 | $399.14 | 83618263 | $236.02 | 83618361 | $11,404.00 | 83618455 | $110.55 |
| 83618168 | $525.00 | 83618267 | $13,567.46 | 83618363 | $2,245.02 | 83618456 | $24.50 |
| 83618170 | $175.00 | 83618268 | $142.55 | 83618365 | $348.10 | 83618457 | $2,851.00 |
| 83618173 | $70.00 | 83618269 | $114.04 | 83618366 | $700.00 | 83618458 | $1,375.55 |
| 83618174 | $8,603.44 | 83618270 | $15.17 | 83618370 | $1,197.00 | 83618459 | $73.50 |
| 83618175 | $500.20 | 83618271 | $1,400.00 | 83618372 | $2,223.78 | 83618460 | $50.02 |
| 83618176 | $1,400.00 | 83618272 | $91.00 | 83618374 | $14.00 | 83618463 | $1,425.50 |
| 83618179 | $1,140.40 | 83618274 | $1,400.00 | 83618375 | $350.00 | 83618465 | $3,389.51 |
| 83618181 | $1,139.06 | 83618278 | $49.00 | 83618376 | $17,500.00 | 83618466 | $420.65 |
| 83618185 | $38.50 | 83618281 | $224.00 | 83618378 | $962.50 | 83618469 | $1,425.50 |
| 83618186 | $140.00 | 83618284 | $66.50 | 83618380 | $1,425.50 | 83618470 | $245.00 |
| 83618188 | $87.50 | 83618288 | $462.65 | 83618384 | $700.00 | 83618471 | $56.00 |
| 83618189 | $49.58 | 83618291 | $903.28 | 83618386 | $10.50 | 83618472 | $35.00 |
| 83618190 | $17.50 | 83618293 | $308.00 | 83618387 | $365.41 | 83618474 | $105.00 |
| 83618192 | $182.00 | 83618295 | $168.00 | 83618388 | $10,004.00 | 83618475 | $140.00 |
| 83618193 | $175.00 | 83618296 | $87.50 | 83618390 | $280.00 | 83618477 | $350.00 |
| 83618197 | $570.20 | 83618298 | $105.00 | 83618394 | $3,500.00 | 83618478 | $577.50 |
| 83618199 | $17.50 | 83618302 | $4,585.00 | 83618395 | $56.20 | 83618479 | $33,308.00 |
| 83618200 | $70.00 | 83618307 | $35.00 | 83618396 | $525.00 | 83618481 | $280.56 |
| 83618204 | $353.50 | 83618311 | $2,501.00 | 83618398 | $35.00 | 83618484 | $117.66 |
| 83618212 | $20,285.20 | 83618313 | $1,425.50 | 83618399 | $142.55 | 83618486 | $3.50 |
| 83618215 | $227.50 | 83618318 | $320.10 | 83618400 | $5,702.00 | 83618487 | $42.00 |
| 83618216 | $17.50 | 83618320 | $1,424.95 | 83618404 | $1,140.40 | 83618490 | $700.00 |
| 83618218 | $350.00 | 83618323 | $50.02 | 83618406 | $836.50 | 83618492 | $192.50 |
| 83618219 | $17.50 | 83618325 | $66.50 | 83618410 | $493.50 | 83618496 | $275.11 |
| 83618220 | $175.00 | 83618328 | $10.28 | 83618411 | $2,851.00 | 83618498 | $35.00 |
| 83618222 | $750.30 | 83618329 | $525.00 | 83618412 | $57.02 | 83618503 | $403.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83618504 | $164.00 | 83618592 | $140.00 | 83618674 | $45.50 | 83618747 | $3.50 |
| 83618505 | $2,851.00 | 83618594 | $8,002.50 | 83618675 | $42.00 | 83618748 | $185.50 |
| 83618506 | $1,750.00 | 83618597 | $1,225.00 | 83618676 | $31.50 | 83618749 | $2,851.00 |
| 83618507 | $52.50 | 83618598 | $28.51 | 83618677 | $304.50 | 83618750 | $250.10 |
| 83618508 | $210.00 | 83618601 | $35.00 | 83618678 | $14.00 | 83618753 | $3.50 |
| 83618510 | $855.30 | 83618603 | $157.50 | 83618679 | $0.04 | 83618755 | $875.35 |
| 83618511 | $105.00 | 83618604 | $31.50 | 83618680 | $7.00 | 83618761 | $87.50 |
| 83618512 | $35.00 | 83618608 | $10.60 | 83618681 | $80.50 | 83618762 | $1,083.38 |
| 83618513 | $280.00 | 83618609 | $5,702.00 | 83618682 | $101.50 | 83618763 | $350.00 |
| 83618514 | $26.06 | 83618610 | $350.00 | 83618684 | $7,000.00 | 83618765 | $129.50 |
| 83618515 | $857.50 | 83618613 | $350.00 | 83618686 | $106.00 | 83618767 | $598.71 |
| 83618519 | $741.26 | 83618615 | $5,002.00 | 83618687 | $700.00 | 83618768 | $35.00 |
| 83618522 | $2,438.60 | 83618619 | $52.50 | 83618688 | $700.00 | 83618769 | $35.00 |
| 83618523 | $508.15 | 83618624 | $2,003.84 | 83618689 | $175.00 | 83618770 | $41.34 |
| 83618524 | $22.19 | 83618627 | $167.27 | 83618690 | $437.50 | 83618771 | $25.01 |
| 83618525 | $350.00 | 83618630 | $42.00 | 83618692 | $31.50 | 83618775 | $87.50 |
| 83618526 | $595.00 | 83618631 | $350.00 | 83618698 | $227.50 | 83618776 | $16,256.50 |
| 83618530 | $132.89 | 83618633 | $560.00 | 83618699 | $175.00 | 83618777 | $280.00 |
| 83618532 | $85.53 | 83618636 | $1.06 | 83618700 | $108.50 | 83618778 | $70.00 |
| 83618537 | $350.00 | 83618637 | $7,000.00 | 83618701 | $82.43 | 83618780 | $85.53 |
| 83618539 | $420.00 | 83618640 | $154.00 | 83618702 | $105.00 | 83618784 | $63.00 |
| 83618541 | $1,550.62 | 83618641 | $2,450.00 | 83618705 | $87.50 | 83618785 | $42.00 |
| 83618542 | $4,614.77 | 83618643 | $1,050.00 | 83618707 | $10.50 | 83618786 | $46.56 |
| 83618546 | $2,851.00 | 83618644 | $514.50 | 83618708 | $35.00 | 83618789 | $3.50 |
| 83618555 | $3,153.50 | 83618645 | $24,500.00 | 83618710 | $14.00 | 83618790 | $315.00 |
| 83618556 | $87.50 | 83618646 | $700.00 | 83618711 | $268.08 | 83618791 | $2,625.00 |
| 83618560 | $33.00 | 83618649 | $700.00 | 83618713 | $4,489.00 | 83618792 | $7,179.67 |
| 83618561 | $175.00 | 83618651 | $595.00 | 83618715 | $5.30 | 83618793 | $125.05 |
| 83618564 | $17.50 | 83618652 | $1,260.00 | 83618717 | $21.00 | 83618796 | $105.00 |
| 83618566 | $105.00 | 83618653 | $87.50 | 83618718 | $285.10 | 83618798 | $3.50 |
| 83618568 | $640.50 | 83618654 | $374.50 | 83618720 | $350.00 | 83618799 | $70.00 |
| 83618569 | $166.05 | 83618655 | $2.65 | 83618723 | $63.00 | 83618800 | $87.50 |
| 83618571 | $1,750.00 | 83618656 | $1,204.00 | 83618725 | $18.51 | 83618801 | $119.00 |
| 83618572 | $15,750.00 | 83618657 | $612.50 | 83618726 | $38.50 | 83618802 | $154.00 |
| 83618573 | $875.28 | 83618658 | $1,400.00 | 83618727 | $245.00 | 83618803 | $1,054.87 |
| 83618574 | $35.00 | 83618659 | $10,500.00 | 83618728 | $50.02 | 83618804 | $14.00 |
| 83618575 | $122.50 | 83618661 | $70.00 | 83618729 | $3,500.00 | 83618805 | $1,750.00 |
| 83618576 | $2,851.00 | 83618662 | $7,706.85 | 83618730 | $854.00 | 83618806 | $64.02 |
| 83618577 | $6,127.45 | 83618663 | $3,500.00 | 83618732 | $350.00 | 83618811 | $308.00 |
| 83618579 | $1,600.50 | 83618667 | $53.00 | 83618733 | $100.90 | 83618812 | $21.00 |
| 83618580 | $336.00 | 83618668 | $73.50 | 83618734 | $4,685.99 | 83618813 | $1,606.50 |
| 83618582 | $1,750.00 | 83618669 | $24.50 | 83618737 | $125.05 | 83618814 | $742.00 |
| 83618584 | $67.52 | 83618670 | $10.50 | 83618738 | $175.00 | 83618816 | $350.00 |
| 83618587 | $700.00 | 83618671 | $7.00 | 83618742 | $2,133.50 | 83618818 | $14.00 |
| 83618588 | $129.50 | 83618672 | $42.00 | 83618743 | $12,505.00 | 83618819 | $31.50 |
| 83618589 | $70.00 | 83618673 | $350.00 | 83618744 | $234.50 | 83618820 | $105.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83618821 | $805.00 | 83618904 | $3.50 | 83618999 | $350.00 | 83619094 | $142.55 |
| 83618823 | $350.00 | 83618906 | $85.53 | 83619001 | $3,201.00 | 83619095 | $145.45 |
| 83618824 | $66.25 | 83618910 | $17.50 | 83619002 | $108.50 | 83619097 | $625.25 |
| 83618826 | $3.50 | 83618911 | $16,005.00 | 83619004 | $175.00 | 83619098 | $7.00 |
| 83618827 | $9,603.00 | 83618912 | $350.00 | 83619007 | $275.60 | 83619099 | $210.00 |
| 83618828 | $224.53 | 83618916 | $525.00 | 83619009 | $87.50 | 83619100 | $175.00 |
| 83618832 | $28.00 | 83618918 | $100.04 | 83619011 | $35.00 | 83619101 | $17.50 |
| 83618834 | $25.14 | 83618921 | $1,750.00 | 83619012 | $350.00 | 83619102 | $87.50 |
| 83618835 | $232.05 | 83618923 | $227.50 | 83619013 | $105.00 | 83619103 | $1,050.00 |
| 83618836 | $35.00 | 83618924 | $420.00 | 83619014 | $105.00 | 83619105 | $105.00 |
| 83618838 | $175.00 | 83618925 | $105.00 | 83619017 | $192.50 | 83619107 | $35.00 |
| 83618840 | $769.77 | 83618926 | $129.50 | 83619018 | $5,377.15 | 83619114 | $96.03 |
| 83618842 | $25.01 | 83618927 | $3,500.00 | 83619019 | $771.92 | 83619115 | $38.50 |
| 83618844 | $70.00 | 83618932 | $9,603.00 | 83619020 | $3,326.33 | 83619116 | $3,015.50 |
| 83618846 | $7.00 | 83618933 | $4,989.25 | 83619021 | $59.50 | 83619117 | $175.00 |
| 83618847 | $655.73 | 83618935 | $12,585.66 | 83619022 | $14.00 | 83619118 | $25.01 |
| 83618848 | $28.00 | 83618936 | $2,335.78 | 83619023 | $150.06 | 83619119 | $7.00 |
| 83618849 | $342.12 | 83618939 | $3.50 | 83619025 | $3,251.30 | 83619120 | $17.50 |
| 83618854 | $24.50 | 83618942 | $13.78 | 83619031 | $81.52 | 83619123 | $234.50 |
| 83618858 | $23,155.63 | 83618944 | $101.50 | 83619032 | $80.50 | 83619124 | $1,459.50 |
| 83618859 | $7.00 | 83618946 | $1,400.00 | 83619033 | $605.20 | 83619125 | $682.50 |
| 83618861 | $35.00 | 83618947 | $1,710.60 | 83619034 | $4,276.50 | 83619126 | $294.00 |
| 83618862 | $88.18 | 83618948 | $468.63 | 83619036 | $675.27 | 83619127 | $157.50 |
| 83618869 | $350.00 | 83618949 | $52.50 | 83619037 | $313.61 | 83619128 | $115.50 |
| 83618874 | $35.00 | 83618955 | $100.04 | 83619038 | $45.50 | 83619130 | $280.00 |
| 83618876 | $126.00 | 83618958 | $2,940.00 | 83619039 | $2,501.00 | 83619131 | $262.50 |
| 83618877 | $525.00 | 83618961 | $256.67 | 83619040 | $14,255.00 | 83619132 | $665.00 |
| 83618879 | $1,435.00 | 83618962 | $7.00 | 83619041 | $168.00 | 83619133 | $350.00 |
| 83618881 | $150.06 | 83618963 | $350.00 | 83619045 | $70.00 | 83619134 | $353.50 |
| 83618882 | $38.50 | 83618965 | $2,501.00 | 83619046 | $3.50 | 83619135 | $1,400.00 |
| 83618883 | $52.50 | 83618966 | $196.92 | 83619050 | $17.50 | 83619137 | $350.00 |
| 83618884 | $518.00 | 83618968 | $19.29 | 83619051 | $327.61 | 83619139 | $227.50 |
| 83618885 | $45.50 | 83618969 | $280.00 | 83619055 | $35.00 | 83619140 | $115.50 |
| 83618886 | $105.00 | 83618970 | $28.51 | 83619056 | $28.10 | 83619141 | $350.00 |
| 83618887 | $53.88 | 83618977 | $350.00 | 83619059 | $2,763.50 | 83619142 | $1,425.50 |
| 83618888 | $320.10 | 83618978 | $87.50 | 83619062 | $79.50 | 83619143 | $700.00 |
| 83618889 | $700.00 | 83618979 | $35.00 | 83619064 | $52.50 | 83619146 | $5,702.00 |
| 83618890 | $421.27 | 83618980 | $2,501.00 | 83619066 | $2,280.80 | 83619147 | $175.00 |
| 83618891 | $35.00 | 83618982 | $35.00 | 83619068 | $150.06 | 83619148 | $285.10 |
| 83618892 | $25.01 | 83618985 | $484.67 | 83619069 | $462.14 | 83619149 | $70.00 |
| 83618893 | $8.48 | 83618986 | $57.02 | 83619070 | $350.00 | 83619151 | $7.53 |
| 83618897 | $2,587.80 | 83618990 | $35.00 | 83619071 | $199.57 | 83619152 | $133.13 |
| 83618899 | $24.50 | 83618991 | $875.00 | 83619081 | $35.00 | 83619156 | $10.50 |
| 83618900 | $524.41 | 83618992 | $1,250.50 | 83619082 | $70.00 | 83619157 | $35.00 |
| 83618901 | $14.00 | 83618994 | $94.50 | 83619088 | $70.00 | 83619159 | $875.00 |
| 83618902 | $210.00 | 83618997 | $50.02 | 83619093 | $63.00 | 83619164 | $17.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83619167 | $427.65 | 83619254 | $70.00 | 83619355 | $35.00 | 83619428 | $70.00 |
| 83619169 | $52.50 | 83619255 | $1,837.50 | 83619357 | $10,779.31 | 83619431 | $0.53 |
| 83619170 | $35.00 | 83619259 | $300.12 | 83619358 | $25.01 | 83619432 | $675.27 |
| 83619171 | $91.00 | 83619263 | $114.04 | 83619359 | $350.00 | 83619433 | $52.50 |
| 83619172 | $608.69 | 83619266 | $82.03 | 83619360 | $525.00 | 83619436 | $171.50 |
| 83619173 | $10.50 | 83619267 | $712.75 | 83619361 | $3.50 | 83619438 | $2,501.00 |
| 83619175 | $17.50 | 83619268 | $17.50 | 83619362 | $700.00 | 83619440 | $18.15 |
| 83619177 | $374.50 | 83619269 | $26,305.00 | 83619363 | $70.00 | 83619443 | $235,590.00 |
| 83619178 | $28.00 | 83619270 | $370.63 | 83619364 | $15.75 | 83619446 | $3.50 |
| 83619179 | $175.00 | 83619275 | $45.50 | 83619366 | $308.00 | 83619448 | $140.00 |
| 83619180 | $2,000.80 | 83619276 | $70.00 | 83619367 | $700.00 | 83619449 | $250.10 |
| 83619187 | $50.02 | 83619279 | $199.57 | 83619368 | $5,702.00 | 83619451 | $38.50 |
| 83619188 | $2,265.50 | 83619283 | $343.00 | 83619369 | $1,380.14 | 83619452 | $17.50 |
| 83619189 | $250.10 | 83619284 | $14,255.00 | 83619370 | $3.50 | 83619453 | $250.10 |
| 83619191 | $70.00 | 83619285 | $70.00 | 83619372 | $252.00 | 83619454 | $2,601.04 |
| 83619192 | $3.50 | 83619287 | $285.10 | 83619373 | $1,775.50 | 83619455 | $17.50 |
| 83619194 | $15.90 | 83619288 | $3.50 | 83619375 | $497.00 | 83619456 | $285.10 |
| 83619199 | $12.72 | 83619289 | $871.50 | 83619376 | $2,851.00 | 83619458 | $203.71 |
| 83619202 | $239.60 | 83619292 | $170.65 | 83619380 | $142.55 | 83619460 | $700.00 |
| 83619203 | $4,506.67 | 83619293 | $6,589.75 | 83619382 | $236.47 | 83619461 | $114.04 |
| 83619204 | $199.50 | 83619299 | $332.50 | 83619383 | $6.36 | 83619464 | $700.00 |
| 83619206 | $112.00 | 83619300 | $615.00 | 83619386 | $14.00 | 83619465 | $1,400.00 |
| 83619207 | $7.00 | 83619301 | $14.00 | 83619389 | $227.50 | 83619466 | $570.20 |
| 83619209 | $10.50 | 83619306 | $605.20 | 83619390 | $122.50 | 83619467 | $10,063.32 |
| 83619211 | $17.50 | 83619307 | $75.03 | 83619391 | $92.02 | 83619468 | $144.52 |
| 83619212 | $2,576.03 | 83619308 | $35.00 | 83619393 | $50.02 | 83619470 | $175.00 |
| 83619213 | $2,229.25 | 83619310 | $700.00 | 83619394 | $75.03 | 83619472 | $132.11 |
| 83619214 | $525.00 | 83619311 | $35.00 | 83619400 | $350.00 | 83619474 | $245.00 |
| 83619215 | $103.03 | 83619312 | $141.14 | 83619401 | $35.00 | 83619475 | $35.00 |
| 83619216 | $66.50 | 83619315 | $100.04 | 83619403 | $42.00 | 83619478 | $840.00 |
| 83619218 | $25.01 | 83619316 | $1,675.67 | 83619404 | $12,829.50 | 83619479 | $245.58 |
| 83619219 | $875.00 | 83619321 | $35.00 | 83619405 | $130.45 | 83619480 | $24.50 |
| 83619220 | $360.90 | 83619322 | $201.57 | 83619406 | $116.56 | 83619481 | $700.00 |
| 83619221 | $285.10 | 83619325 | $1,596.00 | 83619408 | $297.50 | 83619482 | $0.53 |
| 83619224 | $355.35 | 83619328 | $70.00 | 83619409 | $114.04 | 83619483 | $420.00 |
| 83619225 | $91.00 | 83619329 | $280.00 | 83619410 | $122.50 | 83619484 | $7.00 |
| 83619229 | $399.14 | 83619330 | $325.13 | 83619411 | $26.38 | 83619485 | $625.25 |
| 83619231 | $350.00 | 83619331 | $35.00 | 83619413 | $375.15 | 83619486 | $70.00 |
| 83619235 | $21.00 | 83619336 | $175.07 | 83619414 | $769.77 | 83619487 | $1,803.16 |
| 83619241 | $350.00 | 83619341 | $1,673.60 | 83619416 | $700.00 | 83619488 | $52.50 |
| 83619242 | $350.00 | 83619342 | $63.00 | 83619417 | $105.00 | 83619490 | $160.05 |
| 83619244 | $710.20 | 83619343 | $199.50 | 83619419 | $826.79 | 83619491 | $294.00 |
| 83619247 | $35.00 | 83619345 | $175.07 | 83619421 | $87.50 | 83619493 | $35.00 |
| 83619250 | $19.09 | 83619346 | $2,501.00 | 83619424 | $35.00 | 83619495 | $3.50 |
| 83619251 | $575.71 | 83619347 | $1,750.00 | 83619425 | $262.50 | 83619498 | $700.00 |
| 83619252 | $420.00 | 83619352 | $175.00 | 83619427 | $87.50 | 83619503 | $350.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83619504 | $364.00 | 83619571 | $542.50 | 83619639 | $79.04 | 83619706 | $21.00 |
| 83619505 | $199.50 | 83619572 | $997.50 | 83619640 | $227.24 | 83619707 | $17.50 |
| 83619507 | $700.00 | 83619573 | $717.50 | 83619641 | $1,066.28 | 83619708 | $175.07 |
| 83619508 | $206.70 | 83619574 | $700.00 | 83619642 | $629.28 | 83619712 | $35.00 |
| 83619510 | $4,039.00 | 83619575 | $787.50 | 83619643 | $246.76 | 83619714 | $25.01 |
| 83619511 | $2.29 | 83619576 | $1,400.00 | 83619644 | $970.14 | 83619716 | $541.69 |
| 83619513 | $87.50 | 83619578 | $175.00 | 83619645 | $400.30 | 83619717 | $142.55 |
| 83619514 | $462.00 | 83619579 | $3,150.00 | 83619646 | $594.32 | 83619721 | $70.00 |
| 83619515 | $42.00 | 83619581 | $525.00 | 83619647 | $1,355.23 | 83619723 | $100.04 |
| 83619516 | $525.00 | 83619583 | $4,251.00 | 83619648 | $63.00 | 83619726 | $3.50 |
| 83619517 | $105.00 | 83619586 | $52.50 | 83619649 | $1,400.00 | 83619729 | $35.00 |
| 83619518 | $3,269.99 | 83619590 | $350.00 | 83619650 | $350.00 | 83619730 | $500.20 |
| 83619522 | $70.00 | 83619591 | $350.00 | 83619651 | $350.00 | 83619731 | $875.00 |
| 83619525 | $87.50 | 83619592 | $3,113.50 | 83619652 | $206.50 | 83619732 | $611.98 |
| 83619526 | $570.20 | 83619593 | $87.50 | 83619653 | $350.00 | 83619734 | $157.50 |
| 83619527 | $70.00 | 83619594 | $122.50 | 83619654 | $700.00 | 83619735 | $4,326.40 |
| 83619530 | $175.00 | 83619595 | $1,225.00 | 83619655 | $350.00 | 83619736 | $200.08 |
| 83619532 | $234.00 | 83619597 | $1,263.50 | 83619656 | $105.00 | 83619737 | $285.10 |
| 83619533 | $142.55 | 83619598 | $626.40 | 83619657 | $210.00 | 83619738 | $2,575.21 |
| 83619536 | $50.02 | 83619599 | $105.00 | 83619658 | $700.00 | 83619740 | $7.00 |
| 83619537 | $35.00 | 83619600 | $700.00 | 83619660 | $2,794.00 | 83619741 | $105.00 |
| 83619541 | $3.50 | 83619602 | $94.50 | 83619661 | $153.00 | 83619743 | $464.64 |
| 83619542 | $350.00 | 83619605 | $1,225.00 | 83619662 | $53.00 | 83619744 | $140.00 |
| 83619543 | $350.00 | 83619606 | $175.00 | 83619665 | $108.50 | 83619746 | $52.50 |
| 83619544 | $11,254.50 | 83619612 | $451.50 | 83619666 | $114.04 | 83619748 | $10.50 |
| 83619545 | $10.50 | 83619615 | $875.00 | 83619667 | $285.10 | 83619749 | $114.48 |
| 83619546 | $612.50 | 83619617 | $350.00 | 83619669 | $35.00 | 83619750 | $185.50 |
| 83619547 | $960.30 | 83619618 | $210.00 | 83619673 | $175.00 | 83619751 | $106.00 |
| 83619551 | $997.85 | 83619620 | $525.00 | 83619674 | $120.22 | 83619752 | $17.49 |
| 83619552 | $175.00 | 83619621 | $794.50 | 83619675 | $70.00 | 83619754 | $21.00 |
| 83619553 | $437.50 | 83619622 | $836.50 | 83619681 | $27.56 | 83619755 | $17.50 |
| 83619555 | $6,587.00 | 83619623 | $108.50 | 83619682 | $17.50 | 83619757 | $769.77 |
| 83619557 | $700.00 | 83619624 | $1,400.00 | 83619684 | $855.30 | 83619759 | $342.12 |
| 83619558 | $878.50 | 83619626 | $350.00 | 83619685 | $142.55 | 83619760 | $269.44 |
| 83619559 | $213.50 | 83619627 | $419.52 | 83619686 | $225.09 | 83619761 | $756.00 |
| 83619560 | $1,050.00 | 83619628 | $700.00 | 83619687 | $350.00 | 83619762 | $380.87 |
| 83619561 | $31.50 | 83619629 | $1,197.38 | 83619688 | $10.50 | 83619763 | $28.51 |
| 83619562 | $700.00 | 83619630 | $133.15 | 83619689 | $265.90 | 83619764 | $42.00 |
| 83619563 | $262.50 | 83619631 | $900.22 | 83619690 | $237.56 | 83619765 | $1,750.00 |
| 83619564 | $140.00 | 83619632 | $122.36 | 83619696 | $280.00 | 83619766 | $220.50 |
| 83619565 | $262.50 | 83619633 | $970.14 | 83619699 | $4,126.65 | 83619768 | $765.25 |
| 83619566 | $175.00 | 83619634 | $244.72 | 83619700 | $17.50 | 83619769 | $115.50 |
| 83619567 | $350.00 | 83619635 | $839.04 | 83619701 | $140.00 | 83619774 | $1,400.00 |
| 83619568 | $1,767.50 | 83619636 | $734.16 | 83619702 | $204.00 | 83619776 | $875.00 |
| 83619569 | $724.50 | 83619637 | $244.72 | 83619703 | $10.50 | 83619778 | $5,619.50 |
| 83619570 | $826.00 | 83619638 | $69.92 | 83619705 | $87.50 | 83619779 | $14.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83619781 | $24.50 | 83619853 | $175.00 | 83619924 | $22,750.00 | 83619998 | $35.00 |
| 83619784 | $350.00 | 83619857 | $175.00 | 83619927 | $427.65 | 83620001 | $38.50 |
| 83619785 | $7.00 | 83619858 | $227.71 | 83619928 | $35.00 | 83620002 | $189.00 |
| 83619786 | $85.47 | 83619859 | $350.00 | 83619930 | $70.00 | 83620003 | $350.00 |
| 83619787 | $35.00 | 83619861 | $17.50 | 83619931 | $1,050.00 | 83620004 | $5,702.00 |
| 83619788 | $2,100.00 | 83619862 | $35.00 | 83619933 | $46.01 | 83620007 | $171.06 |
| 83619790 | $1.06 | 83619863 | $35.00 | 83619935 | $345.11 | 83620009 | $2,836.19 |
| 83619792 | $35.00 | 83619864 | $4,550.00 | 83619936 | $40.30 | 83620010 | $367.50 |
| 83619793 | $556.94 | 83619866 | $40.30 | 83619937 | $199.57 | 83620011 | $214.52 |
| 83619794 | $105.00 | 83619867 | $640.20 | 83619939 | $50.02 | 83620012 | $2,100.00 |
| 83619795 | $502.40 | 83619868 | $175.00 | 83619941 | $6,052.00 | 83620013 | $57.02 |
| 83619796 | $665.00 | 83619869 | $1,078.00 | 83619942 | $98.00 | 83620015 | $313.61 |
| 83619797 | $272.05 | 83619870 | $1,350.47 | 83619943 | $350.00 | 83620016 | $10.50 |
| 83619799 | $700.00 | 83619873 | $119.00 | 83619944 | $24.50 | 83620017 | $27.51 |
| 83619801 | $2,016.00 | 83619875 | $7.00 | 83619946 | $126.00 | 83620018 | $140.00 |
| 83619803 | $10.61 | 83619877 | $60.01 | 83619948 | $8,553.00 | 83620019 | $2,625.00 |
| 83619804 | $3.50 | 83619878 | $122.50 | 83619949 | $77.00 | 83620020 | $87.50 |
| 83619805 | $105.00 | 83619879 | $62.32 | 83619950 | $1,802.50 | 83620021 | $249.08 |
| 83619807 | $175.00 | 83619880 | $175.00 | 83619951 | $87.50 | 83620023 | $73.50 |
| 83619810 | $35.00 | 83619881 | $525.00 | 83619953 | $80.50 | 83620025 | $285.10 |
| 83619811 | $17.50 | 83619882 | $171.06 | 83619955 | $315.00 | 83620026 | $2,501.00 |
| 83619812 | $385.00 | 83619883 | $14.00 | 83619957 | $216.81 | 83620028 | $1,425.50 |
| 83619815 | $700.00 | 83619884 | $490.00 | 83619958 | $87.50 | 83620029 | $122.50 |
| 83619818 | $2,280.80 | 83619885 | $350.00 | 83619961 | $175.00 | 83620030 | $14.00 |
| 83619819 | $3.18 | 83619886 | $923.36 | 83619962 | $798.28 | 83620031 | $7.95 |
| 83619820 | $350.00 | 83619888 | $70.00 | 83619963 | $525.00 | 83620032 | $7.00 |
| 83619821 | $2,976.19 | 83619889 | $459.13 | 83619964 | $149.04 | 83620034 | $28.51 |
| 83619822 | $17.50 | 83619892 | $525.00 | 83619965 | $133.00 | 83620035 | $40.68 |
| 83619823 | $56.60 | 83619894 | $3.50 | 83619966 | $2,300.92 | 83620038 | $1,210.40 |
| 83619824 | $17.50 | 83619899 | $24.50 | 83619973 | $7.00 | 83620041 | $350.00 |
| 83619827 | $50.02 | 83619902 | $17.50 | 83619974 | $7.00 | 83620042 | $1,175.40 |
| 83619829 | $318.50 | 83619903 | $350.00 | 83619975 | $968.40 | 83620045 | $4,650.65 |
| 83619832 | $350.00 | 83619905 | $927.50 | 83619977 | $140.00 | 83620048 | $14.00 |
| 83619833 | $835.32 | 83619906 | $8,553.00 | 83619978 | $550.22 | 83620049 | $46.01 |
| 83619836 | $640.20 | 83619908 | $55.39 | 83619980 | $420.00 | 83620053 | $115.50 |
| 83619837 | $122.50 | 83619909 | $350.00 | 83619981 | $269.50 | 83620055 | $122.50 |
| 83619838 | $462.65 | 83619911 | $35.00 | 83619982 | $105.00 | 83620056 | $10.50 |
| 83619840 | $14.00 | 83619912 | $28.00 | 83619983 | $17.50 | 83620060 | $800.25 |
| 83619841 | $17.50 | 83619913 | $125.05 | 83619987 | $568.70 | 83620062 | $143.50 |
| 83619842 | $87.50 | 83619914 | $7.00 | 83619988 | $2,463.89 | 83620063 | $91.85 |
| 83619844 | $32.01 | 83619915 | $28.51 | 83619989 | $162.53 | 83620064 | $63.00 |
| 83619847 | $101.50 | 83619918 | $7.00 | 83619990 | $92.53 | 83620066 | $686.80 |
| 83619848 | $38.50 | 83619919 | $105.00 | 83619993 | $7,350.00 | 83620067 | $35.00 |
| 83619850 | $210.00 | 83619920 | $94.50 | 83619994 | $297.50 | 83620069 | $129.50 |
| 83619851 | $1,312.50 | 83619921 | $73.50 | 83619995 | $85.53 | 83620072 | $70.00 |
| 83619852 | $28.00 | 83619923 | $35.00 | 83619997 | $285.10 | 83620073 | $146.05 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83620075 | $24.50 | 83620154 | $70.00 | 83620234 | $52.50 | 83620309 | $187.71 |
| 83620078 | $87.50 | 83620155 | $350.00 | 83620235 | $2,635.00 | 83620310 | $35.00 |
| 83620079 | $935.90 | 83620156 | $7.00 | 83620236 | $70.00 | 83620314 | $59.50 |
| 83620081 | $19.99 | 83620158 | $7.00 | 83620238 | $7.00 | 83620316 | $241.50 |
| 83620083 | $28.00 | 83620160 | $17.50 | 83620240 | $154.00 | 83620317 | $42,718.00 |
| 83620085 | $149.04 | 83620161 | $11.60 | 83620242 | $35.00 | 83620321 | $7.00 |
| 83620087 | $70.00 | 83620162 | $70.00 | 83620244 | $359.11 | 83620322 | $3,506.73 |
| 83620092 | $2,851.00 | 83620166 | $280.00 | 83620245 | $231.00 | 83620325 | $105.00 |
| 83620094 | $105.00 | 83620168 | $3.50 | 83620246 | $402.50 | 83620326 | $385.00 |
| 83620095 | $140.00 | 83620172 | $70.00 | 83620247 | $35.00 | 83620327 | $420.00 |
| 83620096 | $350.00 | 83620173 | $350.00 | 83620250 | $199.57 | 83620330 | $1,750.00 |
| 83620097 | $87.50 | 83620174 | $3,486.10 | 83620252 | $177.13 | 83620331 | $17.50 |
| 83620103 | $5,702.00 | 83620176 | $245.00 | 83620253 | $3.50 | 83620333 | $9.23 |
| 83620106 | $4,019.91 | 83620177 | $171.06 | 83620255 | $100.04 | 83620334 | $35.00 |
| 83620107 | $875.00 | 83620178 | $42.00 | 83620256 | $420.00 | 83620335 | $1,225.00 |
| 83620108 | $875.00 | 83620179 | $542.50 | 83620257 | $52.50 | 83620337 | $7.00 |
| 83620109 | $1,225.00 | 83620182 | $1,140.40 | 83620260 | $2,620.74 | 83620338 | $300.12 |
| 83620110 | $1,750.00 | 83620187 | $695.15 | 83620262 | $6.36 | 83620340 | $140.00 |
| 83620111 | $1,400.00 | 83620189 | $375.15 | 83620265 | $35.00 | 83620342 | $70.00 |
| 83620113 | $623.00 | 83620190 | $63.00 | 83620266 | $18.02 | 83620343 | $104.40 |
| 83620114 | $434.00 | 83620191 | $871.27 | 83620271 | $840.00 | 83620345 | $7.00 |
| 83620115 | $91.00 | 83620194 | $2,859.50 | 83620272 | $70.00 | 83620347 | $35.00 |
| 83620116 | $175.00 | 83620195 | $612.50 | 83620273 | $140.00 | 83620349 | $3.50 |
| 83620117 | $350.00 | 83620196 | $13,125.00 | 83620277 | $24.50 | 83620350 | $87.50 |
| 83620118 | $140.00 | 83620198 | $2,048.50 | 83620278 | $285.10 | 83620351 | $3.50 |
| 83620120 | $135.00 | 83620201 | $175.00 | 83620280 | $856.70 | 83620352 | $228.08 |
| 83620123 | $164.50 | 83620204 | $84.00 | 83620281 | $28.00 | 83620353 | $3.50 |
| 83620126 | $14.00 | 83620205 | $114.04 | 83620283 | $80.50 | 83620356 | $35.00 |
| 83620131 | $7.00 | 83620206 | $425.10 | 83620285 | $32.01 | 83620360 | $2.65 |
| 83620132 | $38.50 | 83620207 | $350.00 | 83620286 | $456.69 | 83620361 | $3.50 |
| 83620133 | $87.50 | 83620209 | $35.00 | 83620287 | $28.51 | 83620363 | $545.40 |
| 83620136 | $1,425.50 | 83620210 | $242.52 | 83620289 | $87.50 | 83620364 | $5,002.00 |
| 83620138 | $35.00 | 83620213 | $280.00 | 83620290 | $14.00 | 83620365 | $425.10 |
| 83620139 | $7.00 | 83620215 | $3.50 | 83620291 | $28.51 | 83620367 | $7.00 |
| 83620140 | $285.10 | 83620216 | $50.02 | 83620292 | $35.00 | 83620370 | $950.10 |
| 83620141 | $262.50 | 83620217 | $87.50 | 83620293 | $175.07 | 83620373 | $75.03 |
| 83620143 | $1,521.38 | 83620218 | $570.20 | 83620294 | $10.50 | 83620374 | $10.50 |
| 83620144 | $903.56 | 83620219 | $769.77 | 83620297 | $250.10 | 83620376 | $5,474.73 |
| 83620145 | $157.50 | 83620220 | $525.00 | 83620298 | $494.49 | 83620379 | $494.47 |
| 83620146 | $175.00 | 83620221 | $775.75 | 83620299 | $175.00 | 83620380 | $35.00 |
| 83620148 | $490.00 | 83620223 | $35.00 | 83620301 | $56.00 | 83620382 | $10.50 |
| 83620149 | $57.02 | 83620227 | $250.10 | 83620302 | $14.00 | 83620383 | $2,851.00 |
| 83620150 | $149.55 | 83620228 | $2,851.00 | 83620304 | $175.00 | 83620384 | $52.50 |
| 83620151 | $53.53 | 83620230 | $3,193.12 | 83620305 | $175.00 | 83620386 | $35.00 |
| 83620152 | $150.06 | 83620231 | $35.00 | 83620306 | $10.50 | 83620387 | $35.00 |
| 83620153 | $4,276.50 | 83620233 | $7.00 | 83620307 | $285.10 | 83620390 | $752.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83620391 | $114.04 | 83620479 | $125.05 | 83620561 | $297.50 | 83620613 | $175.00 |
| 83620392 | $35.00 | 83620481 | $6,512.50 | 83620562 | $129.50 | 83620614 | $350.00 |
| 83620394 | $224.00 | 83620482 | $52.50 | 83620563 | $325.50 | 83620615 | $700.00 |
| 83620395 | $375.15 | 83620484 | $4,001.25 | 83620564 | $864.50 | 83620616 | $2,756.00 |
| 83620400 | $350.00 | 83620485 | $500.20 | 83620565 | $297.50 | 83620619 | $1,750.00 |
| 83620401 | $87.50 | 83620486 | $1,886.50 | 83620566 | $136.50 | 83620621 | $525.00 |
| 83620402 | $171.50 | 83620487 | $38.50 | 83620567 | $157.50 | 83620623 | $175.00 |
| 83620406 | $26.50 | 83620489 | $868.00 | 83620568 | $108.50 | 83620624 | $350.00 |
| 83620409 | $313.61 | 83620490 | $765.25 | 83620569 | $182.00 | 83620625 | $700.00 |
| 83620412 | $59.50 | 83620491 | $5,131.80 | 83620570 | $217.00 | 83620626 | $700.00 |
| 83620413 | $549.57 | 83620492 | $1,750.00 | 83620571 | $262.50 | 83620627 | $350.00 |
| 83620414 | $70.00 | 83620493 | $105.00 | 83620572 | $80.50 | 83620628 | $1,750.00 |
| 83620415 | $171.06 | 83620494 | $145.54 | 83620573 | $164.50 | 83620629 | $1,260.00 |
| 83620417 | $199.50 | 83620496 | $70.00 | 83620574 | $87.50 | 83620630 | $350.00 |
| 83620420 | $122.50 | 83620499 | $52.50 | 83620575 | $252.00 | 83620631 | $1,750.00 |
| 83620421 | $87.50 | 83620503 | $741.26 | 83620576 | $1,134.00 | 83620632 | $3,500.00 |
| 83620422 | $157.50 | 83620505 | $203.58 | 83620577 | $178.50 | 83620634 | $2,501.00 |
| 83620423 | $140.00 | 83620507 | $25.01 | 83620578 | $476.00 | 83620635 | $17.50 |
| 83620426 | $169.87 | 83620509 | $416.11 | 83620579 | $427.00 | 83620636 | $70.00 |
| 83620428 | $56.00 | 83620510 | $70.00 | 83620581 | $3.18 | 83620637 | $17.50 |
| 83620429 | $512.60 | 83620511 | $140.00 | 83620583 | $28.00 | 83620638 | $52.50 |
| 83620431 | $24.50 | 83620512 | $765.52 | 83620584 | $350.00 | 83620639 | $52.50 |
| 83620434 | $25.01 | 83620517 | $57.02 | 83620586 | $262.50 | 83620640 | $17.50 |
| 83620435 | $35.00 | 83620518 | $3.50 | 83620587 | $87.50 | 83620641 | $35.00 |
| 83620439 | $175.00 | 83620521 | $125.05 | 83620588 | $2,116.67 | 83620642 | $17.50 |
| 83620440 | $94.50 | 83620524 | $1,750.70 | 83620589 | $370.12 | 83620643 | $17.50 |
| 83620443 | $100.04 | 83620525 | $0.53 | 83620590 | $112.00 | 83620644 | $280.00 |
| 83620444 | $105.00 | 83620526 | $834.12 | 83620591 | $427.00 | 83620645 | $17.50 |
| 83620445 | $2,586.53 | 83620527 | $35.00 | 83620592 | $367.50 | 83620646 | $17.50 |
| 83620447 | $175.00 | 83620528 | $35.00 | 83620593 | $1,785.00 | 83620647 | $70.00 |
| 83620448 | $10.50 | 83620529 | $7.00 | 83620594 | $378.00 | 83620648 | $52.50 |
| 83620450 | $59.50 | 83620531 | $175.07 | 83620596 | $245.00 | 83620649 | $35.00 |
| 83620453 | $16.73 | 83620533 | $21.00 | 83620597 | $2,851.00 | 83620650 | $17.50 |
| 83620454 | $410.12 | 83620535 | $300.12 | 83620599 | $1,400.00 | 83620651 | $17.50 |
| 83620455 | $7.00 | 83620536 | $350.00 | 83620600 | $1,250.50 | 83620652 | $17.50 |
| 83620456 | $1.06 | 83620537 | $161.00 | 83620601 | $525.00 | 83620653 | $17.50 |
| 83620457 | $3.50 | 83620538 | $28.51 | 83620602 | $560.00 | 83620654 | $35.00 |
| 83620458 | $171.06 | 83620539 | $700.00 | 83620603 | $700.00 | 83620655 | $35.00 |
| 83620459 | $24.50 | 83620544 | $334.10 | 83620604 | $700.00 | 83620656 | $157.50 |
| 83620460 | $2,097.05 | 83620550 | $175.00 | 83620605 | $1,750.00 | 83620657 | $17.50 |
| 83620461 | $140.00 | 83620554 | $887.75 | 83620607 | $14.00 | 83620658 | $5,250.00 |
| 83620467 | $273.00 | 83620556 | $133.00 | 83620608 | $1,382.50 | 83620659 | $35.00 |
| 83620468 | $66.50 | 83620557 | $213.50 | 83620609 | $290.50 | 83620660 | $17.50 |
| 83620470 | $1.06 | 83620558 | $598.50 | 83620610 | $595.00 | 83620661 | $1,710.60 |
| 83620476 | $140.00 | 83620559 | $87.50 | 83620611 | $4,200.00 | 83620662 | $35.00 |
| 83620478 | $70.00 | 83620560 | $857.50 | 83620612 | $8,225.00 | 83620663 | $87.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83620664 | $17.50 | 83620747 | $700.00 | 83620846 | $650.26 | 83620944 | $70.00 |
| 83620665 | $140.00 | 83620749 | $10.50 | 83620850 | $175.00 | 83620947 | $52.50 |
| 83620666 | $35.00 | 83620750 | $245.00 | 83620851 | $85.53 | 83620949 | $350.00 |
| 83620667 | $1,225.00 | 83620751 | $3,201.00 | 83620853 | $38.50 | 83620954 | $342.12 |
| 83620668 | $52.50 | 83620752 | $717.50 | 83620856 | $3.50 | 83620956 | $507.50 |
| 83620669 | $28.00 | 83620754 | $3.50 | 83620857 | $10,004.00 | 83620957 | $16.91 |
| 83620670 | $17.50 | 83620758 | $528.50 | 83620858 | $178.50 | 83620959 | $85.53 |
| 83620671 | $52.50 | 83620761 | $700.00 | 83620859 | $38.50 | 83620964 | $528.50 |
| 83620672 | $2,851.00 | 83620764 | $10.50 | 83620860 | $225.09 | 83620965 | $58.47 |
| 83620673 | $350.00 | 83620765 | $14.55 | 83620862 | $94.50 | 83620967 | $2,750.00 |
| 83620676 | $3,419.50 | 83620772 | $995.30 | 83620863 | $70.00 | 83620968 | $25.01 |
| 83620680 | $16.36 | 83620773 | $129.50 | 83620864 | $84.00 | 83620969 | $157.50 |
| 83620681 | $346.50 | 83620774 | $350.00 | 83620865 | $432.10 | 83620971 | $114.04 |
| 83620683 | $7.00 | 83620778 | $2,117.52 | 83620868 | $128.43 | 83620973 | $17.50 |
| 83620685 | $350.00 | 83620780 | $726.17 | 83620871 | $200.08 | 83620974 | $7.00 |
| 83620688 | $350.00 | 83620782 | $1,050.00 | 83620872 | $7.00 | 83620975 | $3.50 |
| 83620690 | $2,149.89 | 83620783 | $7.00 | 83620876 | $285.10 | 83620977 | $547.04 |
| 83620691 | $71.02 | 83620784 | $97.16 | 83620878 | $50.02 | 83620979 | $222.77 |
| 83620692 | $140.00 | 83620785 | $42.00 | 83620880 | $112.00 | 83620981 | $14,255.00 |
| 83620695 | $350.00 | 83620786 | $5.30 | 83620883 | $252.00 | 83620982 | $6,402.00 |
| 83620699 | $700.00 | 83620791 | $10.50 | 83620884 | $24.50 | 83620983 | $2,526.01 |
| 83620702 | $3.50 | 83620792 | $35.00 | 83620886 | $175.00 | 83620990 | $21.00 |
| 83620703 | $245.00 | 83620797 | $177.55 | 83620888 | $175.00 | 83620993 | $14.00 |
| 83620704 | $10.50 | 83620801 | $252.98 | 83620889 | $14.00 | 83621000 | $15.90 |
| 83620707 | $285.10 | 83620802 | $2,501.00 | 83620890 | $99.53 | 83621001 | $77.00 |
| 83620708 | $35.00 | 83620806 | $84.00 | 83620893 | $995.30 | 83621002 | $3.50 |
| 83620709 | $906.80 | 83620807 | $609.00 | 83620894 | $56.00 | 83621003 | $315.00 |
| 83620714 | $610.50 | 83620808 | $437.50 | 83620897 | $28.51 | 83621006 | $1,250.50 |
| 83620717 | $3.50 | 83620810 | $47.57 | 83620898 | $70.00 | 83621007 | $2,886.00 |
| 83620719 | $35.00 | 83620811 | $57.02 | 83620900 | $14.00 | 83621008 | $17.50 |
| 83620720 | $3.50 | 83620812 | $3.50 | 83620901 | $210.00 | 83621012 | $38.50 |
| 83620723 | $1,221.50 | 83620815 | $280.00 | 83620902 | $8,553.00 | 83621013 | $39.01 |
| 83620725 | $70.00 | 83620816 | $605.20 | 83620905 | $3.50 | 83621014 | $243.23 |
| 83620728 | $126.00 | 83620819 | $700.00 | 83620910 | $35.00 | 83621015 | $35.00 |
| 83620731 | $3.50 | 83620820 | $35.00 | 83620912 | $14.00 | 83621018 | $350.00 |
| 83620732 | $175.00 | 83620821 | $35.00 | 83620913 | $369.61 | 83621019 | $3.50 |
| 83620733 | $2,420.80 | 83620822 | $10.50 | 83620914 | $67.52 | 83621021 | $31.50 |
| 83620734 | $8,519.00 | 83620823 | $5,416.90 | 83620915 | $1,400.00 | 83621022 | $52.50 |
| 83620735 | $150.50 | 83620826 | $59.50 | 83620916 | $70.00 | 83621023 | $497.00 |
| 83620736 | $175.00 | 83620829 | $56.00 | 83620919 | $312.59 | 83621025 | $535.20 |
| 83620737 | $570.20 | 83620830 | $70.00 | 83620923 | $85.02 | 83621026 | $150.06 |
| 83620738 | $399.14 | 83620831 | $250.10 | 83620924 | $248.50 | 83621031 | $38.50 |
| 83620742 | $87.50 | 83620834 | $25.01 | 83620929 | $112.00 | 83621033 | $21.00 |
| 83620743 | $73.50 | 83620838 | $52.50 | 83620934 | $975.11 | 83621038 | $10.50 |
| 83620745 | $70.00 | 83620841 | $175.00 | 83620935 | $74.52 | 83621039 | $145.86 |
| 83620746 | $0.53 | 83620843 | $518.65 | 83620937 | $60.01 | 83621040 | $684.24 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83621042 | $12,505.00 | 83621136 | $140.00 | 83621220 | $2,851.00 | 83621317 | $17.50 |
| 83621044 | $80.50 | 83621139 | $300.12 | 83621226 | $10.50 | 83621319 | $3,230.09 |
| 83621045 | $96.03 | 83621140 | $70.00 | 83621228 | $52.50 | 83621321 | $125.05 |
| 83621046 | $4,543.08 | 83621142 | $700.00 | 83621229 | $700.00 | 83621322 | $500.20 |
| 83621049 | $57.02 | 83621143 | $35.00 | 83621230 | $122.50 | 83621323 | $35.00 |
| 83621050 | $35.00 | 83621145 | $487.15 | 83621233 | $150.50 | 83621328 | $85.02 |
| 83621052 | $990.20 | 83621147 | $28.00 | 83621234 | $1,065.25 | 83621329 | $75.03 |
| 83621053 | $7.00 | 83621148 | $159.90 | 83621238 | $7,555.15 | 83621330 | $70.00 |
| 83621054 | $6,091.50 | 83621149 | $70.00 | 83621241 | $370.63 | 83621332 | $115.50 |
| 83621055 | $10.50 | 83621151 | $80.50 | 83621243 | $339.50 | 83621336 | $280.00 |
| 83621056 | $231.00 | 83621152 | $35.00 | 83621245 | $311.50 | 83621338 | $87.50 |
| 83621060 | $286.05 | 83621154 | $70.00 | 83621246 | $49.00 | 83621339 | $1,750.00 |
| 83621061 | $31.50 | 83621155 | $171.06 | 83621247 | $17.50 | 83621340 | $122.50 |
| 83621062 | $75.03 | 83621156 | $28.00 | 83621253 | $35.00 | 83621341 | $1,207.50 |
| 83621063 | $93.55 | 83621159 | $45.50 | 83621255 | $70.00 | 83621342 | $500.20 |
| 83621068 | $21.00 | 83621161 | $63.00 | 83621256 | $52.50 | 83621345 | $35.00 |
| 83621073 | $70.00 | 83621162 | $35.00 | 83621257 | $157.50 | 83621347 | $50.02 |
| 83621076 | $57,020.00 | 83621163 | $776.34 | 83621258 | $7.00 | 83621352 | $805.00 |
| 83621077 | $5,154.25 | 83621166 | $7.00 | 83621261 | $350.00 | 83621353 | $150.06 |
| 83621079 | $7.00 | 83621167 | $285.10 | 83621263 | $5.83 | 83621355 | $106.00 |
| 83621080 | $2,978.50 | 83621171 | $175.00 | 83621264 | $10.50 | 83621356 | $970.80 |
| 83621081 | $35.00 | 83621172 | $28.39 | 83621266 | $3,421.20 | 83621357 | $875.00 |
| 83621082 | $21.00 | 83621174 | $28.00 | 83621268 | $38.72 | 83621358 | $493.50 |
| 83621086 | $3.50 | 83621175 | $350.00 | 83621269 | $25.01 | 83621360 | $17.50 |
| 83621091 | $17.50 | 83621177 | $35.00 | 83621271 | $111.04 | 83621361 | $191.55 |
| 83621092 | $934.50 | 83621178 | $105.00 | 83621273 | $70.00 | 83621362 | $573.70 |
| 83621093 | $1,013.10 | 83621179 | $70.00 | 83621274 | $350.00 | 83621363 | $357.00 |
| 83621095 | $385.00 | 83621181 | $3.50 | 83621277 | $35.00 | 83621365 | $2,501.00 |
| 83621098 | $712.75 | 83621183 | $52.50 | 83621278 | $10.50 | 83621366 | $250.10 |
| 83621101 | $35.00 | 83621185 | $35.00 | 83621281 | $142.55 | 83621369 | $50.02 |
| 83621103 | $2,154.05 | 83621186 | $7.00 | 83621283 | $350.00 | 83621371 | $400.93 |
| 83621104 | $360.50 | 83621187 | $52.50 | 83621284 | $700.00 | 83621372 | $350.00 |
| 83621110 | $3.50 | 83621191 | $4,626.50 | 83621287 | $28.00 | 83621373 | $85.53 |
| 83621112 | $175.00 | 83621196 | $2,136.27 | 83621288 | $507.50 | 83621374 | $435.06 |
| 83621113 | $350.00 | 83621198 | $124.00 | 83621289 | $213.50 | 83621375 | $91.00 |
| 83621116 | $100.04 | 83621201 | $1,750.00 | 83621294 | $17.50 | 83621376 | $1,750.00 |
| 83621117 | $125.05 | 83621202 | $560.00 | 83621296 | $50.02 | 83621377 | $25.01 |
| 83621118 | $3,881.50 | 83621204 | $238.51 | 83621299 | $2,501.00 | 83621383 | $820.30 |
| 83621120 | $42.00 | 83621206 | $35.00 | 83621300 | $38.50 | 83621384 | $63.00 |
| 83621125 | $75.03 | 83621207 | $285.10 | 83621301 | $327.61 | 83621386 | $472.50 |
| 83621127 | $190.73 | 83621209 | $500.20 | 83621307 | $10.50 | 83621387 | $2,058.70 |
| 83621128 | $1,337.00 | 83621210 | $70.00 | 83621309 | $10.50 | 83621390 | $875.00 |
| 83621130 | $175.00 | 83621212 | $175.00 | 83621313 | $140.00 | 83621391 | $2,460.43 |
| 83621132 | $50.02 | 83621213 | $1,750.00 | 83621314 | $35.00 | 83621392 | $3,500.00 |
| 83621133 | $10.50 | 83621217 | $70.00 | 83621315 | $2,501.00 | 83621393 | $35.00 |
| 83621134 | $125.05 | 83621218 | $1,250.50 | 83621316 | $175.00 | 83621394 | $3,384.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83621395 | $71.55 | 83621481 | $997.85 | 83621555 | $3,751.50 | 83621636 | $615.05 |
| 83621396 | $2.65 | 83621482 | $3,367.00 | 83621556 | $42.00 | 83621638 | $700.00 |
| 83621399 | $59.33 | 83621483 | $1,225.00 | 83621559 | $10.50 | 83621640 | $10.50 |
| 83621400 | $1,950.78 | 83621484 | $1,137.50 | 83621561 | $59.50 | 83621642 | $2,851.00 |
| 83621401 | $728.51 | 83621486 | $1,487.50 | 83621562 | $87.50 | 83621644 | $7.00 |
| 83621403 | $175.00 | 83621487 | $1,172.50 | 83621563 | $28.51 | 83621645 | $70.00 |
| 83621407 | $50.02 | 83621489 | $350.00 | 83621564 | $87.50 | 83621646 | $2,138.25 |
| 83621408 | $350.00 | 83621490 | $714.00 | 83621565 | $285.10 | 83621647 | $2,530.50 |
| 83621409 | $140.00 | 83621491 | $87.50 | 83621566 | $350.00 | 83621651 | $175.00 |
| 83621410 | $57.02 | 83621492 | $12.62 | 83621569 | $350.00 | 83621652 | $94.50 |
| 83621412 | $35.00 | 83621495 | $133.00 | 83621570 | $87.50 | 83621653 | $98.25 |
| 83621413 | $700.00 | 83621497 | $175.00 | 83621571 | $432.42 | 83621654 | $84.00 |
| 83621414 | $700.00 | 83621498 | $52.50 | 83621573 | $3,997.25 | 83621655 | $8.30 |
| 83621415 | $2,045.04 | 83621499 | $542.50 | 83621576 | $87.50 | 83621658 | $1,050.00 |
| 83621416 | $17.50 | 83621501 | $14.00 | 83621577 | $24.50 | 83621659 | $52.50 |
| 83621420 | $175.00 | 83621502 | $17.50 | 83621580 | $350.00 | 83621662 | $192.50 |
| 83621421 | $160.05 | 83621503 | $399.14 | 83621581 | $14.00 | 83621663 | $175.00 |
| 83621422 | $14.00 | 83621504 | $28.00 | 83621583 | $513.57 | 83621664 | $114.04 |
| 83621424 | $318.06 | 83621505 | $140.00 | 83621584 | $465.50 | 83621665 | $21.00 |
| 83621427 | $2,146.87 | 83621506 | $350.00 | 83621585 | $17.50 | 83621670 | $28.51 |
| 83621428 | $256.59 | 83621508 | $35.00 | 83621587 | $300.12 | 83621671 | $126.00 |
| 83621432 | $153.15 | 83621510 | $105.00 | 83621588 | $2,658.50 | 83621673 | $3.50 |
| 83621435 | $38.65 | 83621511 | $53.00 | 83621593 | $3.50 | 83621676 | $780.20 |
| 83621438 | $140.00 | 83621513 | $128.04 | 83621594 | $44.00 | 83621678 | $140.00 |
| 83621439 | $175.00 | 83621515 | $229.20 | 83621597 | $3.50 | 83621679 | $114.04 |
| 83621440 | $157.50 | 83621516 | $3.50 | 83621599 | $24.50 | 83621681 | $430.50 |
| 83621444 | $26.50 | 83621517 | $514.50 | 83621602 | $175.00 | 83621682 | $52.50 |
| 83621447 | $500.20 | 83621518 | $49.00 | 83621604 | $142.55 | 83621685 | $1.59 |
| 83621448 | $350.00 | 83621525 | $143.87 | 83621607 | $70.00 | 83621687 | $427.65 |
| 83621449 | $1,395.25 | 83621526 | $57.02 | 83621608 | $175.00 | 83621689 | $662.73 |
| 83621450 | $35.00 | 83621527 | $883.81 | 83621609 | $45.28 | 83621690 | $14.00 |
| 83621451 | $35.51 | 83621530 | $85.53 | 83621611 | $7.00 | 83621691 | $14.00 |
| 83621452 | $35.00 | 83621535 | $285.10 | 83621612 | $441.33 | 83621692 | $10.50 |
| 83621454 | $570.20 | 83621536 | $56.00 | 83621616 | $35.00 | 83621694 | $2,461.50 |
| 83621455 | $42.00 | 83621537 | $70.00 | 83621617 | $63.00 | 83621696 | $35.00 |
| 83621456 | $52.50 | 83621538 | $427.65 | 83621619 | $47.40 | 83621698 | $28.00 |
| 83621457 | $175.00 | 83621540 | $354.40 | 83621620 | $73.50 | 83621701 | $35.00 |
| 83621460 | $35.00 | 83621541 | $700.00 | 83621621 | $7.00 | 83621702 | $105.00 |
| 83621461 | $27.90 | 83621542 | $70.00 | 83621622 | $281.60 | 83621703 | $1,050.00 |
| 83621464 | $203.00 | 83621543 | $1,050.51 | 83621625 | $350.00 | 83621704 | $840.00 |
| 83621465 | $122.50 | 83621545 | $140.00 | 83621627 | $17,582.03 | 83621706 | $70.00 |
| 83621466 | $105.00 | 83621548 | $108.50 | 83621628 | $84.45 | 83621710 | $59.50 |
| 83621470 | $175.00 | 83621549 | $210.00 | 83621632 | $5,859.50 | 83621711 | $411.00 |
| 83621471 | $140.00 | 83621551 | $14.00 | 83621633 | $285.10 | 83621713 | $238.96 |
| 83621472 | $140.00 | 83621553 | $70.00 | 83621634 | $70.00 | 83621714 | $28.00 |
| 83621480 | $3,762.50 | 83621554 | $87.50 | 83621635 | $178.50 | 83621715 | $24.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83621718 | $87.50 | 83621806 | $358.60 | 83621881 | $35.00 | 83621952 | $92.62 |
| 83621721 | $94.50 | 83621808 | $456.16 | 83621884 | $7,000.00 | 83621953 | $56.00 |
| 83621725 | $350.00 | 83621810 | $1,002.30 | 83621885 | $19,957.00 | 83621954 | $112.00 |
| 83621726 | $37.79 | 83621811 | $70.00 | 83621887 | $108.91 | 83621955 | $178.50 |
| 83621727 | $29,560.00 | 83621812 | $58.08 | 83621888 | $35.00 | 83621956 | $3.71 |
| 83621729 | $100.04 | 83621815 | $14.00 | 83621889 | $175.00 | 83621957 | $375.15 |
| 83621731 | $7.00 | 83621816 | $45.50 | 83621892 | $21.00 | 83621958 | $10,797.50 |
| 83621732 | $442.01 | 83621817 | $2,280.80 | 83621893 | $157.50 | 83621960 | $1,875.75 |
| 83621735 | $11.27 | 83621818 | $157.50 | 83621895 | $3.50 | 83621962 | $115.50 |
| 83621736 | $318.50 | 83621820 | $875.00 | 83621896 | $17.50 | 83621963 | $577.50 |
| 83621737 | $409.34 | 83621822 | $21.00 | 83621898 | $665.00 | 83621964 | $255.50 |
| 83621738 | $857.94 | 83621823 | $252.00 | 83621900 | $7.00 | 83621965 | $21.00 |
| 83621740 | $52.50 | 83621825 | $57.02 | 83621902 | $350.00 | 83621966 | $546.00 |
| 83621742 | $350.00 | 83621826 | $175.00 | 83621903 | $490.00 | 83621967 | $308.00 |
| 83621743 | $70.00 | 83621827 | $24.50 | 83621904 | $227.50 | 83621968 | $115.50 |
| 83621744 | $350.00 | 83621828 | $3.50 | 83621905 | $264.03 | 83621969 | $59.50 |
| 83621745 | $1,425.50 | 83621829 | $59.50 | 83621906 | $87.50 | 83621970 | $147.00 |
| 83621746 | $895.31 | 83621832 | $70.00 | 83621909 | $250.10 | 83621971 | $700.00 |
| 83621747 | $42.00 | 83621833 | $57.02 | 83621911 | $339.50 | 83621972 | $350.00 |
| 83621748 | $247.55 | 83621835 | $136.50 | 83621913 | $2.65 | 83621973 | $350.00 |
| 83621750 | $7.00 | 83621839 | $25.01 | 83621915 | $98.00 | 83621974 | $1,050.00 |
| 83621751 | $256.59 | 83621842 | $2.12 | 83621916 | $150.50 | 83621976 | $1,050.00 |
| 83621752 | $175.33 | 83621843 | $350.00 | 83621917 | $17.50 | 83621977 | $700.00 |
| 83621753 | $19.89 | 83621844 | $7.00 | 83621918 | $285.10 | 83621979 | $2,501.00 |
| 83621754 | $3.03 | 83621845 | $14.00 | 83621921 | $190.60 | 83621981 | $332.50 |
| 83621756 | $35.00 | 83621846 | $1,144.50 | 83621931 | $1,750.00 | 83621982 | $262.50 |
| 83621758 | $350.00 | 83621847 | $118.07 | 83621932 | $455.00 | 83621983 | $350.00 |
| 83621759 | $70.00 | 83621849 | $350.00 | 83621933 | $451.50 | 83621984 | $455.00 |
| 83621762 | $3.50 | 83621850 | $35.00 | 83621934 | $168.00 | 83621985 | $280.00 |
| 83621763 | $90.25 | 83621851 | $7.00 | 83621935 | $224.00 | 83621986 | $311.50 |
| 83621764 | $80.50 | 83621852 | $17.50 | 83621936 | $444.50 | 83621987 | $3,062.50 |
| 83621765 | $1,700.68 | 83621856 | $49.00 | 83621937 | $724.50 | 83621988 | $42.00 |
| 83621766 | $17.50 | 83621857 | $200.08 | 83621938 | $73.50 | 83621989 | $550.15 |
| 83621768 | $203.00 | 83621858 | $125.05 | 83621939 | $490.00 | 83621990 | $5,250.00 |
| 83621770 | $87.50 | 83621859 | $724.50 | 83621940 | $259.00 | 83621991 | $87.50 |
| 83621773 | $1,134.00 | 83621860 | $25.01 | 83621941 | $98.00 | 83621995 | $3,500.00 |
| 83621774 | $1,749.10 | 83621861 | $1,060.20 | 83621942 | $105.00 | 83621996 | $175.00 |
| 83621778 | $301.00 | 83621868 | $17.50 | 83621943 | $213.50 | 83621997 | $70.00 |
| 83621780 | $686.00 | 83621869 | $73.50 | 83621944 | $189.00 | 83621998 | $35.00 |
| 83621781 | $51.53 | 83621870 | $700.00 | 83621945 | $1,211.00 | 83621999 | $700.00 |
| 83621782 | $210.00 | 83621871 | $0.53 | 83621946 | $402.50 | 83622000 | $1,400.00 |
| 83621787 | $253.06 | 83621872 | $31.80 | 83621947 | $84.00 | 83622001 | $700.00 |
| 83621792 | $53.52 | 83621874 | $175.00 | 83621948 | $364.00 | 83622002 | $2,450.00 |
| 83621793 | $21.00 | 83621877 | $165.30 | 83621949 | $164.50 | 83622003 | $3,150.00 |
| 83621801 | $385.00 | 83621878 | $297.50 | 83621950 | $304.50 | 83622005 | $1,050.00 |
| 83621805 | $85.53 | 83621879 | $315.00 | 83621951 | $171.50 | 83622007 | $700.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83622008 | $227.50 | 83622061 | $70.00 | 83622168 | $175.41 | 83622265 | $3.50 |
| 83622009 | $1,750.00 | 83622062 | $434.00 | 83622169 | $350.00 | 83622266 | $35.00 |
| 83622010 | $140.00 | 83622063 | $31.50 | 83622171 | $3.50 | 83622267 | $14.58 |
| 83622011 | $10.50 | 83622068 | $10.50 | 83622176 | $17.50 | 83622268 | $21.00 |
| 83622012 | $700.00 | 83622073 | $315.00 | 83622179 | $213.40 | 83622269 | $69.09 |
| 83622013 | $6,752.00 | 83622074 | $24.50 | 83622180 | $175.00 | 83622272 | $521.13 |
| 83622014 | $122.50 | 83622075 | $1,425.50 | 83622185 | $35.00 | 83622273 | $52.50 |
| 83622015 | $70.00 | 83622076 | $70.00 | 83622186 | $28.51 | 83622274 | $523.64 |
| 83622016 | $17.50 | 83622078 | $35.00 | 83622187 | $175.00 | 83622275 | $399.14 |
| 83622017 | $262.50 | 83622084 | $3.50 | 83622189 | $712.75 | 83622276 | $5,029.50 |
| 83622018 | $17.50 | 83622086 | $7.00 | 83622191 | $21.00 | 83622279 | $105.00 |
| 83622019 | $10.50 | 83622089 | $70.00 | 83622194 | $122.50 | 83622281 | $432.17 |
| 83622020 | $105.00 | 83622091 | $87.50 | 83622199 | $1,890.00 | 83622282 | $52.50 |
| 83622021 | $87.50 | 83622094 | $107.96 | 83622200 | $24.50 | 83622284 | $87.50 |
| 83622022 | $140.00 | 83622095 | $3.50 | 83622203 | $109.01 | 83622285 | $35.00 |
| 83622023 | $52.50 | 83622098 | $108.50 | 83622206 | $28.51 | 83622287 | $3.50 |
| 83622024 | $3.50 | 83622101 | $10.50 | 83622211 | $57.02 | 83622289 | $3.50 |
| 83622025 | $35.00 | 83622102 | $7,257.25 | 83622218 | $4,327.94 | 83622290 | $35.00 |
| 83622026 | $35.00 | 83622103 | $17.50 | 83622220 | $35.00 | 83622292 | $245.00 |
| 83622027 | $17.50 | 83622104 | $875.00 | 83622221 | $285.10 | 83622294 | $35.00 |
| 83622028 | $87.50 | 83622105 | $350.00 | 83622222 | $285.10 | 83622296 | $70.00 |
| 83622029 | $157.50 | 83622109 | $59.50 | 83622223 | $1.99 | 83622297 | $175.00 |
| 83622030 | $35.00 | 83622113 | $1,995.70 | 83622224 | $10.50 | 83622299 | $427.65 |
| 83622031 | $35.00 | 83622114 | $394.62 | 83622226 | $122.50 | 83622300 | $24.50 |
| 83622032 | $35.00 | 83622117 | $140.00 | 83622228 | $94.50 | 83622301 | $1,250.50 |
| 83622034 | $367.50 | 83622118 | $5,348.57 | 83622230 | $25.01 | 83622302 | $85.53 |
| 83622035 | $17.50 | 83622120 | $350.00 | 83622231 | $429.30 | 83622308 | $2,520.00 |
| 83622036 | $7.00 | 83622122 | $344.60 | 83622232 | $285.10 | 83622313 | $71.34 |
| 83622037 | $17.50 | 83622123 | $38.50 | 83622233 | $52.47 | 83622314 | $52.50 |
| 83622038 | $17.50 | 83622124 | $35.00 | 83622234 | $3.50 | 83622317 | $52.50 |
| 83622039 | $140.00 | 83622125 | $1,246.37 | 83622237 | $70.00 | 83622320 | $3.50 |
| 83622040 | $70.00 | 83622126 | $3.50 | 83622239 | $25.01 | 83622323 | $70.00 |
| 83622041 | $105.00 | 83622136 | $73.50 | 83622241 | $3,201.00 | 83622328 | $31.43 |
| 83622042 | $35.00 | 83622137 | $227.50 | 83622243 | $56.83 | 83622329 | $87.50 |
| 83622043 | $17.50 | 83622139 | $4,570.25 | 83622244 | $5.30 | 83622330 | $100.04 |
| 83622044 | $52.50 | 83622143 | $87.50 | 83622246 | $70.00 | 83622331 | $192.06 |
| 83622045 | $28.00 | 83622145 | $358.16 | 83622247 | $142.55 | 83622333 | $49.00 |
| 83622046 | $7,000.00 | 83622146 | $35.00 | 83622248 | $28.00 | 83622334 | $142.55 |
| 83622048 | $140.00 | 83622147 | $10.60 | 83622249 | $7.00 | 83622335 | $35.00 |
| 83622049 | $700.00 | 83622148 | $297.50 | 83622251 | $227.50 | 83622338 | $250.10 |
| 83622051 | $1,600.50 | 83622154 | $350.00 | 83622255 | $25.01 | 83622339 | $1,500.60 |
| 83622053 | $3,751.50 | 83622156 | $110.24 | 83622257 | $35.00 | 83622342 | $35.00 |
| 83622055 | $35.00 | 83622157 | $1.06 | 83622258 | $1,085.00 | 83622350 | $350.00 |
| 83622057 | $50.02 | 83622161 | $45.50 | 83622259 | $150.50 | 83622352 | $3.50 |
| 83622059 | $3,751.50 | 83622164 | $3.50 | 83622260 | $56.76 | 83622353 | $315.00 |
| 83622060 | $850.34 | 83622167 | $35.00 | 83622264 | $21.00 | 83622354 | $153.05 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83622356 | $59.50 | 83622437 | $1,250.50 | 83622529 | $175.00 | 83622632 | $3.50 |
| 83622357 | $245.00 | 83622439 | $5,127.05 | 83622531 | $99.53 | 83622633 | $1,443.00 |
| 83622359 | $700.00 | 83622441 | $25.01 | 83622533 | $399.14 | 83622634 | $379.00 |
| 83622361 | $1,750.00 | 83622442 | $5,416.90 | 83622535 | $1,030.30 | 83622635 | $1,011.30 |
| 83622362 | $142.55 | 83622448 | $10,500.00 | 83622538 | $3,272.15 | 83622636 | $350.00 |
| 83622364 | $7.00 | 83622449 | $6,877.75 | 83622542 | $17.50 | 83622637 | $55.31 |
| 83622365 | $140.00 | 83622450 | $17.50 | 83622543 | $175.00 | 83622640 | $23.32 |
| 83622366 | $280.00 | 83622451 | $77.00 | 83622544 | $35.00 | 83622642 | $385.00 |
| 83622369 | $17.50 | 83622454 | $266.00 | 83622546 | $7.00 | 83622646 | $257.10 |
| 83622371 | $228.08 | 83622457 | $2,501.00 | 83622547 | $5,002.00 | 83622648 | $7.00 |
| 83622372 | $245.00 | 83622458 | $175.00 | 83622549 | $70.00 | 83622650 | $10.50 |
| 83622373 | $79.50 | 83622459 | $175.00 | 83622550 | $285.10 | 83622652 | $52,616.00 |
| 83622377 | $285.10 | 83622460 | $35.51 | 83622551 | $42.00 | 83622653 | $17.50 |
| 83622378 | $350.00 | 83622461 | $2,275.00 | 83622553 | $142.55 | 83622656 | $2,501.00 |
| 83622382 | $35.51 | 83622464 | $70.00 | 83622554 | $2,423.79 | 83622657 | $598.50 |
| 83622383 | $10.50 | 83622465 | $14.00 | 83622555 | $114.04 | 83622663 | $364.00 |
| 83622384 | $266.59 | 83622469 | $700.00 | 83622560 | $35.00 | 83622664 | $35.00 |
| 83622387 | $350.00 | 83622471 | $159.36 | 83622563 | $577.50 | 83622669 | $2,323.62 |
| 83622388 | $3.50 | 83622472 | $210.00 | 83622566 | $7.00 | 83622670 | $300.12 |
| 83622392 | $70.00 | 83622475 | $112.00 | 83622567 | $525.21 | 83622673 | $17.50 |
| 83622394 | $575.23 | 83622476 | $1,400.00 | 83622572 | $353.50 | 83622674 | $17.50 |
| 83622395 | $17.50 | 83622478 | $63.00 | 83622573 | $2,475.50 | 83622675 | $202.05 |
| 83622396 | $17.50 | 83622482 | $70.00 | 83622575 | $1,368.48 | 83622677 | $4,801.50 |
| 83622397 | $280.00 | 83622484 | $55.05 | 83622576 | $106.00 | 83622680 | $153.05 |
| 83622399 | $525.00 | 83622485 | $370.63 | 83622578 | $31.50 | 83622682 | $12,855.00 |
| 83622403 | $17.50 | 83622491 | $700.00 | 83622579 | $357.00 | 83622687 | $35.00 |
| 83622405 | $28.51 | 83622495 | $350.00 | 83622584 | $411.20 | 83622689 | $70.00 |
| 83622406 | $70.00 | 83622496 | $64.02 | 83622585 | $3.50 | 83622696 | $175.00 |
| 83622408 | $7.00 | 83622498 | $1,875.75 | 83622586 | $700.00 | 83622697 | $142.15 |
| 83622409 | $1,250.50 | 83622499 | $17.50 | 83622587 | $556.78 | 83622698 | $2,576.03 |
| 83622412 | $7.00 | 83622501 | $175.00 | 83622590 | $157.50 | 83622699 | $10.50 |
| 83622413 | $14.00 | 83622504 | $3,500.00 | 83622592 | $28.00 | 83622700 | $700.00 |
| 83622414 | $6,852.25 | 83622508 | $406.00 | 83622594 | $3.18 | 83622702 | $70.00 |
| 83622415 | $86.03 | 83622511 | $175.00 | 83622603 | $575.23 | 83622703 | $125.05 |
| 83622416 | $4,911.60 | 83622512 | $3,751.50 | 83622606 | $7.00 | 83622705 | $85.53 |
| 83622417 | $35.00 | 83622513 | $6,052.00 | 83622607 | $25.01 | 83622711 | $3.50 |
| 83622419 | $140.00 | 83622514 | $175.00 | 83622610 | $350.00 | 83622713 | $3.50 |
| 83622420 | $42.00 | 83622515 | $3.50 | 83622611 | $138.11 | 83622714 | $52.50 |
| 83622421 | $1,750.00 | 83622516 | $70.00 | 83622614 | $57.02 | 83622717 | $1,040.63 |
| 83622423 | $256.59 | 83622517 | $690.42 | 83622616 | $2,450.00 | 83622718 | $7.00 |
| 83622424 | $87.50 | 83622519 | $315.00 | 83622617 | $14.00 | 83622720 | $228.08 |
| 83622426 | $175.00 | 83622520 | $7.00 | 83622618 | $250.10 | 83622721 | $3.50 |
| 83622429 | $112.34 | 83622521 | $3.50 | 83622619 | $700.00 | 83622723 | $262.50 |
| 83622430 | $3.50 | 83622522 | $24.50 | 83622620 | $700.00 | 83622724 | $31.70 |
| 83622432 | $1,961.98 | 83622526 | $28.51 | 83622626 | $3,500.00 | 83622726 | $822.50 |
| 83622434 | $350.00 | 83622527 | $105.00 | 83622629 | $1,767.62 | 83622727 | $700.28 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83622734 | $10.50 | 83622804 | $1,750.00 | 83622867 | $7.00 | 83622916 | $857.50 |
| 83622735 | $35.00 | 83622810 | $315.00 | 83622868 | $10.50 | 83622917 | $63.00 |
| 83622736 | $3.50 | 83622811 | $350.00 | 83622869 | $10.50 | 83622918 | $192.50 |
| 83622737 | $19.15 | 83622812 | $350.00 | 83622870 | $2,501.00 | 83622919 | $112.00 |
| 83622739 | $57.02 | 83622814 | $3,850.00 | 83622871 | $59.50 | 83622920 | $133.00 |
| 83622740 | $85.53 | 83622823 | $1,050.00 | 83622872 | $182.00 | 83622921 | $59.50 |
| 83622743 | $57,020.00 | 83622824 | $350.00 | 83622873 | $157.50 | 83622922 | $413.00 |
| 83622746 | $285.10 | 83622825 | $52.50 | 83622874 | $73.50 | 83622923 | $350.00 |
| 83622747 | $700.00 | 83622826 | $3,500.00 | 83622875 | $56.00 | 83622924 | $63.00 |
| 83622750 | $77.00 | 83622827 | $1,225.00 | 83622876 | $3,500.00 | 83622925 | $38.50 |
| 83622751 | $350.00 | 83622828 | $980.00 | 83622877 | $388.50 | 83622926 | $350.00 |
| 83622758 | $24.50 | 83622831 | $1,750.00 | 83622878 | $1,225.00 | 83622927 | $84.00 |
| 83622760 | $70.00 | 83622832 | $7,000.00 | 83622879 | $423.50 | 83622928 | $182.00 |
| 83622761 | $103.86 | 83622833 | $53.00 | 83622880 | $266.00 | 83622929 | $136.50 |
| 83622763 | $42.00 | 83622834 | $91.00 | 83622882 | $700.00 | 83622930 | $14.00 |
| 83622766 | $513.18 | 83622836 | $7.00 | 83622883 | $224.00 | 83622931 | $63.00 |
| 83622767 | $1,225.00 | 83622837 | $7.00 | 83622884 | $420.00 | 83622932 | $7.00 |
| 83622769 | $700.00 | 83622838 | $3.50 | 83622885 | $87.50 | 83622933 | $14.00 |
| 83622770 | $70.00 | 83622839 | $308.00 | 83622886 | $1,400.00 | 83622934 | $14.00 |
| 83622771 | $350.00 | 83622840 | $203.00 | 83622888 | $434.00 | 83622935 | $269.50 |
| 83622772 | $350.00 | 83622841 | $42.00 | 83622890 | $1,575.00 | 83622936 | $21.00 |
| 83622774 | $1,050.00 | 83622842 | $3.50 | 83622891 | $77.00 | 83622937 | $31.50 |
| 83622775 | $1,400.00 | 83622843 | $98.00 | 83622892 | $231.00 | 83622938 | $350.00 |
| 83622776 | $560.00 | 83622844 | $10.50 | 83622893 | $3,500.00 | 83622939 | $140.00 |
| 83622777 | $1,750.00 | 83622845 | $10.50 | 83622894 | $350.00 | 83622940 | $10.50 |
| 83622778 | $4,050.50 | 83622846 | $7.00 | 83622895 | $378.00 | 83622941 | $189.00 |
| 83622779 | $3,500.00 | 83622847 | $192.50 | 83622896 | $4,276.50 | 83622942 | $14.00 |
| 83622781 | $196.00 | 83622848 | $10.50 | 83622897 | $4,276.50 | 83622943 | $525.00 |
| 83622782 | $1,750.00 | 83622849 | $87.50 | 83622898 | $147.00 | 83622944 | $52.50 |
| 83622784 | $514.50 | 83622850 | $21.00 | 83622899 | $129.50 | 83622945 | $77.00 |
| 83622787 | $17.50 | 83622851 | $3.50 | 83622900 | $973.00 | 83622946 | $710.50 |
| 83622788 | $350.00 | 83622852 | $52.50 | 83622901 | $192.50 | 83622947 | $59.50 |
| 83622789 | $6,300.00 | 83622853 | $7.00 | 83622902 | $273.00 | 83622948 | $70.00 |
| 83622790 | $350.00 | 83622854 | $525.00 | 83622903 | $511.00 | 83622949 | $185.50 |
| 83622791 | $525.00 | 83622855 | $7.00 | 83622904 | $126.00 | 83622950 | $700.00 |
| 83622792 | $122.50 | 83622856 | $63.00 | 83622905 | $49.00 | 83622951 | $1,050.00 |
| 83622793 | $1,400.00 | 83622857 | $73.50 | 83622906 | $31.50 | 83622952 | $1,750.00 |
| 83622794 | $784.00 | 83622858 | $28.00 | 83622907 | $112.00 | 83622953 | $175.00 |
| 83622795 | $1,662.50 | 83622859 | $7.00 | 83622908 | $105.00 | 83622955 | $140.00 |
| 83622796 | $339.50 | 83622860 | $24.50 | 83622909 | $157.50 | 83622956 | $10.50 |
| 83622797 | $238.00 | 83622861 | $28.00 | 83622910 | $350.00 | 83622957 | $28.00 |
| 83622798 | $245.00 | 83622862 | $7.00 | 83622911 | $182.00 | 83622958 | $88.91 |
| 83622799 | $126.00 | 83622863 | $77.00 | 83622912 | $80.50 | 83622959 | $427.65 |
| 83622800 | $182.00 | 83622864 | $21.00 | 83622913 | $45.50 | 83622960 | $91.00 |
| 83622801 | $1,011.50 | 83622865 | $59.50 | 83622914 | $409.50 | 83622961 | $301.00 |
| 83622802 | $175.00 | 83622866 | $427.00 | 83622915 | $28.00 | 83622962 | $350.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83622966 | $8,553.00 | 83623025 | $700.00 | 83623107 | $700.00 | 83623173 | $6,877.75 |
| 83622967 | $700.00 | 83623026 | $787.50 | 83623108 | $525.00 | 83623174 | $759.50 |
| 83622968 | $227.50 | 83623028 | $409.50 | 83623110 | $700.00 | 83623175 | $500.20 |
| 83622969 | $38.50 | 83623030 | $52.50 | 83623111 | $175.00 | 83623176 | $49.44 |
| 83622970 | $13.25 | 83623033 | $52.50 | 83623112 | $350.00 | 83623177 | $1,250.50 |
| 83622971 | $350.00 | 83623034 | $81.01 | 83623113 | $350.00 | 83623178 | $11,404.00 |
| 83622972 | $350.00 | 83623036 | $420.00 | 83623114 | $1,542.00 | 83623181 | $175.00 |
| 83622974 | $875.00 | 83623039 | $280.00 | 83623116 | $350.00 | 83623186 | $350.00 |
| 83622975 | $3,500.00 | 83623040 | $17.50 | 83623117 | $525.00 | 83623189 | $98.00 |
| 83622976 | $437.50 | 83623041 | $285.10 | 83623118 | $350.00 | 83623191 | $712.75 |
| 83622977 | $1,207.50 | 83623042 | $3.18 | 83623119 | $416.50 | 83623192 | $105.00 |
| 83622978 | $5,002.00 | 83623043 | $73.50 | 83623120 | $700.00 | 83623194 | $1,300.52 |
| 83622980 | $210.00 | 83623048 | $7.00 | 83623121 | $350.00 | 83623197 | $680.23 |
| 83622983 | $5,002.00 | 83623050 | $21.00 | 83623123 | $665.00 | 83623199 | $700.00 |
| 83622986 | $3,126.25 | 83623052 | $106.60 | 83623124 | $111.30 | 83623200 | $350.00 |
| 83622987 | $28,510.00 | 83623053 | $573.81 | 83623125 | $350.00 | 83623201 | $570.20 |
| 83622988 | $665.00 | 83623054 | $5,911.65 | 83623126 | $70.00 | 83623202 | $14.00 |
| 83622989 | $1,250.50 | 83623055 | $28.51 | 83623127 | $126.00 | 83623203 | $2,394.84 |
| 83622990 | $285.10 | 83623056 | $307.24 | 83623128 | $280.00 | 83623205 | $1,128.40 |
| 83622991 | $1,074.50 | 83623058 | $25.01 | 83623129 | $546.00 | 83623208 | $10.50 |
| 83622992 | $117.03 | 83623059 | $10.50 | 83623130 | $528.50 | 83623209 | $140.00 |
| 83622994 | $350.00 | 83623063 | $26.50 | 83623131 | $77.00 | 83623211 | $35.00 |
| 83622996 | $280.00 | 83623064 | $4,519.25 | 83623132 | $70.00 | 83623214 | $50.55 |
| 83622998 | $624.09 | 83623066 | $157.50 | 83623133 | $406.00 | 83623215 | $52.50 |
| 83622999 | $38.50 | 83623067 | $35.00 | 83623134 | $332.50 | 83623221 | $1,400.00 |
| 83623000 | $700.00 | 83623071 | $287.00 | 83623135 | $49.00 | 83623224 | $15.90 |
| 83623001 | $142.55 | 83623072 | $175.00 | 83623136 | $472.50 | 83623225 | $285.10 |
| 83623002 | $350.00 | 83623073 | $175.00 | 83623137 | $252.00 | 83623230 | $855.30 |
| 83623003 | $192.50 | 83623074 | $350.00 | 83623138 | $56.00 | 83623231 | $375.15 |
| 83623004 | $80.50 | 83623076 | $427.65 | 83623139 | $1,995.70 | 83623234 | $140.00 |
| 83623005 | $822.50 | 83623081 | $199.57 | 83623140 | $2,067.00 | 83623235 | $875.00 |
| 83623006 | $3.50 | 83623082 | $53.00 | 83623141 | $350.00 | 83623239 | $1,964.16 |
| 83623007 | $8,553.00 | 83623083 | $525.00 | 83623145 | $5,002.00 | 83623241 | $285.10 |
| 83623008 | $1,750.00 | 83623087 | $14.00 | 83623146 | $350.00 | 83623243 | $3,991.40 |
| 83623009 | $233.04 | 83623088 | $500.20 | 83623147 | $35.00 | 83623245 | $437.50 |
| 83623010 | $700.00 | 83623091 | $56.00 | 83623148 | $350.00 | 83623246 | $175.00 |
| 83623012 | $437.50 | 83623092 | $350.00 | 83623150 | $121.04 | 83623247 | $250.10 |
| 83623013 | $171.28 | 83623093 | $1,750.00 | 83623151 | $97.27 | 83623249 | $31.27 |
| 83623015 | $3,500.00 | 83623097 | $50.02 | 83623152 | $14.00 | 83623251 | $350.00 |
| 83623018 | $1,400.00 | 83623098 | $140.00 | 83623157 | $223.52 | 83623252 | $61.03 |
| 83623019 | $8,753.50 | 83623099 | $350.00 | 83623162 | $70.00 | 83623253 | $525.00 |
| 83623020 | $3.50 | 83623100 | $1,750.00 | 83623163 | $1,050.00 | 83623254 | $285.10 |
| 83623021 | $105.00 | 83623101 | $245.00 | 83623164 | $77.00 | 83623257 | $105.00 |
| 83623022 | $3.50 | 83623104 | $1,190.00 | 83623165 | $575.23 | 83623258 | $15.90 |
| 83623023 | $2,366.00 | 83623105 | $1,767.50 | 83623167 | $350.00 | 83623259 | $280.14 |
| 83623024 | $225.09 | 83623106 | $1,260.00 | 83623170 | $350.00 | 83623261 | $595.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83623264 | $141.16 | 83623364 | $100.04 | 83623451 | $56.00 | 83623539 | $1,750.00 |
| 83623268 | $525.21 | 83623365 | $17.50 | 83623453 | $10.60 | 83623540 | $350.00 |
| 83623269 | $182.00 | 83623368 | $3.50 | 83623456 | $414.37 | 83623541 | $142.55 |
| 83623276 | $3.50 | 83623371 | $3.50 | 83623458 | $125.05 | 83623543 | $171.06 |
| 83623277 | $1,750.00 | 83623375 | $5,775.00 | 83623459 | $175.00 | 83623549 | $700.00 |
| 83623279 | $14.00 | 83623376 | $2,851.00 | 83623460 | $700.00 | 83623552 | $2,316.75 |
| 83623282 | $12,600.00 | 83623377 | $87.50 | 83623461 | $17.68 | 83623553 | $35.00 |
| 83623286 | $128.61 | 83623384 | $2,851.00 | 83623463 | $35.00 | 83623555 | $5,309.94 |
| 83623288 | $450.18 | 83623385 | $350.00 | 83623467 | $210.00 | 83623559 | $70.00 |
| 83623289 | $379.43 | 83623388 | $625.25 | 83623470 | $140.00 | 83623560 | $2,788.52 |
| 83623290 | $14.00 | 83623389 | $10,503.50 | 83623471 | $531.17 | 83623563 | $70.00 |
| 83623291 | $101.50 | 83623391 | $28.51 | 83623472 | $417.66 | 83623564 | $25.01 |
| 83623292 | $83.85 | 83623392 | $21.00 | 83623476 | $350.00 | 83623570 | $430.50 |
| 83623296 | $913.50 | 83623393 | $1,176.00 | 83623477 | $700.00 | 83623572 | $465.28 |
| 83623297 | $5,985.48 | 83623394 | $17.50 | 83623479 | $2,851.00 | 83623573 | $57.02 |
| 83623298 | $52.50 | 83623399 | $57.02 | 83623480 | $3.50 | 83623574 | $140.00 |
| 83623299 | $480.30 | 83623401 | $1,302.00 | 83623485 | $350.00 | 83623575 | $826.79 |
| 83623300 | $9,739.90 | 83623406 | $14.00 | 83623486 | $142.55 | 83623576 | $350.00 |
| 83623301 | $525.00 | 83623407 | $1,250.50 | 83623487 | $10.50 | 83623578 | $24.50 |
| 83623303 | $91.51 | 83623408 | $14.00 | 83623489 | $105.00 | 83623580 | $5,250.00 |
| 83623304 | $133.00 | 83623409 | $350.00 | 83623490 | $350.00 | 83623583 | $3,150.00 |
| 83623305 | $33.80 | 83623410 | $342.12 | 83623491 | $480.15 | 83623584 | $105.00 |
| 83623307 | $94.71 | 83623413 | $46.25 | 83623494 | $59,914.84 | 83623585 | $10.50 |
| 83623311 | $3,026.00 | 83623415 | $8.00 | 83623496 | $3.50 | 83623586 | $159.00 |
| 83623313 | $262.50 | 83623416 | $70.00 | 83623498 | $52.50 | 83623587 | $350.00 |
| 83623314 | $140.00 | 83623417 | $700.00 | 83623504 | $70.00 | 83623589 | $146.26 |
| 83623319 | $840.00 | 83623418 | $1,470.00 | 83623505 | $9.54 | 83623593 | $35.00 |
| 83623320 | $2,739.30 | 83623419 | $1,750.00 | 83623508 | $1,015.35 | 83623595 | $35.00 |
| 83623323 | $245.00 | 83623421 | $50.02 | 83623510 | $25.01 | 83623598 | $700.00 |
| 83623329 | $640.20 | 83623423 | $21.00 | 83623511 | $1,355.50 | 83623600 | $370.63 |
| 83623331 | $6,812.40 | 83623425 | $52.50 | 83623513 | $500.50 | 83623602 | $13.15 |
| 83623332 | $350.00 | 83623426 | $525.00 | 83623518 | $7.00 | 83623604 | $2,025.81 |
| 83623333 | $35.00 | 83623430 | $3,078.25 | 83623519 | $350.00 | 83623605 | $350.00 |
| 83623341 | $600.24 | 83623431 | $570.20 | 83623520 | $290.50 | 83623606 | $1,050.00 |
| 83623342 | $35.00 | 83623435 | $175.00 | 83623521 | $889.00 | 83623610 | $35.00 |
| 83623345 | $700.00 | 83623436 | $35.00 | 83623523 | $142.55 | 83623611 | $350.00 |
| 83623347 | $276.50 | 83623437 | $24.50 | 83623524 | $950.38 | 83623612 | $175.00 |
| 83623348 | $49.00 | 83623438 | $171.06 | 83623525 | $57.02 | 83623614 | $285.10 |
| 83623349 | $280.00 | 83623441 | $14.00 | 83623528 | $437.50 | 83623615 | $35.00 |
| 83623354 | $399.62 | 83623442 | $35.00 | 83623529 | $21.00 | 83623616 | $2,100.00 |
| 83623355 | $10.50 | 83623443 | $14.00 | 83623530 | $264.09 | 83623621 | $700.00 |
| 83623358 | $108.50 | 83623444 | $105.00 | 83623532 | $3,066.00 | 83623624 | $399.14 |
| 83623360 | $1,575.00 | 83623446 | $52.50 | 83623533 | $35,000.00 | 83623625 | $42.00 |
| 83623361 | $285.10 | 83623447 | $2,201.76 | 83623535 | $175.00 | 83623626 | $18.55 |
| 83623362 | $4,276.50 | 83623448 | $409.50 | 83623537 | $350.00 | 83623627 | $20,099.55 |
| 83623363 | $3,397.25 | 83623450 | $85.53 | 83623538 | $350.00 | 83623630 | $87.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83623631 | $700.28 | 83623717 | $53.00 | 83623808 | $248.50 | 83623898 | $700.28 |
| 83623633 | $56.00 | 83623718 | $3.50 | 83623810 | $28.51 | 83623899 | $28.51 |
| 83623638 | $7,000.00 | 83623725 | $57.02 | 83623811 | $3,850.00 | 83623900 | $420.00 |
| 83623640 | $80.30 | 83623726 | $685.52 | 83623814 | $365.84 | 83623901 | $14.00 |
| 83623642 | $3,176.27 | 83623727 | $105.00 | 83623815 | $114.04 | 83623903 | $700.00 |
| 83623643 | $179.33 | 83623730 | $6,990.00 | 83623822 | $795.00 | 83623908 | $90.64 |
| 83623644 | $175.00 | 83623731 | $3.50 | 83623824 | $8,362.70 | 83623909 | $49.00 |
| 83623645 | $350.00 | 83623735 | $1,050.00 | 83623828 | $297.50 | 83623911 | $700.00 |
| 83623647 | $85.53 | 83623737 | $3,630.16 | 83623831 | $35.00 | 83623914 | $3,920.00 |
| 83623648 | $228.08 | 83623738 | $21.00 | 83623834 | $420.00 | 83623921 | $70.00 |
| 83623650 | $2,250.90 | 83623739 | $297.50 | 83623837 | $87.50 | 83623924 | $151.90 |
| 83623651 | $200.08 | 83623742 | $35.00 | 83623838 | $122.34 | 83623928 | $750.30 |
| 83623653 | $28.51 | 83623747 | $35.00 | 83623839 | $31.50 | 83623929 | $70.00 |
| 83623654 | $28.00 | 83623750 | $175.00 | 83623840 | $175.00 | 83623930 | $591.50 |
| 83623657 | $1,250.50 | 83623751 | $7,583.66 | 83623842 | $427.65 | 83623931 | $8,002.50 |
| 83623659 | $42.00 | 83623752 | $147.00 | 83623843 | $350.00 | 83623933 | $175.00 |
| 83623660 | $402.50 | 83623754 | $269.50 | 83623844 | $433.12 | 83623934 | $105.00 |
| 83623662 | $627.22 | 83623756 | $463.60 | 83623845 | $70.00 | 83623935 | $177.55 |
| 83623663 | $184.50 | 83623757 | $342.12 | 83623848 | $378.00 | 83623936 | $118.31 |
| 83623664 | $507.50 | 83623758 | $28.00 | 83623849 | $14.00 | 83623937 | $855.30 |
| 83623665 | $965.33 | 83623761 | $124.03 | 83623853 | $1,425.50 | 83623938 | $52.50 |
| 83623669 | $1,090.18 | 83623762 | $136.50 | 83623854 | $350.00 | 83623939 | $241.50 |
| 83623670 | $28.00 | 83623763 | $35.00 | 83623855 | $133.51 | 83623940 | $250.10 |
| 83623672 | $2,501.00 | 83623766 | $35.00 | 83623860 | $95.80 | 83623942 | $1,577.90 |
| 83623673 | $7,000.00 | 83623767 | $52.50 | 83623861 | $13.25 | 83623943 | $142.55 |
| 83623675 | $700.00 | 83623768 | $346.50 | 83623862 | $2,109.74 | 83623945 | $175.00 |
| 83623677 | $422.40 | 83623771 | $35.00 | 83623863 | $350.00 | 83623949 | $77.90 |
| 83623679 | $105.00 | 83623773 | $350.00 | 83623864 | $320.10 | 83623950 | $2,252.29 |
| 83623680 | $42.00 | 83623774 | $1,750.00 | 83623865 | $285.10 | 83623951 | $38.50 |
| 83623682 | $182.00 | 83623777 | $258.72 | 83623866 | $70.00 | 83623953 | $5,002.00 |
| 83623683 | $875.00 | 83623780 | $3.50 | 83623869 | $24.50 | 83623955 | $17.50 |
| 83623685 | $105.00 | 83623783 | $350.00 | 83623871 | $175.00 | 83623957 | $154.11 |
| 83623686 | $350.00 | 83623784 | $525.00 | 83623873 | $13,798.84 | 83623958 | $2,800.00 |
| 83623690 | $14.00 | 83623785 | $122,782.50 | 83623875 | $24.58 | 83623959 | $1,050.00 |
| 83623691 | $35.00 | 83623786 | $350.00 | 83623876 | $56.00 | 83623960 | $900.22 |
| 83623693 | $1,750.00 | 83623787 | $87.50 | 83623877 | $1,750.00 | 83623961 | $38.50 |
| 83623698 | $7.00 | 83623789 | $158.90 | 83623878 | $3.48 | 83623962 | $6,052.00 |
| 83623699 | $85.53 | 83623796 | $1,912.95 | 83623884 | $200.08 | 83623963 | $3.50 |
| 83623702 | $350.00 | 83623797 | $238.00 | 83623885 | $17.50 | 83623966 | $35.00 |
| 83623704 | $700.00 | 83623798 | $350.00 | 83623888 | $98.00 | 83623968 | $250.10 |
| 83623707 | $57.02 | 83623799 | $427.65 | 83623890 | $985.82 | 83623969 | $125.05 |
| 83623709 | $330.51 | 83623800 | $497.65 | 83623892 | $70.00 | 83623970 | $14.00 |
| 83623710 | $2,993.55 | 83623802 | $350.00 | 83623893 | $2,851.00 | 83623973 | $627.22 |
| 83623711 | $250.10 | 83623804 | $35.00 | 83623894 | $17.50 | 83623974 | $14.00 |
| 83623712 | $480.81 | 83623805 | $350.00 | 83623896 | $409.50 | 83623978 | $350.00 |
| 83623716 | $7.00 | 83623806 | $129.50 | 83623897 | $350.00 | 83623980 | $59.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83623984 | $499.54 | 83624076 | $125.05 | 83624162 | $101.50 | 83624236 | $1,750.00 |
| 83623988 | $1,435.00 | 83624077 | $3.50 | 83624164 | $171.06 | 83624237 | $595.00 |
| 83623991 | $1,650.45 | 83624079 | $794.50 | 83624166 | $94.50 | 83624238 | $1,050.00 |
| 83623993 | $142.55 | 83624080 | $1,134.35 | 83624167 | $105.00 | 83624239 | $1,050.00 |
| 83623995 | $536.50 | 83624081 | $350.00 | 83624170 | $1,050.00 | 83624241 | $112.00 |
| 83623996 | $1,583.00 | 83624082 | $56.00 | 83624171 | $175.00 | 83624242 | $238.00 |
| 83623997 | $199.57 | 83624086 | $230.05 | 83624173 | $700.00 | 83624243 | $14.00 |
| 83623998 | $1,396.99 | 83624087 | $57.02 | 83624174 | $1,050.00 | 83624244 | $14.00 |
| 83623999 | $2,100.00 | 83624088 | $2,851.00 | 83624176 | $22.15 | 83624248 | $7.00 |
| 83624000 | $87.50 | 83624096 | $14.00 | 83624178 | $2,100.00 | 83624249 | $21.00 |
| 83624003 | $142.55 | 83624105 | $105.00 | 83624180 | $92,543.25 | 83624251 | $17.50 |
| 83624004 | $350.00 | 83624106 | $175.00 | 83624181 | $2,936.53 | 83624252 | $1,425.50 |
| 83624007 | $450.18 | 83624107 | $7,853.00 | 83624183 | $403.55 | 83624253 | $1,155.06 |
| 83624008 | $52.50 | 83624109 | $2,851.00 | 83624184 | $2,851.00 | 83624254 | $57.02 |
| 83624009 | $735.00 | 83624111 | $85.53 | 83624186 | $700.00 | 83624256 | $17.50 |
| 83624010 | $105.00 | 83624113 | $192.50 | 83624187 | $2,501.00 | 83624257 | $1,100.44 |
| 83624015 | $2.65 | 83624114 | $37.10 | 83624188 | $67.01 | 83624258 | $35.00 |
| 83624016 | $301.86 | 83624115 | $459.15 | 83624189 | $225.09 | 83624259 | $105.00 |
| 83624018 | $875.00 | 83624116 | $1,050.00 | 83624190 | $87.50 | 83624260 | $53.52 |
| 83624019 | $175.00 | 83624118 | $500.20 | 83624191 | $175.00 | 83624262 | $5.75 |
| 83624022 | $3.50 | 83624119 | $250.10 | 83624192 | $256.59 | 83624263 | $70.00 |
| 83624023 | $66.25 | 83624120 | $122.50 | 83624193 | $1,425.50 | 83624265 | $210.00 |
| 83624024 | $750.30 | 83624122 | $228.08 | 83624194 | $228.08 | 83624266 | $91.81 |
| 83624026 | $70.00 | 83624123 | $586.72 | 83624195 | $69.94 | 83624267 | $912.59 |
| 83624033 | $1,881.66 | 83624126 | $400.16 | 83624197 | $28.51 | 83624269 | $350.00 |
| 83624034 | $213.50 | 83624127 | $275.75 | 83624200 | $1,140.40 | 83624270 | $178.50 |
| 83624036 | $22.15 | 83624129 | $175.00 | 83624202 | $280.00 | 83624271 | $42.00 |
| 83624038 | $665.00 | 83624130 | $220.50 | 83624204 | $598.71 | 83624272 | $189.00 |
| 83624040 | $1,254.44 | 83624131 | $56.00 | 83624205 | $66.50 | 83624273 | $35.00 |
| 83624042 | $2,278.50 | 83624132 | $110.03 | 83624206 | $1,077.56 | 83624275 | $0.53 |
| 83624044 | $175.00 | 83624133 | $177.55 | 83624207 | $7.00 | 83624276 | $37.10 |
| 83624046 | $91.00 | 83624138 | $350.00 | 83624208 | $175.00 | 83624277 | $367.53 |
| 83624047 | $733.97 | 83624139 | $154.00 | 83624211 | $122.50 | 83624278 | $192.50 |
| 83624051 | $87.50 | 83624141 | $3,500.00 | 83624212 | $31.71 | 83624281 | $309.00 |
| 83624055 | $658.00 | 83624142 | $12.87 | 83624213 | $70.00 | 83624283 | $146.05 |
| 83624056 | $17.50 | 83624143 | $87.50 | 83624214 | $585.35 | 83624284 | $175.00 |
| 83624057 | $278.10 | 83624144 | $104.48 | 83624217 | $17.50 | 83624285 | $425.17 |
| 83624058 | $16,705.50 | 83624146 | $140.00 | 83624218 | $142.55 | 83624286 | $250.10 |
| 83624059 | $700.00 | 83624147 | $140.00 | 83624222 | $280.00 | 83624287 | $1,400.00 |
| 83624060 | $35.00 | 83624148 | $105.00 | 83624223 | $350.00 | 83624291 | $70.00 |
| 83624062 | $26.87 | 83624149 | $700.00 | 83624224 | $105.00 | 83624292 | $35.00 |
| 83624063 | $519.67 | 83624153 | $2,800.00 | 83624225 | $140.00 | 83624293 | $52.50 |
| 83624064 | $2,685.70 | 83624154 | $315.00 | 83624231 | $700.00 | 83624297 | $700.00 |
| 83624065 | $500.20 | 83624156 | $3.25 | 83624233 | $783.88 | 83624298 | $787.50 |
| 83624074 | $42.00 | 83624157 | $462.65 | 83624234 | $630.00 | 83624300 | $210.00 |
| 83624075 | $275.60 | 83624161 | $145.65 | 83624235 | $1,336.00 | 83624305 | $294.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83624306 | $297.50 | 83624384 | $157.50 | 83624462 | $8,750.00 | 83624541 | $250.10 |
| 83624307 | $50.02 | 83624385 | $256.59 | 83624463 | $35.00 | 83624543 | $342.12 |
| 83624309 | $285.10 | 83624387 | $325.13 | 83624466 | $467.09 | 83624545 | $70.00 |
| 83624310 | $70.00 | 83624388 | $38.75 | 83624468 | $811.75 | 83624547 | $875.00 |
| 83624311 | $31.50 | 83624391 | $2,851.00 | 83624472 | $3.50 | 83624548 | $7.00 |
| 83624312 | $4.70 | 83624394 | $24.50 | 83624473 | $878.50 | 83624550 | $28.51 |
| 83624313 | $206.06 | 83624396 | $275.60 | 83624474 | $21.00 | 83624551 | $780.50 |
| 83624315 | $28.00 | 83624398 | $625.25 | 83624475 | $791.00 | 83624554 | $342.12 |
| 83624316 | $2,851.00 | 83624399 | $1,400.00 | 83624476 | $525.00 | 83624555 | $10.50 |
| 83624317 | $2,109.74 | 83624401 | $77.00 | 83624478 | $350.00 | 83624557 | $1,141.94 |
| 83624318 | $707.28 | 83624403 | $26.50 | 83624480 | $3.18 | 83624559 | $310.04 |
| 83624319 | $52.50 | 83624404 | $31.50 | 83624481 | $171.06 | 83624560 | $1,717.70 |
| 83624320 | $105.00 | 83624405 | $87.50 | 83624482 | $17.50 | 83624561 | $70.00 |
| 83624321 | $544.17 | 83624406 | $66.50 | 83624483 | $50.02 | 83624562 | $21.00 |
| 83624323 | $31.50 | 83624407 | $150.06 | 83624484 | $35.00 | 83624565 | $4,276.50 |
| 83624325 | $280.00 | 83624408 | $35.00 | 83624485 | $7.00 | 83624566 | $129.22 |
| 83624327 | $35.00 | 83624409 | $358.60 | 83624487 | $29.87 | 83624569 | $175.00 |
| 83624329 | $5,702.00 | 83624411 | $87.50 | 83624489 | $57.02 | 83624570 | $175.00 |
| 83624333 | $171.06 | 83624412 | $35.00 | 83624490 | $241.50 | 83624571 | $2,501.00 |
| 83624336 | $56.00 | 83624415 | $24.50 | 83624492 | $50.02 | 83624572 | $250.10 |
| 83624337 | $87.50 | 83624416 | $462.65 | 83624494 | $91.00 | 83624575 | $1,250.50 |
| 83624338 | $427.65 | 83624418 | $2,100.00 | 83624495 | $5,002.00 | 83624581 | $745.20 |
| 83624339 | $262.50 | 83624420 | $210.00 | 83624497 | $35.00 | 83624583 | $87.50 |
| 83624340 | $1,491.00 | 83624421 | $42.00 | 83624498 | $2,800.00 | 83624584 | $10,077.00 |
| 83624341 | $177.55 | 83624422 | $66.50 | 83624499 | $7.00 | 83624585 | $285.10 |
| 83624345 | $70.00 | 83624423 | $123.11 | 83624503 | $35.00 | 83624586 | $70.51 |
| 83624348 | $3.50 | 83624426 | $42.00 | 83624505 | $85.53 | 83624587 | $1,344.00 |
| 83624349 | $302.60 | 83624427 | $70.00 | 83624507 | $35.00 | 83624589 | $114.04 |
| 83624353 | $526.60 | 83624429 | $89.80 | 83624508 | $550.15 | 83624591 | $359.95 |
| 83624354 | $570.20 | 83624431 | $175.00 | 83624511 | $26.50 | 83624594 | $10.50 |
| 83624359 | $350.00 | 83624432 | $350.00 | 83624515 | $17.50 | 83624595 | $3,500.00 |
| 83624360 | $24.50 | 83624436 | $127.73 | 83624516 | $38.50 | 83624596 | $35.00 |
| 83624361 | $70.00 | 83624437 | $1,008.00 | 83624517 | $49.00 | 83624598 | $250.10 |
| 83624362 | $70.00 | 83624439 | $1,875.75 | 83624520 | $682.27 | 83624600 | $525.00 |
| 83624367 | $142.55 | 83624441 | $56.00 | 83624521 | $21.00 | 83624603 | $291.49 |
| 83624369 | $3,848.85 | 83624442 | $413.00 | 83624524 | $3,500.00 | 83624606 | $2,876.15 |
| 83624370 | $875.00 | 83624443 | $35.00 | 83624526 | $6.36 | 83624608 | $157.50 |
| 83624371 | $87.50 | 83624444 | $105.36 | 83624527 | $35.00 | 83624609 | $45.50 |
| 83624372 | $177.55 | 83624445 | $28.51 | 83624529 | $175.00 | 83624610 | $28.00 |
| 83624373 | $0.53 | 83624451 | $59.50 | 83624532 | $153.05 | 83624611 | $4,956.00 |
| 83624374 | $17.50 | 83624452 | $332.50 | 83624533 | $700.00 | 83624614 | $3.50 |
| 83624377 | $280.00 | 83624454 | $85.68 | 83624535 | $3.50 | 83624615 | $25.01 |
| 83624378 | $276.50 | 83624455 | $56.00 | 83624536 | $60.41 | 83624616 | $238.00 |
| 83624379 | $518.00 | 83624457 | $7,571.95 | 83624538 | $92.53 | 83624617 | $381.53 |
| 83624382 | $129.50 | 83624458 | $70.00 | 83624539 | $2,851.00 | 83624622 | $350.00 |
| 83624383 | $53.52 | 83624460 | $262.50 | 83624540 | $769.77 | 83624623 | $140.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83624624 | $4,001.60 | 83624697 | $129.50 | 83624750 | $35.00 | 83624796 | $280.00 |
| 83624625 | $175.00 | 83624698 | $2,040.50 | 83624751 | $700.00 | 83624797 | $17.50 |
| 83624626 | $140.00 | 83624699 | $56.00 | 83624752 | $350.00 | 83624798 | $7,000.00 |
| 83624628 | $50.02 | 83624700 | $507.50 | 83624753 | $1,050.00 | 83624799 | $87.50 |
| 83624630 | $10.50 | 83624701 | $157.50 | 83624754 | $350.00 | 83624800 | $2,450.00 |
| 83624631 | $38.50 | 83624702 | $444.50 | 83624755 | $350.00 | 83624804 | $59.50 |
| 83624632 | $285.10 | 83624703 | $462.00 | 83624756 | $2,450.00 | 83624806 | $35.00 |
| 83624633 | $3.50 | 83624704 | $94.50 | 83624757 | $700.00 | 83624808 | $10.50 |
| 83624634 | $70.00 | 83624705 | $273.00 | 83624758 | $1,050.00 | 83624810 | $24.50 |
| 83624635 | $17.50 | 83624706 | $220.50 | 83624759 | $1,750.00 | 83624815 | $10.50 |
| 83624636 | $26.50 | 83624707 | $577.50 | 83624760 | $3,850.00 | 83624816 | $17.50 |
| 83624637 | $500.20 | 83624708 | $1,206.36 | 83624761 | $4,722.56 | 83624817 | $73.50 |
| 83624638 | $3,201.00 | 83624709 | $178.50 | 83624762 | $280.00 | 83624819 | $31.50 |
| 83624640 | $484.70 | 83624710 | $525.00 | 83624763 | $17.50 | 83624822 | $142.55 |
| 83624641 | $134.82 | 83624711 | $31.50 | 83624764 | $35.00 | 83624829 | $161.10 |
| 83624642 | $56.00 | 83624712 | $175.00 | 83624765 | $57,020.00 | 83624832 | $1,400.00 |
| 83624643 | $350.00 | 83624713 | $350.00 | 83624766 | $52.50 | 83624834 | $175.00 |
| 83624647 | $733.61 | 83624714 | $350.00 | 83624767 | $87.50 | 83624836 | $87.50 |
| 83624650 | $350.00 | 83624715 | $4,376.75 | 83624768 | $210.00 | 83624838 | $98.00 |
| 83624651 | $35.00 | 83624716 | $175.00 | 83624769 | $17.50 | 83624839 | $1,575.00 |
| 83624652 | $42.00 | 83624717 | $42.00 | 83624770 | $192.50 | 83624840 | $17.50 |
| 83624653 | $142.55 | 83624718 | $87.50 | 83624771 | $7.00 | 83624842 | $52.50 |
| 83624657 | $17.50 | 83624719 | $1,466.50 | 83624772 | $472.50 | 83624849 | $14.00 |
| 83624658 | $35.00 | 83624720 | $756.00 | 83624773 | $52.50 | 83624850 | $350.00 |
| 83624662 | $350.00 | 83624721 | $574.00 | 83624774 | $175.00 | 83624851 | $171.06 |
| 83624666 | $3.50 | 83624722 | $28.00 | 83624775 | $52.50 | 83624852 | $3.50 |
| 83624667 | $199.50 | 83624723 | $119.00 | 83624776 | $3.50 | 83624854 | $17.50 |
| 83624670 | $700.00 | 83624724 | $84.00 | 83624777 | $122.50 | 83624856 | $7.00 |
| 83624672 | $14.00 | 83624726 | $350.00 | 83624778 | $17.50 | 83624857 | $28.00 |
| 83624674 | $245.00 | 83624728 | $700.00 | 83624779 | $17.50 | 83624862 | $10.50 |
| 83624676 | $46.88 | 83624729 | $350.00 | 83624780 | $157.50 | 83624865 | $24.50 |
| 83624682 | $7,000.00 | 83624730 | $350.00 | 83624781 | $35.00 | 83624866 | $100.04 |
| 83624683 | $887.75 | 83624731 | $14,255.00 | 83624782 | $7.00 | 83624867 | $3.50 |
| 83624684 | $808.50 | 83624733 | $136.50 | 83624783 | $10.50 | 83624869 | $1,995.70 |
| 83624685 | $427.00 | 83624734 | $2,275.00 | 83624784 | $122.50 | 83624875 | $283.10 |
| 83624686 | $318.50 | 83624735 | $360.50 | 83624785 | $17.50 | 83624877 | $741.26 |
| 83624687 | $133.00 | 83624736 | $150.50 | 83624786 | $10.50 | 83624880 | $430.50 |
| 83624688 | $399.00 | 83624737 | $192.50 | 83624787 | $17.50 | 83624882 | $52.50 |
| 83624689 | $112.00 | 83624738 | $2,725.95 | 83624788 | $17.50 | 83624884 | $35.00 |
| 83624690 | $112.00 | 83624739 | $3,325.00 | 83624789 | $122.50 | 83624885 | $75.03 |
| 83624691 | $182.00 | 83624740 | $4,704.15 | 83624790 | $7.00 | 83624887 | $35.00 |
| 83624692 | $140.00 | 83624741 | $175.00 | 83624791 | $3.50 | 83624888 | $3.50 |
| 83624693 | $94.50 | 83624743 | $4,550.00 | 83624792 | $17.50 | 83624889 | $3.50 |
| 83624694 | $101.50 | 83624744 | $35.00 | 83624793 | $105.00 | 83624893 | $350.00 |
| 83624695 | $164.50 | 83624745 | $346.50 | 83624794 | $17.50 | 83624895 | $17.50 |
| 83624696 | $1,113.00 | 83624749 | $1,653.00 | 83624795 | $1,050.00 | 83624897 | $2,292.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83624898 | $342.12 | 83625008 | $160.56 | 83625096 | $14.00 | 83625196 | $35.00 |
| 83624901 | $350.00 | 83625009 | $59.50 | 83625097 | $28.00 | 83625197 | $6.36 |
| 83624908 | $622.70 | 83625010 | $285.10 | 83625099 | $3.71 | 83625198 | $70.00 |
| 83624913 | $3,500.00 | 83625011 | $1,400.00 | 83625100 | $105.00 | 83625202 | $63.00 |
| 83624914 | $570.20 | 83625014 | $105.00 | 83625103 | $125.05 | 83625204 | $87.50 |
| 83624915 | $25.01 | 83625017 | $570.20 | 83625105 | $2,100.00 | 83625206 | $14.00 |
| 83624916 | $15,881.00 | 83625018 | $57.02 | 83625108 | $119.00 | 83625207 | $25.01 |
| 83624917 | $17.50 | 83625020 | $7.00 | 83625109 | $213.50 | 83625208 | $147.12 |
| 83624920 | $1,067.50 | 83625023 | $210.00 | 83625112 | $1,925.00 | 83625210 | $35.00 |
| 83624921 | $250.10 | 83625024 | $224.10 | 83625114 | $700.00 | 83625213 | $1,050.00 |
| 83624922 | $175.00 | 83625025 | $7.00 | 83625118 | $313.61 | 83625217 | $7,711.84 |
| 83624923 | $56.00 | 83625026 | $248.04 | 83625119 | $5,002.00 | 83625218 | $7.00 |
| 83624925 | $35.00 | 83625027 | $48.06 | 83625120 | $52.50 | 83625223 | $28.51 |
| 83624928 | $27.56 | 83625028 | $24.50 | 83625123 | $70.00 | 83625224 | $121.04 |
| 83624929 | $35.00 | 83625033 | $3.50 | 83625127 | $35.00 | 83625234 | $24.50 |
| 83624936 | $700.00 | 83625035 | $542.50 | 83625129 | $140.00 | 83625236 | $1,450.58 |
| 83624937 | $1,915.62 | 83625040 | $117.03 | 83625130 | $28.51 | 83625237 | $38.50 |
| 83624938 | $67.52 | 83625043 | $10.50 | 83625134 | $168.00 | 83625238 | $38.50 |
| 83624939 | $175.00 | 83625044 | $668.98 | 83625135 | $417.23 | 83625244 | $285.00 |
| 83624942 | $35.00 | 83625045 | $49.69 | 83625138 | $535.50 | 83625245 | $21.00 |
| 83624943 | $175.00 | 83625046 | $35.00 | 83625141 | $70.00 | 83625247 | $21.00 |
| 83624946 | $7.00 | 83625048 | $63.00 | 83625142 | $125.05 | 83625256 | $70.00 |
| 83624948 | $679.00 | 83625049 | $12.08 | 83625143 | $53.00 | 83625261 | $250.10 |
| 83624950 | $266.00 | 83625050 | $350.00 | 83625147 | $122.50 | 83625262 | $154.28 |
| 83624951 | $140.00 | 83625051 | $42.00 | 83625152 | $2,013.20 | 83625264 | $700.00 |
| 83624952 | $70.00 | 83625055 | $541.69 | 83625153 | $1,750.00 | 83625265 | $125.05 |
| 83624953 | $70.00 | 83625058 | $87.50 | 83625154 | $1,785.93 | 83625266 | $25,010.00 |
| 83624958 | $199.57 | 83625060 | $7.00 | 83625155 | $87.50 | 83625267 | $609.00 |
| 83624962 | $1,750.00 | 83625063 | $7.00 | 83625158 | $175.00 | 83625269 | $7.00 |
| 83624964 | $798.00 | 83625066 | $296.40 | 83625161 | $63.00 | 83625270 | $57.02 |
| 83624966 | $7.00 | 83625068 | $59.50 | 83625164 | $109.50 | 83625271 | $35.00 |
| 83624975 | $14.00 | 83625070 | $70.00 | 83625165 | $3.50 | 83625273 | $224.01 |
| 83624980 | $518.40 | 83625072 | $105.00 | 83625167 | $350.05 | 83625274 | $28.00 |
| 83624982 | $70.00 | 83625074 | $105.00 | 83625168 | $122.50 | 83625279 | $31.50 |
| 83624983 | $427.65 | 83625075 | $10.50 | 83625170 | $35.00 | 83625280 | $50.02 |
| 83624986 | $175.00 | 83625076 | $640.20 | 83625173 | $304.50 | 83625282 | $490.00 |
| 83624987 | $7.00 | 83625079 | $150.06 | 83625178 | $70.00 | 83625283 | $210.00 |
| 83624989 | $35.00 | 83625080 | $392.65 | 83625180 | $2,280.80 | 83625284 | $2,300.50 |
| 83624990 | $35.00 | 83625083 | $3,131.00 | 83625182 | $525.00 | 83625285 | $1,050.00 |
| 83624991 | $370.05 | 83625084 | $3.50 | 83625183 | $4,539.58 | 83625286 | $350.00 |
| 83624996 | $490.00 | 83625087 | $378.00 | 83625186 | $5,714.75 | 83625287 | $59.50 |
| 83624999 | $616.24 | 83625088 | $74.40 | 83625190 | $42.00 | 83625288 | $35.00 |
| 83625001 | $45.50 | 83625090 | $52.50 | 83625191 | $3.50 | 83625290 | $10.60 |
| 83625002 | $25.01 | 83625093 | $213.50 | 83625192 | $199.50 | 83625291 | $20,954.85 |
| 83625005 | $70.00 | 83625094 | $28.00 | 83625193 | $105.00 | 83625293 | $7.00 |
| 83625006 | $7.00 | 83625095 | $325.13 | 83625195 | $35.00 | 83625294 | $14.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83625296 | $350.00 | 83625390 | $1,400.00 | 83625488 | $3.50 | 83625579 | $1,575.00 |
| 83625298 | $3,268.75 | 83625392 | $7.00 | 83625489 | $227.50 | 83625580 | $42.00 |
| 83625299 | $1,282.95 | 83625396 | $175.00 | 83625493 | $52.50 | 83625583 | $70.00 |
| 83625303 | $350.00 | 83625398 | $175.00 | 83625495 | $175.00 | 83625584 | $35.00 |
| 83625304 | $7.00 | 83625401 | $87.50 | 83625499 | $5,250.00 | 83625585 | $427.65 |
| 83625307 | $1,088.50 | 83625402 | $28.51 | 83625500 | $100.04 | 83625587 | $56.00 |
| 83625309 | $70.00 | 83625403 | $950.38 | 83625504 | $73.50 | 83625589 | $38.50 |
| 83625311 | $7.00 | 83625404 | $1,191.47 | 83625506 | $94.50 | 83625590 | $28.00 |
| 83625314 | $35.00 | 83625408 | $87.50 | 83625507 | $192.50 | 83625591 | $14.00 |
| 83625315 | $350.00 | 83625409 | $793.25 | 83625509 | $50.02 | 83625592 | $203.07 |
| 83625319 | $5,201.10 | 83625412 | $175.00 | 83625514 | $52.50 | 83625593 | $100.04 |
| 83625320 | $194.75 | 83625413 | $17.50 | 83625516 | $350.00 | 83625594 | $17.50 |
| 83625321 | $17.50 | 83625415 | $2,451.45 | 83625517 | $182.00 | 83625597 | $1,796.13 |
| 83625323 | $164.50 | 83625418 | $25.01 | 83625520 | $3,617.80 | 83625599 | $105.00 |
| 83625324 | $525.00 | 83625420 | $5.05 | 83625521 | $35.00 | 83625600 | $175.00 |
| 83625327 | $35.00 | 83625423 | $5,331.37 | 83625522 | $96.98 | 83625601 | $210.00 |
| 83625328 | $381.60 | 83625426 | $17.50 | 83625523 | $873.36 | 83625607 | $700.00 |
| 83625330 | $28.51 | 83625427 | $350.00 | 83625524 | $4,931.71 | 83625609 | $245.00 |
| 83625332 | $120.81 | 83625429 | $8,317.31 | 83625525 | $2,100.00 | 83625610 | $346.50 |
| 83625334 | $4,251.00 | 83625430 | $438.00 | 83625527 | $21.00 | 83625611 | $866.00 |
| 83625335 | $697.62 | 83625435 | $427.65 | 83625529 | $17.50 | 83625613 | $1,225.00 |
| 83625337 | $3.50 | 83625436 | $66.50 | 83625530 | $175.00 | 83625615 | $1,260.00 |
| 83625338 | $56.00 | 83625438 | $3.50 | 83625531 | $3,503.50 | 83625618 | $91.00 |
| 83625341 | $35.00 | 83625439 | $7.00 | 83625532 | $553.00 | 83625619 | $140.00 |
| 83625345 | $25.01 | 83625440 | $350.00 | 83625533 | $822.50 | 83625620 | $105.00 |
| 83625346 | $114.04 | 83625441 | $7.95 | 83625535 | $175.00 | 83625621 | $26.09 |
| 83625347 | $7.00 | 83625444 | $0.75 | 83625536 | $642.75 | 83625622 | $175.00 |
| 83625348 | $45.90 | 83625445 | $42.00 | 83625537 | $70.00 | 83625624 | $105.00 |
| 83625349 | $250.10 | 83625447 | $570.20 | 83625541 | $1,350.00 | 83625626 | $35.00 |
| 83625351 | $70.00 | 83625448 | $35.00 | 83625542 | $1,299.30 | 83625627 | $114.57 |
| 83625354 | $570.20 | 83625449 | $5,002.00 | 83625545 | $70.00 | 83625629 | $175.00 |
| 83625356 | $525.00 | 83625452 | $7,090.34 | 83625546 | $570.20 | 83625630 | $28.00 |
| 83625357 | $14.00 | 83625455 | $49.00 | 83625547 | $35.00 | 83625635 | $350.00 |
| 83625359 | $52.50 | 83625458 | $35.00 | 83625550 | $14.00 | 83625637 | $596.12 |
| 83625360 | $3.50 | 83625461 | $3,751.50 | 83625551 | $1,470.00 | 83625639 | $14.00 |
| 83625361 | $17.50 | 83625462 | $35.00 | 83625552 | $31.50 | 83625640 | $1,404.54 |
| 83625364 | $25.01 | 83625467 | $35.00 | 83625555 | $112.00 | 83625642 | $154.00 |
| 83625368 | $490.00 | 83625474 | $437.50 | 83625556 | $17.50 | 83625644 | $28.51 |
| 83625369 | $17.50 | 83625476 | $56.00 | 83625560 | $525.00 | 83625645 | $125.05 |
| 83625370 | $85.53 | 83625478 | $90.93 | 83625562 | $10.50 | 83625646 | $7,302.92 |
| 83625372 | $1,250.50 | 83625479 | $280.00 | 83625563 | $345.30 | 83625647 | $262.50 |
| 83625377 | $125.05 | 83625480 | $38.50 | 83625564 | $203.00 | 83625649 | $175.00 |
| 83625379 | $773.26 | 83625481 | $105.00 | 83625566 | $3.50 | 83625650 | $875.35 |
| 83625380 | $70.00 | 83625482 | $24.50 | 83625570 | $834.39 | 83625652 | $182.00 |
| 83625382 | $35.00 | 83625483 | $105.00 | 83625571 | $350.00 | 83625653 | $160.05 |
| 83625387 | $122.22 | 83625484 | $402.50 | 83625574 | $409.28 | 83625654 | $42.96 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83625656 | $175.07 | 83625730 | $1,550.55 | 83625818 | $700.00 | 83625904 | $17.50 |
| 83625657 | $6.36 | 83625731 | $32.01 | 83625819 | $175.00 | 83625906 | $500.20 |
| 83625658 | $175.00 | 83625733 | $1,400.00 | 83625820 | $525.00 | 83625908 | $160.05 |
| 83625660 | $1,990.60 | 83625738 | $42.00 | 83625826 | $140.00 | 83625910 | $17.50 |
| 83625663 | $143.50 | 83625740 | $117.03 | 83625827 | $388.50 | 83625911 | $192.50 |
| 83625664 | $1,413.00 | 83625742 | $3.50 | 83625828 | $70.00 | 83625913 | $350.00 |
| 83625666 | $3.50 | 83625744 | $35.00 | 83625829 | $425.17 | 83625914 | $42.00 |
| 83625668 | $315.00 | 83625750 | $4,550.00 | 83625831 | $262.50 | 83625916 | $700.00 |
| 83625670 | $122.50 | 83625751 | $142.55 | 83625833 | $660.25 | 83625917 | $115.50 |
| 83625671 | $52.50 | 83625754 | $519.70 | 83625836 | $4,714.00 | 83625919 | $70.00 |
| 83625674 | $98.00 | 83625755 | $112.00 | 83625838 | $695.70 | 83625920 | $51.13 |
| 83625675 | $140.00 | 83625756 | $25.01 | 83625841 | $3.50 | 83625921 | $309.09 |
| 83625677 | $350.00 | 83625758 | $122.50 | 83625842 | $4.77 | 83625922 | $5,201.80 |
| 83625680 | $14,255.70 | 83625760 | $129.50 | 83625845 | $105.00 | 83625923 | $125.05 |
| 83625683 | $35.00 | 83625764 | $3,188.00 | 83625846 | $21.00 | 83625925 | $70.00 |
| 83625685 | $35.00 | 83625767 | $56.00 | 83625848 | $24.50 | 83625926 | $385.85 |
| 83625686 | $175.00 | 83625769 | $114.04 | 83625850 | $10.60 | 83625927 | $7.00 |
| 83625687 | $7.00 | 83625770 | $17.50 | 83625851 | $6,252.50 | 83625928 | $105.00 |
| 83625692 | $35.00 | 83625771 | $80.50 | 83625853 | $2,464.00 | 83625929 | $10.50 |
| 83625693 | $770.00 | 83625772 | $220.57 | 83625854 | $3.50 | 83625930 | $351.25 |
| 83625695 | $0.84 | 83625776 | $350.00 | 83625856 | $24.50 | 83625931 | $33.27 |
| 83625697 | $350.00 | 83625778 | $70.00 | 83625857 | $87.50 | 83625937 | $285.10 |
| 83625699 | $274.18 | 83625779 | $612.50 | 83625860 | $70.00 | 83625938 | $52.50 |
| 83625701 | $350.00 | 83625780 | $56.00 | 83625865 | $114.04 | 83625939 | $210.00 |
| 83625702 | $10.50 | 83625782 | $700.00 | 83625866 | $3.50 | 83625940 | $368.07 |
| 83625704 | $300.12 | 83625784 | $7.00 | 83625868 | $1,250.50 | 83625942 | $14.00 |
| 83625706 | $126.00 | 83625785 | $21.00 | 83625873 | $52.50 | 83625944 | $73.50 |
| 83625707 | $350.00 | 83625789 | $402.13 | 83625874 | $4.03 | 83625946 | $73.47 |
| 83625709 | $17.50 | 83625790 | $35.00 | 83625876 | $256.59 | 83625950 | $14.00 |
| 83625710 | $427.18 | 83625791 | $25.01 | 83625877 | $402.50 | 83625951 | $142.55 |
| 83625711 | $125.05 | 83625794 | $57.02 | 83625879 | $156.55 | 83625955 | $175.00 |
| 83625712 | $36.04 | 83625795 | $285.10 | 83625882 | $77.00 | 83625956 | $17.50 |
| 83625713 | $14.00 | 83625797 | $50.02 | 83625883 | $105.00 | 83625957 | $713.70 |
| 83625714 | $21.00 | 83625799 | $28.51 | 83625884 | $7.14 | 83625958 | $350.00 |
| 83625715 | $427.65 | 83625803 | $28.51 | 83625889 | $3,501.40 | 83625959 | $177.55 |
| 83625716 | $3,150.00 | 83625804 | $500.20 | 83625890 | $25.01 | 83625960 | $350.00 |
| 83625720 | $199.00 | 83625805 | $3,253.50 | 83625891 | $10,252.00 | 83625961 | $3.50 |
| 83625721 | $3.50 | 83625806 | $112.00 | 83625892 | $7.00 | 83625966 | $35.00 |
| 83625722 | $63.00 | 83625807 | $4,048.42 | 83625893 | $14.00 | 83625967 | $1,598.50 |
| 83625723 | $997.85 | 83625810 | $337.60 | 83625895 | $52.06 | 83625968 | $199.57 |
| 83625724 | $38.50 | 83625811 | $3.50 | 83625896 | $106.00 | 83625970 | $17.50 |
| 83625725 | $525.00 | 83625812 | $282.12 | 83625898 | $1,011.50 | 83625975 | $475.19 |
| 83625726 | $5,600.00 | 83625813 | $160.05 | 83625899 | $175.00 | 83625980 | $2,138.25 |
| 83625727 | $3.50 | 83625815 | $142.55 | 83625900 | $343.00 | 83625981 | $600.24 |
| 83625728 | $88.52 | 83625816 | $367.50 | 83625901 | $427.65 | 83625983 | $238.00 |
| 83625729 | $24.50 | 83625817 | $32.78 | 83625903 | $19,029.50 | 83625984 | $21.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83625985 | $1,400.00 | 83626066 | $4,574.50 | 83626115 | $1,067.85 | 83626170 | $35.00 |
| 83625986 | $425.10 | 83626067 | $91.00 | 83626116 | $966.80 | 83626172 | $17.50 |
| 83625987 | $780.20 | 83626068 | $262.50 | 83626117 | $175.00 | 83626173 | $17.50 |
| 83625989 | $28.00 | 83626069 | $38.50 | 83626118 | $70.00 | 83626174 | $28.00 |
| 83625991 | $35.00 | 83626070 | $539.00 | 83626121 | $350.00 | 83626175 | $875.00 |
| 83625994 | $45.23 | 83626071 | $679.00 | 83626122 | $122.50 | 83626176 | $1,750.00 |
| 83625995 | $350.00 | 83626072 | $101.50 | 83626123 | $881.25 | 83626179 | $525.00 |
| 83625996 | $3.50 | 83626073 | $227.50 | 83626124 | $700.00 | 83626180 | $3,751.50 |
| 83625997 | $25.01 | 83626074 | $217.00 | 83626125 | $1,050.00 | 83626182 | $673.13 |
| 83625998 | $780.50 | 83626075 | $329.00 | 83626126 | $87.50 | 83626183 | $7.00 |
| 83626000 | $25.01 | 83626076 | $945.00 | 83626127 | $2,100.00 | 83626186 | $175.07 |
| 83626001 | $1,575.00 | 83626077 | $119.00 | 83626129 | $350.00 | 83626187 | $63.00 |
| 83626002 | $105.00 | 83626078 | $486.50 | 83626130 | $1,400.00 | 83626188 | $10.60 |
| 83626003 | $235.16 | 83626079 | $87.50 | 83626131 | $2,800.00 | 83626189 | $224.00 |
| 83626004 | $250.10 | 83626080 | $493.50 | 83626132 | $350.00 | 83626190 | $52.50 |
| 83626006 | $70.00 | 83626081 | $70.00 | 83626135 | $525.00 | 83626191 | $507.04 |
| 83626010 | $175.00 | 83626082 | $101.50 | 83626136 | $175.00 | 83626192 | $7,000.00 |
| 83626011 | $35.00 | 83626083 | $38.05 | 83626138 | $1,400.00 | 83626194 | $35.00 |
| 83626013 | $423.50 | 83626084 | $1,750.00 | 83626140 | $52.50 | 83626202 | $114.04 |
| 83626014 | $35.00 | 83626085 | $3.18 | 83626141 | $17.50 | 83626203 | $700.00 |
| 83626016 | $80.50 | 83626086 | $21.00 | 83626143 | $17.50 | 83626205 | $17.50 |
| 83626018 | $350.00 | 83626087 | $140.00 | 83626144 | $3.50 | 83626208 | $962.95 |
| 83626020 | $560.00 | 83626089 | $1,000.40 | 83626145 | $3.50 | 83626209 | $308.00 |
| 83626021 | $52.50 | 83626090 | $35.00 | 83626146 | $35.00 | 83626210 | $175.00 |
| 83626024 | $7,503.00 | 83626093 | $4,732.66 | 83626147 | $87.50 | 83626211 | $3.50 |
| 83626027 | $350.00 | 83626094 | $350.00 | 83626148 | $157.50 | 83626213 | $3.50 |
| 83626029 | $50.22 | 83626095 | $406.00 | 83626149 | $455.00 | 83626215 | $175.00 |
| 83626031 | $50.02 | 83626096 | $700.00 | 83626150 | $105.00 | 83626216 | $70.00 |
| 83626033 | $74.27 | 83626097 | $756.00 | 83626151 | $35.00 | 83626218 | $1,400.00 |
| 83626035 | $322.51 | 83626098 | $94.50 | 83626152 | $17.50 | 83626219 | $161.00 |
| 83626036 | $285.10 | 83626099 | $266.00 | 83626153 | $52.50 | 83626220 | $250.10 |
| 83626037 | $35.00 | 83626100 | $1,050.00 | 83626154 | $87.50 | 83626223 | $25.01 |
| 83626038 | $80.50 | 83626101 | $80.50 | 83626155 | $525.00 | 83626224 | $36.00 |
| 83626043 | $14.00 | 83626102 | $35.00 | 83626156 | $17.50 | 83626227 | $3.50 |
| 83626044 | $70.00 | 83626103 | $700.00 | 83626157 | $52.50 | 83626228 | $262.74 |
| 83626046 | $70.00 | 83626104 | $5,002.00 | 83626158 | $17.50 | 83626230 | $84.00 |
| 83626050 | $2,141.75 | 83626105 | $525.00 | 83626159 | $70.00 | 83626231 | $114.04 |
| 83626052 | $443.02 | 83626106 | $1,400.00 | 83626160 | $17.50 | 83626232 | $87.50 |
| 83626055 | $87.50 | 83626107 | $1,750.00 | 83626161 | $17.50 | 83626233 | $350.00 |
| 83626059 | $7,000.00 | 83626108 | $700.00 | 83626162 | $315.00 | 83626234 | $17.50 |
| 83626060 | $28.00 | 83626109 | $350.00 | 83626163 | $17.50 | 83626236 | $50.02 |
| 83626061 | $10.50 | 83626110 | $315.00 | 83626164 | $437.50 | 83626237 | $700.00 |
| 83626062 | $329.00 | 83626111 | $330.60 | 83626166 | $35.00 | 83626242 | $39.01 |
| 83626063 | $451.50 | 83626112 | $350.00 | 83626167 | $157.50 | 83626244 | $57.02 |
| 83626064 | $763.00 | 83626113 | $63.00 | 83626168 | $70.00 | 83626246 | $7.00 |
| 83626065 | $287.00 | 83626114 | $265.00 | 83626169 | $70.00 | 83626248 | $6.89 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83626249 | $101.50 | 83626347 | $105.00 | 83626427 | $122.50 | 83626522 | $7.00 |
| 83626250 | $140.00 | 83626350 | $35.00 | 83626430 | $2,775.29 | 83626524 | $25.01 |
| 83626252 | $1,344.00 | 83626351 | $108.50 | 83626434 | $70.00 | 83626530 | $59.50 |
| 83626254 | $35.00 | 83626352 | $10.50 | 83626435 | $7.00 | 83626531 | $171.06 |
| 83626255 | $70.00 | 83626353 | $87.50 | 83626436 | $320.10 | 83626532 | $35.00 |
| 83626260 | $532.00 | 83626354 | $1,050.00 | 83626437 | $38.50 | 83626535 | $56.10 |
| 83626261 | $52.50 | 83626356 | $570.20 | 83626438 | $35.00 | 83626537 | $28.00 |
| 83626262 | $3.50 | 83626358 | $87.50 | 83626440 | $3.50 | 83626538 | $199.57 |
| 83626263 | $63.00 | 83626361 | $5,250.00 | 83626446 | $100.04 | 83626539 | $1,710.60 |
| 83626265 | $14.00 | 83626362 | $77.00 | 83626448 | $0.49 | 83626542 | $225.09 |
| 83626266 | $17.50 | 83626365 | $35.00 | 83626451 | $50.71 | 83626543 | $70.00 |
| 83626270 | $102.06 | 83626366 | $234.50 | 83626453 | $54.60 | 83626545 | $62.65 |
| 83626271 | $241.50 | 83626371 | $1,050.00 | 83626455 | $484.67 | 83626547 | $350.00 |
| 83626273 | $294.00 | 83626374 | $350.00 | 83626456 | $2,501.00 | 83626548 | $48.66 |
| 83626274 | $17.50 | 83626375 | $59.50 | 83626457 | $1,057.86 | 83626549 | $0.53 |
| 83626278 | $63.14 | 83626376 | $115.50 | 83626458 | $66.50 | 83626550 | $7.00 |
| 83626281 | $3.50 | 83626378 | $700.00 | 83626459 | $125.05 | 83626551 | $210.00 |
| 83626283 | $175.00 | 83626379 | $175.00 | 83626464 | $50.02 | 83626555 | $7.00 |
| 83626285 | $100.04 | 83626380 | $350.00 | 83626465 | $77.00 | 83626559 | $350.00 |
| 83626286 | $3.50 | 83626381 | $52.50 | 83626466 | $292.10 | 83626561 | $39.01 |
| 83626287 | $21.00 | 83626385 | $52.50 | 83626468 | $824.13 | 83626564 | $1,050.00 |
| 83626292 | $192.50 | 83626386 | $11.66 | 83626470 | $1,833.37 | 83626565 | $1,026.37 |
| 83626294 | $7.00 | 83626387 | $85.02 | 83626472 | $175.00 | 83626567 | $80.50 |
| 83626296 | $7.00 | 83626388 | $657.70 | 83626473 | $570.20 | 83626568 | $1,540.00 |
| 83626297 | $245.00 | 83626392 | $21.00 | 83626475 | $350.00 | 83626580 | $209.00 |
| 83626298 | $3.50 | 83626393 | $14.00 | 83626476 | $1,750.00 | 83626583 | $28.00 |
| 83626302 | $490.00 | 83626394 | $1,389.50 | 83626478 | $3,551.00 | 83626586 | $50.02 |
| 83626304 | $646.14 | 83626395 | $684.24 | 83626479 | $50.02 | 83626588 | $123.80 |
| 83626305 | $212.00 | 83626398 | $35.00 | 83626481 | $182.00 | 83626589 | $35.00 |
| 83626306 | $437.50 | 83626401 | $1,879.93 | 83626483 | $12,950.00 | 83626590 | $575.23 |
| 83626307 | $456.16 | 83626402 | $38.50 | 83626484 | $3.50 | 83626591 | $350.00 |
| 83626308 | $52.50 | 83626403 | $28.51 | 83626486 | $52.50 | 83626592 | $17.50 |
| 83626312 | $7.00 | 83626405 | $28.00 | 83626487 | $70.00 | 83626593 | $142.55 |
| 83626315 | $10,918.00 | 83626407 | $285.10 | 83626490 | $28.51 | 83626594 | $17.50 |
| 83626316 | $405.12 | 83626408 | $140.00 | 83626492 | $350.00 | 83626596 | $114.04 |
| 83626319 | $9.01 | 83626409 | $17.50 | 83626493 | $59.50 | 83626597 | $525.21 |
| 83626329 | $367.50 | 83626411 | $70.00 | 83626495 | $35.00 | 83626599 | $101.50 |
| 83626331 | $7.00 | 83626414 | $462.65 | 83626498 | $35.00 | 83626600 | $15.90 |
| 83626332 | $21.00 | 83626416 | $52.58 | 83626503 | $1,205.44 | 83626601 | $52.50 |
| 83626333 | $355.10 | 83626418 | $175.00 | 83626507 | $342.12 | 83626608 | $350.00 |
| 83626335 | $94.50 | 83626420 | $25.01 | 83626509 | $3.50 | 83626611 | $52.50 |
| 83626336 | $245.00 | 83626421 | $5.30 | 83626511 | $3.50 | 83626612 | $384.63 |
| 83626338 | $140.00 | 83626422 | $231.00 | 83626513 | $70.00 | 83626613 | $17.50 |
| 83626341 | $125.05 | 83626423 | $35.00 | 83626516 | $539.00 | 83626615 | $399.00 |
| 83626343 | $875.35 | 83626425 | $10.50 | 83626518 | $3,711.69 | 83626618 | $114.04 |
| 83626346 | $650.26 | 83626426 | $52.50 | 83626520 | $375.15 | 83626620 | $700.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83626628 | $57.02 | 83626720 | $1,102.40 | 83626808 | $150.50 | 83626891 | $157.69 |
| 83626630 | $35.00 | 83626721 | $28.51 | 83626810 | $3.50 | 83626894 | $35.00 |
| 83626632 | $178.50 | 83626723 | $350.00 | 83626811 | $1,910.17 | 83626896 | $350.00 |
| 83626636 | $2,125.85 | 83626724 | $24.50 | 83626812 | $10.50 | 83626897 | $1,400.00 |
| 83626637 | $125.05 | 83626726 | $3,454.50 | 83626814 | $350.00 | 83626898 | $5,816.17 |
| 83626638 | $7.00 | 83626728 | $57.02 | 83626816 | $150.06 | 83626899 | $210.00 |
| 83626641 | $105.00 | 83626732 | $14.00 | 83626818 | $21.95 | 83626902 | $787.50 |
| 83626644 | $35.00 | 83626734 | $599.58 | 83626819 | $7.00 | 83626904 | $700.00 |
| 83626645 | $35.00 | 83626736 | $14.00 | 83626821 | $17.50 | 83626905 | $700.00 |
| 83626646 | $35.00 | 83626737 | $10.50 | 83626823 | $280.00 | 83626906 | $1,137.50 |
| 83626647 | $94.50 | 83626738 | $3.50 | 83626824 | $297.50 | 83626908 | $1,750.00 |
| 83626648 | $1.06 | 83626739 | $7.00 | 83626825 | $2,501.00 | 83626909 | $1,225.00 |
| 83626649 | $62.28 | 83626740 | $11,404.00 | 83626826 | $3.50 | 83626911 | $52.50 |
| 83626650 | $70.00 | 83626741 | $175.00 | 83626827 | $350.00 | 83626914 | $87.50 |
| 83626651 | $101.12 | 83626743 | $210.00 | 83626828 | $35.00 | 83626915 | $617.09 |
| 83626655 | $3.50 | 83626744 | $64.02 | 83626829 | $122.50 | 83626917 | $875.00 |
| 83626660 | $263.59 | 83626745 | $3.50 | 83626832 | $350.00 | 83626918 | $70.00 |
| 83626661 | $70.00 | 83626747 | $28.00 | 83626834 | $616.00 | 83626920 | $385.00 |
| 83626662 | $100.04 | 83626750 | $500.20 | 83626835 | $35.00 | 83626921 | $1,977.50 |
| 83626667 | $112.00 | 83626753 | $418.10 | 83626837 | $28.51 | 83626922 | $2,086.00 |
| 83626671 | $38.50 | 83626755 | $451.90 | 83626838 | $35.00 | 83626923 | $80.50 |
| 83626672 | $350.00 | 83626756 | $70.00 | 83626839 | $1,015.00 | 83626924 | $612.50 |
| 83626674 | $746.08 | 83626758 | $245.00 | 83626840 | $7.00 | 83626925 | $140.00 |
| 83626677 | $599.85 | 83626760 | $350.00 | 83626841 | $32.05 | 83626926 | $633.50 |
| 83626678 | $70.00 | 83626761 | $262.50 | 83626843 | $73.50 | 83626927 | $217.00 |
| 83626679 | $42.00 | 83626763 | $70.00 | 83626848 | $10.50 | 83626928 | $217.00 |
| 83626681 | $79.04 | 83626765 | $77.00 | 83626849 | $17.50 | 83626929 | $238.00 |
| 83626683 | $8.59 | 83626767 | $38.50 | 83626851 | $38.50 | 83626930 | $3,500.00 |
| 83626685 | $35.00 | 83626772 | $88.52 | 83626853 | $32.01 | 83626931 | $2,100.00 |
| 83626688 | $21.00 | 83626774 | $3,201.00 | 83626858 | $1,000.40 | 83626933 | $3,850.00 |
| 83626689 | $3.50 | 83626775 | $15.36 | 83626860 | $128,040.00 | 83626934 | $1,050.00 |
| 83626690 | $2,213.86 | 83626777 | $25.01 | 83626864 | $350.00 | 83626935 | $350.00 |
| 83626692 | $17.50 | 83626778 | $10.50 | 83626866 | $700.00 | 83626936 | $875.00 |
| 83626694 | $114.04 | 83626780 | $969.50 | 83626871 | $52.50 | 83626938 | $875.00 |
| 83626695 | $7.00 | 83626782 | $1,530.50 | 83626872 | $11.56 | 83626940 | $350.00 |
| 83626697 | $70.00 | 83626784 | $250.10 | 83626873 | $199.57 | 83626941 | $350.00 |
| 83626698 | $7.00 | 83626785 | $138.35 | 83626875 | $17.50 | 83626942 | $350.00 |
| 83626699 | $7.00 | 83626788 | $700.00 | 83626876 | $105.00 | 83626952 | $700.00 |
| 83626701 | $7.00 | 83626791 | $70.00 | 83626877 | $509.00 | 83626953 | $525.00 |
| 83626702 | $17.50 | 83626792 | $875.35 | 83626881 | $125.05 | 83626954 | $472.50 |
| 83626707 | $700.00 | 83626793 | $27.78 | 83626882 | $5,136.90 | 83626955 | $70.00 |
| 83626713 | $131.17 | 83626796 | $700.00 | 83626885 | $7.00 | 83626956 | $175.00 |
| 83626714 | $61.57 | 83626801 | $59.50 | 83626886 | $52.50 | 83626957 | $1,140.40 |
| 83626715 | $168.00 | 83626802 | $1,400.00 | 83626888 | $25.01 | 83626958 | $8,750.00 |
| 83626716 | $35.00 | 83626803 | $5.30 | 83626889 | $4.24 | 83626961 | $700.00 |
| 83626717 | $250.10 | 83626807 | $1,750.70 | 83626890 | $20.03 | 83626962 | $227.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83626963 | $1,750.00 | 83627010 | $456.65 | 83627059 | $45.50 | 83627109 | $427.65 |
| 83626964 | $7.00 | 83627012 | $175.00 | 83627060 | $24.50 | 83627110 | $625.25 |
| 83626965 | $21.00 | 83627013 | $350.00 | 83627061 | $700.00 | 83627113 | $175.00 |
| 83626966 | $28.00 | 83627014 | $35.00 | 83627062 | $7.00 | 83627114 | $315.00 |
| 83626967 | $7.00 | 83627015 | $402.50 | 83627063 | $220.50 | 83627116 | $700.00 |
| 83626968 | $210.00 | 83627016 | $189.00 | 83627064 | $700.00 | 83627118 | $87.50 |
| 83626969 | $364.00 | 83627017 | $52.50 | 83627065 | $77.00 | 83627120 | $60.79 |
| 83626970 | $10.50 | 83627019 | $5,950.00 | 83627066 | $31.50 | 83627121 | $2,000.80 |
| 83626971 | $7.00 | 83627020 | $133.00 | 83627067 | $63.00 | 83627122 | $7,102.00 |
| 83626972 | $21.00 | 83627022 | $700.00 | 83627068 | $56.00 | 83627123 | $600.10 |
| 83626973 | $98.00 | 83627023 | $2,851.00 | 83627069 | $122.50 | 83627124 | $52.50 |
| 83626974 | $556.50 | 83627024 | $2,152.25 | 83627070 | $406.00 | 83627127 | $17.50 |
| 83626975 | $262.50 | 83627025 | $5,201.47 | 83627071 | $192.50 | 83627128 | $67.52 |
| 83626976 | $28.00 | 83627026 | $133.00 | 83627072 | $87.50 | 83627130 | $10.50 |
| 83626977 | $17.50 | 83627027 | $371.00 | 83627073 | $98.00 | 83627135 | $700.00 |
| 83626978 | $87.50 | 83627028 | $1,067.70 | 83627074 | $70.00 | 83627136 | $1,429.20 |
| 83626979 | $35.00 | 83627029 | $360.50 | 83627075 | $154.00 | 83627137 | $901.80 |
| 83626980 | $87.50 | 83627030 | $315.00 | 83627076 | $21.00 | 83627139 | $60.01 |
| 83626981 | $24.50 | 83627031 | $185.50 | 83627077 | $700.00 | 83627140 | $175.00 |
| 83626982 | $3.50 | 83627032 | $814.50 | 83627078 | $252.00 | 83627141 | $70.00 |
| 83626983 | $21.00 | 83627033 | $140.00 | 83627079 | $77.00 | 83627142 | $210.00 |
| 83626984 | $56.00 | 83627034 | $42.00 | 83627080 | $262.50 | 83627144 | $175.00 |
| 83626985 | $136.50 | 83627035 | $126.00 | 83627081 | $49.00 | 83627145 | $525.00 |
| 83626986 | $147.00 | 83627036 | $28.00 | 83627082 | $175.00 | 83627149 | $178.50 |
| 83626987 | $42.00 | 83627037 | $105.00 | 83627083 | $24.50 | 83627150 | $119.00 |
| 83626988 | $28.00 | 83627038 | $143.50 | 83627084 | $3.50 | 83627152 | $38.50 |
| 83626989 | $28.00 | 83627039 | $17.50 | 83627085 | $21.00 | 83627153 | $883.81 |
| 83626990 | $7.00 | 83627040 | $7.00 | 83627086 | $2,851.00 | 83627158 | $2,125.85 |
| 83626991 | $63.00 | 83627041 | $245.00 | 83627087 | $700.00 | 83627159 | $350.00 |
| 83626992 | $3.50 | 83627042 | $45.50 | 83627088 | $700.00 | 83627161 | $7,127.50 |
| 83626993 | $21.00 | 83627043 | $10.50 | 83627089 | $364.00 | 83627162 | $70.00 |
| 83626994 | $94.50 | 83627044 | $241.50 | 83627090 | $108.50 | 83627166 | $2,237.52 |
| 83626995 | $28.00 | 83627045 | $70.00 | 83627091 | $1,750.00 | 83627167 | $35.00 |
| 83626996 | $28.00 | 83627046 | $17.50 | 83627092 | $31.50 | 83627168 | $7,783.23 |
| 83626997 | $87.50 | 83627047 | $770.00 | 83627094 | $1,050.00 | 83627169 | $427.65 |
| 83626998 | $87.50 | 83627048 | $189.00 | 83627095 | $700.00 | 83627172 | $350.00 |
| 83626999 | $14.00 | 83627049 | $45.50 | 83627097 | $175.00 | 83627173 | $4,276.50 |
| 83627000 | $7.00 | 83627050 | $21.00 | 83627098 | $350.00 | 83627174 | $70.00 |
| 83627001 | $3.50 | 83627051 | $175.00 | 83627100 | $1,600.50 | 83627175 | $350.00 |
| 83627002 | $56.00 | 83627052 | $59.50 | 83627101 | $350.00 | 83627180 | $1,058.80 |
| 83627003 | $1,750.00 | 83627053 | $525.00 | 83627102 | $1,050.00 | 83627181 | $193.41 |
| 83627004 | $63.00 | 83627054 | $10.50 | 83627103 | $31.50 | 83627182 | $56.00 |
| 83627005 | $350.00 | 83627055 | $98.00 | 83627104 | $1,750.00 | 83627183 | $1,400.00 |
| 83627007 | $35.00 | 83627056 | $525.00 | 83627105 | $5,002.00 | 83627184 | $87.50 |
| 83627008 | $245.00 | 83627057 | $350.00 | 83627106 | $1,750.00 | 83627186 | $262.50 |
| 83627009 | $87.50 | 83627058 | $3.50 | 83627108 | $350.00 | 83627187 | $2,081.23 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83627188 | $875.00 | 83627258 | $129.50 | 83627326 | $35.00 | 83627405 | $484.67 |
| 83627189 | $285.10 | 83627259 | $105.00 | 83627329 | $189.00 | 83627406 | $28.51 |
| 83627191 | $1,400.00 | 83627260 | $339.50 | 83627332 | $40.30 | 83627407 | $1,425.50 |
| 83627193 | $7,853.00 | 83627261 | $910.00 | 83627335 | $42.00 | 83627409 | $350.00 |
| 83627195 | $335.05 | 83627262 | $528.50 | 83627336 | $56.04 | 83627410 | $7.95 |
| 83627197 | $5,250.00 | 83627263 | $185.50 | 83627337 | $28,510.00 | 83627413 | $203.00 |
| 83627198 | $700.00 | 83627264 | $626.50 | 83627338 | $75.03 | 83627414 | $10.50 |
| 83627199 | $70.00 | 83627265 | $276.50 | 83627341 | $3.50 | 83627417 | $91.00 |
| 83627202 | $25,010.00 | 83627266 | $150.50 | 83627342 | $175.00 | 83627421 | $28.00 |
| 83627203 | $437.50 | 83627267 | $14.00 | 83627343 | $456.16 | 83627422 | $52.50 |
| 83627204 | $142.55 | 83627268 | $283.50 | 83627344 | $17.50 | 83627423 | $1,053.50 |
| 83627205 | $409.64 | 83627269 | $5,702.00 | 83627345 | $57.02 | 83627424 | $114.04 |
| 83627207 | $5,890.52 | 83627272 | $3,128.36 | 83627346 | $427.65 | 83627427 | $2,501.00 |
| 83627209 | $140.00 | 83627273 | $77.00 | 83627348 | $17.65 | 83627428 | $5,877.00 |
| 83627210 | $11.13 | 83627274 | $2,138.25 | 83627350 | $70.00 | 83627430 | $305.27 |
| 83627212 | $1,225.00 | 83627275 | $1,400.00 | 83627354 | $98.00 | 83627433 | $200.08 |
| 83627216 | $1,015.00 | 83627276 | $700.00 | 83627355 | $866.30 | 83627436 | $85.53 |
| 83627225 | $350.00 | 83627281 | $462.63 | 83627356 | $283.50 | 83627437 | $1,050.00 |
| 83627226 | $350.00 | 83627282 | $14,000.00 | 83627357 | $350.00 | 83627439 | $322.00 |
| 83627228 | $570.20 | 83627283 | $700.00 | 83627359 | $350.00 | 83627440 | $105.00 |
| 83627229 | $1,750.00 | 83627284 | $15,006.00 | 83627360 | $5,702.00 | 83627441 | $138.54 |
| 83627230 | $700.00 | 83627286 | $280.00 | 83627362 | $350.00 | 83627442 | $199.57 |
| 83627232 | $700.00 | 83627287 | $175.00 | 83627365 | $1,650.10 | 83627443 | $206.50 |
| 83627233 | $1,207.50 | 83627289 | $190.71 | 83627366 | $350.00 | 83627444 | $2,215.50 |
| 83627234 | $122.50 | 83627290 | $35.00 | 83627367 | $28.51 | 83627445 | $855.30 |
| 83627235 | $31.50 | 83627291 | $350.00 | 83627368 | $700.00 | 83627448 | $66.50 |
| 83627236 | $236.40 | 83627292 | $142.55 | 83627369 | $875.00 | 83627452 | $10,503.50 |
| 83627237 | $175.00 | 83627295 | $2,851.00 | 83627371 | $28.51 | 83627453 | $238.00 |
| 83627238 | $350.00 | 83627296 | $6,083.00 | 83627372 | $377.60 | 83627454 | $199.57 |
| 83627239 | $52.50 | 83627298 | $66.50 | 83627373 | $855.30 | 83627455 | $337.60 |
| 83627240 | $350.00 | 83627299 | $875.00 | 83627374 | $2,501.00 | 83627459 | $105.00 |
| 83627241 | $525.00 | 83627301 | $175.00 | 83627375 | $556.50 | 83627461 | $58.30 |
| 83627242 | $122.50 | 83627302 | $39,406.28 | 83627378 | $2,851.00 | 83627462 | $42.00 |
| 83627243 | $175.00 | 83627304 | $821.09 | 83627379 | $2,851.00 | 83627464 | $4,151.66 |
| 83627244 | $1,050.00 | 83627305 | $791.00 | 83627381 | $228.08 | 83627467 | $2,501.00 |
| 83627245 | $560.00 | 83627306 | $234.44 | 83627382 | $21.00 | 83627468 | $70.00 |
| 83627246 | $525.00 | 83627307 | $122.50 | 83627383 | $87.50 | 83627469 | $12,526.00 |
| 83627247 | $875.00 | 83627308 | $35.00 | 83627385 | $21.00 | 83627470 | $700.00 |
| 83627248 | $1,750.00 | 83627309 | $73.50 | 83627387 | $80.50 | 83627471 | $175.00 |
| 83627249 | $3,551.00 | 83627312 | $7,000.00 | 83627389 | $80.50 | 83627473 | $775.10 |
| 83627251 | $2,618.20 | 83627313 | $63.00 | 83627392 | $142.55 | 83627474 | $35.00 |
| 83627252 | $2,138.25 | 83627315 | $350.00 | 83627397 | $7.00 | 83627478 | $63.51 |
| 83627253 | $175.00 | 83627316 | $70.00 | 83627398 | $350.00 | 83627479 | $3.50 |
| 83627255 | $52.50 | 83627317 | $70.00 | 83627401 | $875.00 | 83627481 | $285.10 |
| 83627256 | $504.00 | 83627320 | $1,950.50 | 83627402 | $122.50 | 83627484 | $42.00 |
| 83627257 | $105.00 | 83627323 | $52.50 | 83627404 | $1,050.00 | 83627485 | $108.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83627486 | $17.50 | 83627587 | $858.50 | 83627668 | $385.00 | 83627765 | $105.00 |
| 83627487 | $105.00 | 83627590 | $1,250.50 | 83627670 | $700.00 | 83627766 | $1,750.00 |
| 83627489 | $427.65 | 83627592 | $42.00 | 83627676 | $136.50 | 83627768 | $24.50 |
| 83627490 | $350.00 | 83627595 | $206.05 | 83627677 | $52.50 | 83627769 | $4,486.55 |
| 83627491 | $142.55 | 83627600 | $262.50 | 83627678 | $70.00 | 83627770 | $1,823.50 |
| 83627493 | $402.50 | 83627603 | $311.50 | 83627679 | $1,995.70 | 83627773 | $1,067.50 |
| 83627494 | $70.80 | 83627604 | $142.55 | 83627680 | $949.29 | 83627774 | $235.44 |
| 83627497 | $52.50 | 83627605 | $35.00 | 83627681 | $70.00 | 83627775 | $2,800.00 |
| 83627498 | $1,425.50 | 83627606 | $513.18 | 83627682 | $35.00 | 83627777 | $28.00 |
| 83627506 | $520.83 | 83627607 | $350.00 | 83627683 | $140.00 | 83627778 | $3,501.40 |
| 83627508 | $14.00 | 83627609 | $570.20 | 83627686 | $280.00 | 83627779 | $28.51 |
| 83627509 | $31.50 | 83627610 | $3,421.20 | 83627689 | $350.00 | 83627780 | $700.00 |
| 83627510 | $10,868.35 | 83627611 | $1,055.40 | 83627690 | $1,767.50 | 83627781 | $905.67 |
| 83627511 | $600.10 | 83627615 | $200.08 | 83627691 | $35.00 | 83627782 | $35.00 |
| 83627513 | $1,050.00 | 83627616 | $576.69 | 83627693 | $70.00 | 83627783 | $38.50 |
| 83627518 | $175.00 | 83627617 | $406.00 | 83627698 | $350.00 | 83627785 | $35.00 |
| 83627519 | $258.76 | 83627618 | $17.50 | 83627700 | $1,400.49 | 83627786 | $14.00 |
| 83627522 | $175.00 | 83627619 | $350.00 | 83627701 | $59.50 | 83627787 | $336.32 |
| 83627523 | $7.00 | 83627620 | $3,500.00 | 83627702 | $70.00 | 83627788 | $3,237.50 |
| 83627528 | $8,197.00 | 83627621 | $10.50 | 83627703 | $3.50 | 83627789 | $270.00 |
| 83627530 | $979.40 | 83627622 | $420.00 | 83627705 | $1,750.00 | 83627793 | $320.10 |
| 83627531 | $35.00 | 83627623 | $2,793.91 | 83627708 | $224.00 | 83627796 | $425.17 |
| 83627533 | $289.83 | 83627624 | $3,432.88 | 83627710 | $495.10 | 83627797 | $78.25 |
| 83627535 | $262.50 | 83627628 | $262.50 | 83627714 | $350.00 | 83627798 | $339.14 |
| 83627536 | $1,710.60 | 83627631 | $9,270.00 | 83627715 | $2,225.75 | 83627800 | $7.00 |
| 83627537 | $342.12 | 83627632 | $17.50 | 83627718 | $189.00 | 83627801 | $56.00 |
| 83627538 | $5,702.00 | 83627634 | $1,710.60 | 83627719 | $17.50 | 83627802 | $110.03 |
| 83627539 | $1,183.00 | 83627636 | $5,702.00 | 83627720 | $3,691.00 | 83627803 | $470.75 |
| 83627540 | $35.00 | 83627637 | $315.00 | 83627721 | $87.50 | 83627804 | $280.00 |
| 83627541 | $32.01 | 83627638 | $8,724.06 | 83627724 | $320.10 | 83627807 | $350.00 |
| 83627542 | $350.00 | 83627639 | $1,331.00 | 83627729 | $210.00 | 83627810 | $35.00 |
| 83627545 | $87.50 | 83627640 | $7,127.50 | 83627732 | $2,250.90 | 83627811 | $122.50 |
| 83627547 | $402.50 | 83627641 | $3.50 | 83627733 | $285.10 | 83627813 | $10.50 |
| 83627548 | $42.00 | 83627647 | $3.50 | 83627736 | $21.00 | 83627818 | $285.10 |
| 83627551 | $114.04 | 83627650 | $2,851.00 | 83627738 | $35.00 | 83627819 | $110.03 |
| 83627553 | $700.00 | 83627651 | $3,500.00 | 83627739 | $87.50 | 83627820 | $25.01 |
| 83627564 | $700.00 | 83627652 | $199.57 | 83627742 | $21.00 | 83627821 | $17.50 |
| 83627567 | $270.87 | 83627653 | $52.50 | 83627745 | $3.50 | 83627822 | $250,100.00 |
| 83627571 | $157.50 | 83627654 | $570.20 | 83627746 | $1,039.34 | 83627823 | $7.00 |
| 83627575 | $280.00 | 83627656 | $261.17 | 83627749 | $49.00 | 83627824 | $145.54 |
| 83627577 | $8,259.32 | 83627657 | $175.00 | 83627753 | $140.00 | 83627831 | $27.15 |
| 83627578 | $350.00 | 83627659 | $399.14 | 83627754 | $2,143.50 | 83627834 | $1,378.00 |
| 83627579 | $42.00 | 83627661 | $250.10 | 83627755 | $52.50 | 83627835 | $70.00 |
| 83627581 | $15,006.00 | 83627664 | $105.00 | 83627759 | $7.00 | 83627838 | $12,599.95 |
| 83627584 | $350.00 | 83627665 | $45.35 | 83627760 | $140.00 | 83627841 | $2,501.00 |
| 83627585 | $3,500.00 | 83627666 | $262.50 | 83627764 | $33.19 | 83627843 | $35.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83627845 | $35.00 | 83627924 | $2,450.63 | 83628002 | $14.00 | 83628104 | $122.50 |
| 83627846 | $570.20 | 83627925 | $3.50 | 83628004 | $70.00 | 83628106 | $350.00 |
| 83627847 | $1,767.50 | 83627926 | $514.50 | 83628005 | $350.00 | 83628108 | $2,851.00 |
| 83627850 | $56.00 | 83627927 | $370.87 | 83628008 | $175.00 | 83628109 | $91.00 |
| 83627853 | $350.00 | 83627928 | $1,696.31 | 83628010 | $325.13 | 83628110 | $250.10 |
| 83627855 | $3,850.00 | 83627929 | $17.50 | 83628013 | $227.50 | 83628111 | $525.00 |
| 83627856 | $145.50 | 83627930 | $285.10 | 83628016 | $36.73 | 83628112 | $245.00 |
| 83627857 | $1.06 | 83627932 | $224.72 | 83628017 | $7.00 | 83628113 | $291.90 |
| 83627859 | $143.50 | 83627935 | $2,891.40 | 83628019 | $2,501.00 | 83628117 | $206.06 |
| 83627863 | $325.13 | 83627938 | $1,400.00 | 83628023 | $7.00 | 83628118 | $342.80 |
| 83627864 | $87.50 | 83627939 | $3,070.04 | 83628024 | $735.00 | 83628119 | $140.00 |
| 83627865 | $70.00 | 83627941 | $1,995.70 | 83628027 | $350.00 | 83628122 | $2,250.90 |
| 83627866 | $350.00 | 83627942 | $178.50 | 83628031 | $88.29 | 83628123 | $1,425.50 |
| 83627867 | $6,663.25 | 83627944 | $1,378.00 | 83628032 | $3.50 | 83628125 | $261.65 |
| 83627868 | $4,795.28 | 83627950 | $350.00 | 83628034 | $119.00 | 83628127 | $350.00 |
| 83627871 | $350.00 | 83627952 | $350.00 | 83628035 | $7,503.00 | 83628131 | $35.00 |
| 83627872 | $87.50 | 83627953 | $968.73 | 83628037 | $142.55 | 83628134 | $7.00 |
| 83627873 | $350.00 | 83627954 | $190.06 | 83628039 | $1,050.00 | 83628135 | $142.55 |
| 83627874 | $1,150.25 | 83627957 | $3.50 | 83628040 | $375.15 | 83628138 | $4,501.80 |
| 83627875 | $1,750.00 | 83627959 | $234.50 | 83628041 | $100.04 | 83628140 | $175.00 |
| 83627876 | $332.50 | 83627961 | $875.00 | 83628043 | $7.00 | 83628141 | $700.00 |
| 83627877 | $105.00 | 83627962 | $178.50 | 83628044 | $360.50 | 83628142 | $50.02 |
| 83627879 | $14.00 | 83627964 | $525.21 | 83628049 | $160.05 | 83628143 | $550.22 |
| 83627881 | $1,481.43 | 83627966 | $228.12 | 83628051 | $3,101.24 | 83628144 | $122.24 |
| 83627885 | $625.25 | 83627967 | $35.00 | 83628054 | $2,153.20 | 83628146 | $7.00 |
| 83627886 | $200.01 | 83627970 | $2,851.00 | 83628055 | $7.00 | 83628147 | $35.00 |
| 83627889 | $192.50 | 83627971 | $3,096.00 | 83628056 | $70.00 | 83628151 | $25.01 |
| 83627891 | $700.00 | 83627972 | $525.00 | 83628057 | $285.10 | 83628153 | $171.50 |
| 83627895 | $85.53 | 83627974 | $617.94 | 83628058 | $35.00 | 83628154 | $52.50 |
| 83627896 | $17.50 | 83627975 | $1,050.00 | 83628062 | $867.38 | 83628155 | $31.50 |
| 83627900 | $599.22 | 83627976 | $875.00 | 83628063 | $10.50 | 83628157 | $7.00 |
| 83627901 | $953.30 | 83627977 | $142.55 | 83628064 | $35.00 | 83628159 | $175.00 |
| 83627902 | $14.00 | 83627979 | $875.00 | 83628067 | $259.00 | 83628161 | $350.00 |
| 83627903 | $7.00 | 83627981 | $350.00 | 83628068 | $578.00 | 83628165 | $35.00 |
| 83627906 | $959.00 | 83627982 | $87.50 | 83628071 | $8,553.00 | 83628166 | $70.00 |
| 83627907 | $273.00 | 83627984 | $350.00 | 83628072 | $28.51 | 83628167 | $262.50 |
| 83627908 | $49.00 | 83627986 | $35.00 | 83628073 | $700.00 | 83628169 | $280.00 |
| 83627912 | $3.50 | 83627987 | $1,050.00 | 83628074 | $217.00 | 83628170 | $35.00 |
| 83627913 | $54.43 | 83627988 | $70.00 | 83628075 | $70.00 | 83628171 | $119.00 |
| 83627914 | $52.50 | 83627992 | $1,475.45 | 83628079 | $7,368.80 | 83628172 | $87.50 |
| 83627916 | $1,457.95 | 83627993 | $5.30 | 83628086 | $3,185.00 | 83628174 | $63.00 |
| 83627917 | $175.00 | 83627995 | $285.10 | 83628091 | $7,503.00 | 83628176 | $35.00 |
| 83627918 | $142.55 | 83627996 | $712.75 | 83628097 | $175.00 | 83628177 | $122.50 |
| 83627921 | $59.50 | 83627997 | $370.63 | 83628098 | $46.64 | 83628181 | $178.50 |
| 83627922 | $175.00 | 83627999 | $750.30 | 83628099 | $350.00 | 83628182 | $427.65 |
| 83627923 | $350.00 | 83628001 | $5.30 | 83628101 | $700.00 | 83628183 | $17.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83628186 | $70.00 | 83628263 | $7.00 | 83628327 | $3.18 | 83628414 | $21.00 |
| 83628187 | $817.75 | 83628268 | $175.00 | 83628329 | $6,052.00 | 83628415 | $15.90 |
| 83628188 | $350.00 | 83628269 | $23,107.00 | 83628330 | $136.50 | 83628416 | $14.00 |
| 83628189 | $2,030.70 | 83628270 | $404.25 | 83628332 | $10.50 | 83628417 | $1,400.00 |
| 83628190 | $100.04 | 83628271 | $777.00 | 83628333 | $1,750.00 | 83628418 | $35.00 |
| 83628191 | $171.06 | 83628272 | $700.00 | 83628335 | $67.52 | 83628419 | $189.00 |
| 83628193 | $35.00 | 83628273 | $1,400.00 | 83628336 | $185.20 | 83628422 | $126.00 |
| 83628194 | $427.65 | 83628274 | $700.00 | 83628338 | $113.86 | 83628426 | $143.50 |
| 83628196 | $1,626.04 | 83628275 | $700.00 | 83628339 | $399.75 | 83628428 | $465.92 |
| 83628199 | $1,653.00 | 83628276 | $8,553.00 | 83628341 | $52.76 | 83628430 | $7.00 |
| 83628203 | $3,421.20 | 83628278 | $350.00 | 83628342 | $87.50 | 83628431 | $160.05 |
| 83628204 | $245.00 | 83628279 | $350.00 | 83628343 | $75.03 | 83628432 | $87.50 |
| 83628206 | $17.50 | 83628281 | $525.00 | 83628344 | $315.00 | 83628433 | $126.00 |
| 83628213 | $625.25 | 83628282 | $542.50 | 83628347 | $114.04 | 83628434 | $107.45 |
| 83628214 | $91.63 | 83628284 | $525.00 | 83628354 | $1,050.00 | 83628436 | $52.50 |
| 83628215 | $191.57 | 83628285 | $175.00 | 83628355 | $10.50 | 83628441 | $2,066.00 |
| 83628216 | $2,268.00 | 83628286 | $280.00 | 83628356 | $630.00 | 83628444 | $57.02 |
| 83628217 | $6,348.93 | 83628288 | $1,008.00 | 83628359 | $63.00 | 83628445 | $10.50 |
| 83628218 | $350.00 | 83628289 | $3,500.00 | 83628360 | $1,425.50 | 83628446 | $84.00 |
| 83628219 | $1,750.00 | 83628290 | $52.50 | 83628361 | $175.00 | 83628453 | $1,068.50 |
| 83628220 | $122.43 | 83628292 | $1,750.00 | 83628367 | $2,851.00 | 83628459 | $1,425.50 |
| 83628222 | $171.06 | 83628293 | $105.00 | 83628368 | $125.05 | 83628464 | $341.00 |
| 83628225 | $1,250.50 | 83628295 | $2,280.80 | 83628371 | $577.50 | 83628465 | $462.65 |
| 83628226 | $77.00 | 83628296 | $3,563.75 | 83628372 | $70.00 | 83628466 | $52.50 |
| 83628228 | $17.50 | 83628298 | $87.50 | 83628377 | $26.50 | 83628469 | $100.04 |
| 83628229 | $875.00 | 83628300 | $371.00 | 83628378 | $105.00 | 83628471 | $70.00 |
| 83628230 | $87.50 | 83628301 | $10.50 | 83628380 | $2,900.95 | 83628472 | $20,095.65 |
| 83628231 | $28.51 | 83628302 | $73.50 | 83628382 | $14.17 | 83628474 | $175.07 |
| 83628233 | $13,255.30 | 83628304 | $395.50 | 83628383 | $63.00 | 83628475 | $25,010.00 |
| 83628236 | $238.40 | 83628305 | $2,579.50 | 83628385 | $3.50 | 83628478 | $1,085.00 |
| 83628237 | $1.59 | 83628306 | $80.50 | 83628387 | $35.00 | 83628481 | $67.05 |
| 83628238 | $192.50 | 83628307 | $28.00 | 83628390 | $17.50 | 83628482 | $150.50 |
| 83628239 | $58.01 | 83628308 | $42.00 | 83628391 | $387.11 | 83628487 | $97.88 |
| 83628240 | $73.50 | 83628309 | $315.00 | 83628394 | $7.00 | 83628490 | $6,052.00 |
| 83628241 | $85.53 | 83628310 | $7.00 | 83628395 | $39,265.00 | 83628492 | $3.50 |
| 83628244 | $1,750.00 | 83628311 | $1,312.50 | 83628396 | $50.02 | 83628493 | $7.00 |
| 83628246 | $217.58 | 83628312 | $63.00 | 83628397 | $28.00 | 83628494 | $93.91 |
| 83628247 | $21.00 | 83628314 | $21.00 | 83628398 | $2,451.86 | 83628497 | $7.00 |
| 83628248 | $21.00 | 83628317 | $17,500.00 | 83628400 | $59.50 | 83628500 | $37.98 |
| 83628249 | $3,791.83 | 83628318 | $875.00 | 83628402 | $350.00 | 83628501 | $70.00 |
| 83628250 | $175.00 | 83628319 | $32.59 | 83628404 | $214.90 | 83628503 | $525.00 |
| 83628252 | $210.00 | 83628320 | $262.50 | 83628405 | $26.50 | 83628509 | $395.50 |
| 83628254 | $167.50 | 83628322 | $1,925.00 | 83628406 | $1,583.00 | 83628514 | $351.02 |
| 83628256 | $157.50 | 83628323 | $32.01 | 83628408 | $700.00 | 83628515 | $700.00 |
| 83628258 | $31.50 | 83628324 | $57.02 | 83628410 | $140.00 | 83628516 | $1,050.00 |
| 83628262 | $84.00 | 83628326 | $17.50 | 83628412 | $10.50 | 83628517 | $1,250.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83628518 | $1,750.00 | 83628623 | $24.50 | 83628724 | $769.77 | 83628816 | $700.00 |
| 83628519 | $206.50 | 83628625 | $87.50 | 83628726 | $600.24 | 83628818 | $35.00 |
| 83628525 | $85.53 | 83628626 | $87.50 | 83628729 | $25.01 | 83628820 | $750.30 |
| 83628527 | $1,050.00 | 83628629 | $1,282.95 | 83628730 | $105.00 | 83628821 | $700.00 |
| 83628529 | $236.15 | 83628630 | $17.50 | 83628731 | $56.00 | 83628823 | $31.50 |
| 83628531 | $1,710.60 | 83628631 | $741.26 | 83628739 | $87.50 | 83628826 | $190.75 |
| 83628533 | $100.04 | 83628632 | $815.75 | 83628741 | $106.00 | 83628827 | $140.00 |
| 83628535 | $199.57 | 83628633 | $63.00 | 83628742 | $26.50 | 83628831 | $175.00 |
| 83628538 | $178.50 | 83628634 | $35.00 | 83628750 | $1,750.00 | 83628834 | $175.00 |
| 83628539 | $399.14 | 83628635 | $175.00 | 83628751 | $175.00 | 83628836 | $724.71 |
| 83628540 | $17.50 | 83628638 | $350.00 | 83628753 | $35.00 | 83628837 | $2,851.00 |
| 83628542 | $2,100.00 | 83628642 | $28,510.00 | 83628754 | $350.00 | 83628839 | $122.50 |
| 83628543 | $3,500.00 | 83628644 | $73.50 | 83628755 | $752.50 | 83628840 | $2,450.00 |
| 83628544 | $3.50 | 83628647 | $427.65 | 83628756 | $336.00 | 83628842 | $350.00 |
| 83628545 | $80.50 | 83628648 | $87.50 | 83628757 | $1,340.50 | 83628844 | $280.00 |
| 83628546 | $50.02 | 83628651 | $105.00 | 83628758 | $549.50 | 83628845 | $1,875.75 |
| 83628547 | $125.05 | 83628653 | $285.10 | 83628759 | $252.00 | 83628846 | $6,377.48 |
| 83628554 | $17,806.00 | 83628655 | $32.90 | 83628760 | $1,802.50 | 83628847 | $2,851.00 |
| 83628555 | $140.00 | 83628662 | $1,750.00 | 83628761 | $1,435.00 | 83628848 | $570.20 |
| 83628556 | $498.31 | 83628666 | $5,313.00 | 83628762 | $91.00 | 83628849 | $7.00 |
| 83628557 | $700.00 | 83628667 | $700.00 | 83628763 | $178.50 | 83628851 | $70.00 |
| 83628561 | $122.50 | 83628668 | $2,936.53 | 83628764 | $101.50 | 83628852 | $2,851.00 |
| 83628566 | $17,507.00 | 83628673 | $217.00 | 83628765 | $147.00 | 83628853 | $912.32 |
| 83628568 | $35.00 | 83628674 | $17.50 | 83628766 | $455.00 | 83628854 | $7.00 |
| 83628569 | $1,015.00 | 83628676 | $24.50 | 83628767 | $609.00 | 83628856 | $560.00 |
| 83628570 | $28.51 | 83628677 | $114.06 | 83628771 | $437.50 | 83628857 | $234.57 |
| 83628573 | $1,005.88 | 83628683 | $175.00 | 83628774 | $87.50 | 83628859 | $0.53 |
| 83628575 | $700.00 | 83628684 | $370.63 | 83628778 | $203.00 | 83628860 | $350.00 |
| 83628578 | $5.30 | 83628688 | $1,083.38 | 83628779 | $175.00 | 83628864 | $274.30 |
| 83628579 | $7.00 | 83628689 | $111.17 | 83628780 | $427.65 | 83628865 | $35.00 |
| 83628581 | $274.09 | 83628691 | $350.00 | 83628781 | $199.57 | 83628866 | $450.85 |
| 83628584 | $175.00 | 83628692 | $35.00 | 83628782 | $227.50 | 83628869 | $700.00 |
| 83628586 | $22,333.93 | 83628693 | $105.00 | 83628785 | $57.02 | 83628870 | $142.55 |
| 83628589 | $560.00 | 83628700 | $280.00 | 83628786 | $17.50 | 83628871 | $10.50 |
| 83628590 | $26.50 | 83628701 | $3.50 | 83628788 | $52.50 | 83628872 | $350.00 |
| 83628592 | $350.00 | 83628702 | $35.00 | 83628789 | $15,418.68 | 83628874 | $3,687.50 |
| 83628595 | $425.10 | 83628703 | $612.50 | 83628790 | $28.51 | 83628875 | $142.55 |
| 83628600 | $3.50 | 83628705 | $2,501.00 | 83628792 | $1,050.00 | 83628876 | $1,425.50 |
| 83628601 | $175.00 | 83628707 | $87.50 | 83628795 | $350.00 | 83628877 | $17.50 |
| 83628603 | $66.50 | 83628708 | $17.50 | 83628797 | $350.00 | 83628880 | $68.69 |
| 83628606 | $350.00 | 83628709 | $57.02 | 83628803 | $175.00 | 83628886 | $121.19 |
| 83628608 | $1,350.40 | 83628712 | $350.00 | 83628805 | $175.00 | 83628888 | $477.00 |
| 83628609 | $570.20 | 83628714 | $35.00 | 83628808 | $80.50 | 83628890 | $2,498.04 |
| 83628616 | $1,025.41 | 83628715 | $828.60 | 83628810 | $105.00 | 83628892 | $285.10 |
| 83628619 | $105.00 | 83628716 | $125.05 | 83628813 | $2,851.00 | 83628895 | $10.50 |
| 83628621 | $861.00 | 83628720 | $3,500.00 | 83628814 | $25.01 | 83628896 | $2,131.80 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83628897 | $2,348.50 | 83628973 | $70.00 | 83629050 | $228.08 | 83629133 | $35.00 |
| 83628898 | $175.00 | 83628975 | $875.00 | 83629053 | $35.00 | 83629134 | $1,400.00 |
| 83628899 | $105.00 | 83628976 | $24.50 | 83629057 | $28.51 | 83629135 | $21.00 |
| 83628900 | $700.00 | 83628978 | $700.00 | 83629058 | $2.65 | 83629136 | $115.50 |
| 83628901 | $313.61 | 83628979 | $20.16 | 83629060 | $35.00 | 83629139 | $3.50 |
| 83628907 | $140.00 | 83628982 | $431.63 | 83629061 | $142.55 | 83629140 | $350.00 |
| 83628908 | $5.30 | 83628983 | $23.31 | 83629063 | $1,425.50 | 83629142 | $350.00 |
| 83628909 | $525.00 | 83628986 | $35.00 | 83629065 | $347.22 | 83629143 | $262.50 |
| 83628911 | $50.02 | 83628987 | $52.50 | 83629066 | $57.02 | 83629145 | $231.07 |
| 83628912 | $280.00 | 83628991 | $735.00 | 83629067 | $725.29 | 83629149 | $49.00 |
| 83628914 | $700.00 | 83628992 | $6.89 | 83629068 | $892.50 | 83629150 | $980.00 |
| 83628915 | $45.57 | 83628994 | $700.00 | 83629069 | $17.50 | 83629151 | $700.00 |
| 83628917 | $210.00 | 83628995 | $140.00 | 83629070 | $285.10 | 83629154 | $70.00 |
| 83628919 | $2,000.80 | 83628996 | $700.00 | 83629071 | $114.04 | 83629155 | $674.50 |
| 83628920 | $570.20 | 83628997 | $214.00 | 83629072 | $525.00 | 83629158 | $35.00 |
| 83628922 | $700.00 | 83628998 | $560.00 | 83629074 | $149.55 | 83629162 | $1,026.36 |
| 83628923 | $175.00 | 83629000 | $10.50 | 83629076 | $10.50 | 83629165 | $437.50 |
| 83628926 | $87.50 | 83629001 | $350.00 | 83629078 | $350.00 | 83629168 | $1,400.00 |
| 83628927 | $57.02 | 83629004 | $285.10 | 83629079 | $15.85 | 83629172 | $52.50 |
| 83628928 | $17.50 | 83629006 | $35.00 | 83629080 | $350.00 | 83629174 | $285.10 |
| 83628929 | $17.50 | 83629007 | $1,262.83 | 83629081 | $1,867.68 | 83629175 | $1,750.00 |
| 83628934 | $400.16 | 83629009 | $119.00 | 83629082 | $350.00 | 83629176 | $161.00 |
| 83628936 | $94.50 | 83629010 | $142.55 | 83629085 | $87.50 | 83629177 | $700.00 |
| 83628937 | $525.00 | 83629011 | $286.60 | 83629087 | $28.00 | 83629178 | $350.00 |
| 83628939 | $525.00 | 83629013 | $437.50 | 83629088 | $35.00 | 83629181 | $17,500.00 |
| 83628942 | $3,500.00 | 83629016 | $7.00 | 83629090 | $437.50 | 83629182 | $171.50 |
| 83628944 | $147.51 | 83629017 | $162.84 | 83629092 | $5.30 | 83629184 | $175.00 |
| 83628945 | $175.00 | 83629019 | $2,450.00 | 83629094 | $375.15 | 83629185 | $315.00 |
| 83628946 | $177.20 | 83629021 | $1,106.00 | 83629095 | $17.50 | 83629188 | $101.50 |
| 83628947 | $13,399.70 | 83629022 | $343.00 | 83629096 | $1,134.89 | 83629189 | $262.50 |
| 83628948 | $285.10 | 83629023 | $17.50 | 83629098 | $700.00 | 83629190 | $1,750.00 |
| 83628953 | $350.00 | 83629026 | $17.50 | 83629099 | $52.50 | 83629191 | $262.50 |
| 83628954 | $147.00 | 83629027 | $14.00 | 83629102 | $2,851.00 | 83629193 | $1,575.00 |
| 83628956 | $1,750.00 | 83629028 | $70.00 | 83629109 | $35.00 | 83629194 | $94.50 |
| 83628957 | $175.00 | 83629029 | $1,090.00 | 83629110 | $700.00 | 83629195 | $1,662.50 |
| 83628958 | $6,252.50 | 83629030 | $225.09 | 83629111 | $91.00 | 83629196 | $945.00 |
| 83628959 | $35.00 | 83629031 | $10.50 | 83629112 | $1,268.30 | 83629197 | $980.00 |
| 83628960 | $350.00 | 83629033 | $7.00 | 83629113 | $2,708.45 | 83629198 | $546.00 |
| 83628961 | $285.10 | 83629034 | $25.01 | 83629114 | $159.00 | 83629199 | $455.00 |
| 83628963 | $175.00 | 83629038 | $7.00 | 83629117 | $1,050.00 | 83629201 | $350.00 |
| 83628964 | $35.00 | 83629039 | $1,050.00 | 83629118 | $925.30 | 83629202 | $280.00 |
| 83628965 | $227.50 | 83629040 | $77.00 | 83629119 | $70.00 | 83629203 | $332.50 |
| 83628968 | $70.00 | 83629041 | $35.00 | 83629122 | $769.77 | 83629204 | $500.50 |
| 83628969 | $105.00 | 83629046 | $500.20 | 83629124 | $231.00 | 83629205 | $357.00 |
| 83628971 | $14.00 | 83629047 | $201.54 | 83629126 | $1,553.73 | 83629206 | $80.50 |
| 83628972 | $85.93 | 83629049 | $5,656.80 | 83629129 | $87.50 | 83629207 | $175.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83629208 | $437.50 | 83629282 | $210.00 | 83629360 | $175.00 | 83629436 | $1,525.47 |
| 83629210 | $5,460.00 | 83629283 | $700.00 | 83629361 | $19.44 | 83629437 | $195.05 |
| 83629211 | $693.00 | 83629284 | $196.00 | 83629363 | $32.58 | 83629438 | $350.00 |
| 83629212 | $350.00 | 83629285 | $178.50 | 83629365 | $77.00 | 83629439 | $350.00 |
| 83629213 | $700.00 | 83629286 | $350.00 | 83629366 | $700.00 | 83629442 | $7.00 |
| 83629214 | $2,100.00 | 83629287 | $350.00 | 83629367 | $114.04 | 83629443 | $131.50 |
| 83629215 | $1,050.00 | 83629289 | $3,551.00 | 83629368 | $378.02 | 83629444 | $7.00 |
| 83629220 | $4,900.00 | 83629290 | $350.00 | 83629369 | $52.50 | 83629445 | $125.05 |
| 83629221 | $350.00 | 83629291 | $87.50 | 83629371 | $189.48 | 83629447 | $525.00 |
| 83629222 | $700.00 | 83629292 | $300.99 | 83629373 | $57.02 | 83629448 | $17.50 |
| 83629223 | $875.00 | 83629298 | $370.63 | 83629375 | $112.00 | 83629449 | $7.00 |
| 83629224 | $1,050.00 | 83629300 | $3.50 | 83629376 | $150.60 | 83629452 | $2.20 |
| 83629225 | $4,200.00 | 83629301 | $35.00 | 83629379 | $159.00 | 83629453 | $3.50 |
| 83629226 | $2,030.00 | 83629302 | $45.50 | 83629382 | $17.79 | 83629454 | $14.00 |
| 83629229 | $700.00 | 83629307 | $256.08 | 83629383 | $91.00 | 83629455 | $787.50 |
| 83629230 | $70.00 | 83629308 | $130.38 | 83629385 | $250.10 | 83629457 | $41.07 |
| 83629231 | $10,500.00 | 83629309 | $14.61 | 83629386 | $31.50 | 83629459 | $57.02 |
| 83629234 | $140.00 | 83629310 | $525.00 | 83629389 | $17.50 | 83629461 | $5,002.00 |
| 83629239 | $7,000.00 | 83629311 | $175.00 | 83629390 | $70.00 | 83629463 | $9.01 |
| 83629240 | $1,400.00 | 83629313 | $35.00 | 83629391 | $199.57 | 83629466 | $35.00 |
| 83629250 | $2,851.00 | 83629315 | $216.21 | 83629393 | $98.00 | 83629467 | $3,301.69 |
| 83629251 | $350.00 | 83629316 | $140.00 | 83629394 | $70.00 | 83629468 | $3.50 |
| 83629252 | $1,085.00 | 83629320 | $142.55 | 83629395 | $1,120.00 | 83629471 | $440.28 |
| 83629253 | $182.00 | 83629323 | $1,495.50 | 83629396 | $24.50 | 83629473 | $10.50 |
| 83629255 | $255.50 | 83629325 | $35.00 | 83629397 | $17.50 | 83629475 | $21.00 |
| 83629256 | $1,750.00 | 83629326 | $1,138.33 | 83629399 | $149.55 | 83629476 | $154.32 |
| 83629259 | $350.00 | 83629327 | $1,622.70 | 83629400 | $1,866.00 | 83629478 | $7.00 |
| 83629261 | $61.47 | 83629329 | $3.50 | 83629401 | $256.59 | 83629480 | $275.60 |
| 83629262 | $664.24 | 83629331 | $57.02 | 83629402 | $647.50 | 83629481 | $175.00 |
| 83629263 | $166.85 | 83629332 | $115.50 | 83629403 | $1,547.00 | 83629482 | $42.00 |
| 83629264 | $131.10 | 83629338 | $98.99 | 83629406 | $403.00 | 83629483 | $17.50 |
| 83629265 | $149.29 | 83629339 | $32.01 | 83629409 | $35.00 | 83629484 | $3.50 |
| 83629266 | $69.92 | 83629340 | $100.04 | 83629410 | $35.00 | 83629486 | $257.10 |
| 83629267 | $52.69 | 83629341 | $225.09 | 83629413 | $49.00 | 83629489 | $112.04 |
| 83629268 | $79.04 | 83629342 | $385.00 | 83629415 | $3.50 | 83629492 | $17,826.80 |
| 83629269 | $244.72 | 83629344 | $11,414.87 | 83629416 | $2,730.00 | 83629493 | $10.50 |
| 83629270 | $1,887.84 | 83629345 | $74.52 | 83629418 | $925.37 | 83629495 | $188.62 |
| 83629271 | $36.65 | 83629347 | $385.00 | 83629419 | $1,750.00 | 83629497 | $427.65 |
| 83629272 | $358.34 | 83629348 | $6,462.00 | 83629420 | $925.37 | 83629498 | $749.15 |
| 83629273 | $52.44 | 83629350 | $525.00 | 83629421 | $87.50 | 83629500 | $114.04 |
| 83629274 | $402.04 | 83629352 | $31.50 | 83629423 | $114.04 | 83629502 | $357.00 |
| 83629275 | $297.16 | 83629353 | $42.00 | 83629425 | $180.98 | 83629503 | $125.05 |
| 83629276 | $201.02 | 83629354 | $28.00 | 83629427 | $79.50 | 83629506 | $35.00 |
| 83629277 | $210.76 | 83629356 | $56.00 | 83629430 | $39.97 | 83629507 | $105.00 |
| 83629279 | $53.00 | 83629357 | $925.37 | 83629431 | $7.57 | 83629508 | $87.50 |
| 83629280 | $612.50 | 83629359 | $1,491.60 | 83629434 | $46.65 | 83629509 | $741.26 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83629510 | $700.00 | 83629584 | $175.00 | 83629655 | $3,676.78 | 83629715 | $2,571.00 |
| 83629511 | $2,411.50 | 83629585 | $28.62 | 83629656 | $525.00 | 83629717 | $142.55 |
| 83629512 | $227.50 | 83629586 | $25.01 | 83629657 | $241.50 | 83629720 | $105.00 |
| 83629513 | $2,171.35 | 83629588 | $70.00 | 83629658 | $1,400.00 | 83629721 | $175.00 |
| 83629515 | $17.50 | 83629592 | $7.00 | 83629659 | $525.00 | 83629723 | $3,500.00 |
| 83629517 | $70.00 | 83629594 | $13.25 | 83629661 | $875.00 | 83629724 | $210.00 |
| 83629518 | $1,188.50 | 83629595 | $350.00 | 83629662 | $350.00 | 83629726 | $160.50 |
| 83629519 | $85.53 | 83629596 | $2,125.15 | 83629664 | $777.00 | 83629731 | $28.51 |
| 83629520 | $126.74 | 83629597 | $25.01 | 83629666 | $700.00 | 83629739 | $70.00 |
| 83629525 | $175.00 | 83629599 | $50.02 | 83629667 | $525.00 | 83629741 | $57.02 |
| 83629526 | $70.00 | 83629600 | $250.10 | 83629668 | $171.50 | 83629745 | $213.50 |
| 83629528 | $14.00 | 83629601 | $2,483.80 | 83629669 | $1,050.00 | 83629747 | $70.00 |
| 83629529 | $295.64 | 83629602 | $70.00 | 83629672 | $2,000.80 | 83629748 | $7.00 |
| 83629530 | $140.00 | 83629605 | $25.01 | 83629674 | $385.00 | 83629750 | $45.50 |
| 83629531 | $1,425.50 | 83629607 | $75.03 | 83629675 | $1,039.50 | 83629751 | $570.20 |
| 83629532 | $124.54 | 83629609 | $10.60 | 83629676 | $35.00 | 83629752 | $35.00 |
| 83629534 | $17.50 | 83629610 | $3.50 | 83629677 | $18.60 | 83629754 | $545.70 |
| 83629539 | $159.03 | 83629611 | $87.50 | 83629678 | $14.00 | 83629757 | $216.04 |
| 83629540 | $1,513.58 | 83629612 | $87.50 | 83629679 | $77.00 | 83629758 | $5,481.25 |
| 83629546 | $150.50 | 83629614 | $375.15 | 83629680 | $133.00 | 83629759 | $1,073.00 |
| 83629547 | $475.19 | 83629615 | $70.00 | 83629681 | $311.50 | 83629760 | $85.53 |
| 83629548 | $52.50 | 83629617 | $17.50 | 83629682 | $91.00 | 83629762 | $57.02 |
| 83629549 | $35.00 | 83629618 | $140.00 | 83629683 | $14.00 | 83629763 | $350.00 |
| 83629550 | $712.75 | 83629619 | $484.67 | 83629684 | $49.00 | 83629764 | $126.30 |
| 83629551 | $7.00 | 83629623 | $250.10 | 83629685 | $178.50 | 83629768 | $262.50 |
| 83629552 | $2,826.13 | 83629625 | $52.50 | 83629686 | $24.50 | 83629769 | $15.90 |
| 83629553 | $85.02 | 83629626 | $1,071.20 | 83629687 | $7.00 | 83629770 | $70.00 |
| 83629554 | $52.50 | 83629627 | $17.50 | 83629688 | $80.50 | 83629772 | $59.50 |
| 83629555 | $140.00 | 83629628 | $2,011.88 | 83629690 | $10.50 | 83629775 | $210.00 |
| 83629558 | $24.50 | 83629630 | $63.00 | 83629691 | $1,050.00 | 83629778 | $285.10 |
| 83629559 | $350.00 | 83629631 | $25.01 | 83629693 | $350.00 | 83629779 | $375.15 |
| 83629560 | $14.00 | 83629633 | $350.00 | 83629694 | $840.00 | 83629784 | $1,750.70 |
| 83629561 | $325.06 | 83629634 | $142.55 | 83629695 | $700.00 | 83629786 | $175.00 |
| 83629565 | $350.00 | 83629638 | $6,052.00 | 83629696 | $700.00 | 83629787 | $2,851.00 |
| 83629567 | $3.50 | 83629639 | $105.00 | 83629697 | $525.00 | 83629788 | $35.00 |
| 83629568 | $2,893.00 | 83629640 | $259.00 | 83629698 | $280.00 | 83629792 | $1,750.00 |
| 83629569 | $105.00 | 83629641 | $87.50 | 83629700 | $5,420.89 | 83629793 | $70.00 |
| 83629570 | $196.00 | 83629644 | $21.00 | 83629701 | $73.50 | 83629794 | $700.00 |
| 83629572 | $700.00 | 83629645 | $38.50 | 83629702 | $35.00 | 83629795 | $25.01 |
| 83629573 | $57.02 | 83629646 | $1,950.50 | 83629703 | $140.00 | 83629796 | $25.01 |
| 83629574 | $450.11 | 83629647 | $350.00 | 83629706 | $33.58 | 83629798 | $350.00 |
| 83629575 | $28.00 | 83629649 | $1,225.00 | 83629708 | $17.50 | 83629801 | $175.00 |
| 83629576 | $245.00 | 83629650 | $420.00 | 83629709 | $140.00 | 83629803 | $3,500.00 |
| 83629577 | $370.63 | 83629651 | $1,050.00 | 83629710 | $350.00 | 83629805 | $142.55 |
| 83629580 | $17.50 | 83629653 | $525.00 | 83629713 | $175.00 | 83629806 | $17.50 |
| 83629582 | $250.10 | 83629654 | $66.50 | 83629714 | $636.04 | 83629807 | $14.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83629808 | $57.77 | 83629892 | $6.89 | 83629995 | $700.00 | 83630083 | $238.00 |
| 83629809 | $350.00 | 83629897 | $0.44 | 83629996 | $490.00 | 83630086 | $131.75 |
| 83629811 | $7.00 | 83629899 | $105.00 | 83629997 | $63.00 | 83630087 | $26.50 |
| 83629813 | $2,501.00 | 83629901 | $7,000.00 | 83630000 | $437.50 | 83630091 | $16,570.75 |
| 83629816 | $1,425.50 | 83629902 | $1,085.00 | 83630004 | $31.50 | 83630092 | $125.05 |
| 83629817 | $2,838.60 | 83629905 | $350.00 | 83630005 | $115.16 | 83630094 | $1,425.50 |
| 83629821 | $85.53 | 83629906 | $35.00 | 83630007 | $175.07 | 83630096 | $1,750.00 |
| 83629826 | $245.00 | 83629914 | $35.00 | 83630008 | $100.04 | 83630097 | $997.85 |
| 83629827 | $725.29 | 83629916 | $339.13 | 83630010 | $1,140.40 | 83630098 | $4,087.63 |
| 83629829 | $712.75 | 83629919 | $35.00 | 83630011 | $350.00 | 83630100 | $350.00 |
| 83629830 | $21.00 | 83629925 | $2,775.97 | 83630012 | $983.50 | 83630105 | $350.00 |
| 83629831 | $110.03 | 83629928 | $49.30 | 83630014 | $185.50 | 83630108 | $122.50 |
| 83629832 | $14.00 | 83629929 | $31.50 | 83630019 | $87.50 | 83630115 | $21.00 |
| 83629833 | $350.00 | 83629930 | $35.00 | 83630024 | $25.01 | 83630116 | $350.00 |
| 83629834 | $10.50 | 83629931 | $2,904.00 | 83630026 | $8,003.20 | 83630118 | $564.82 |
| 83629836 | $700.00 | 83629932 | $855.30 | 83630028 | $875.00 | 83630120 | $350.00 |
| 83629840 | $10.50 | 83629933 | $17.50 | 83630029 | $175.00 | 83630121 | $35.00 |
| 83629845 | $105.00 | 83629934 | $3,201.00 | 83630032 | $350.00 | 83630124 | $57.02 |
| 83629846 | $525.00 | 83629936 | $164.50 | 83630033 | $120.51 | 83630125 | $17.50 |
| 83629847 | $3,423.35 | 83629937 | $28.00 | 83630034 | $105.00 | 83630129 | $375.15 |
| 83629852 | $285.10 | 83629938 | $70.00 | 83630035 | $35.00 | 83630130 | $250.10 |
| 83629853 | $550.22 | 83629945 | $525.00 | 83630037 | $10,137.50 | 83630131 | $304.50 |
| 83629855 | $35.00 | 83629948 | $0.53 | 83630039 | $500.20 | 83630132 | $185.50 |
| 83629856 | $24.50 | 83629950 | $997.85 | 83630040 | $125.05 | 83630133 | $486.50 |
| 83629859 | $210.00 | 83629952 | $150.06 | 83630041 | $589.50 | 83630134 | $269.50 |
| 83629860 | $623.00 | 83629954 | $700.00 | 83630043 | $262.50 | 83630135 | $570.50 |
| 83629861 | $700.00 | 83629957 | $350.00 | 83630044 | $2,501.00 | 83630136 | $861.00 |
| 83629863 | $56.00 | 83629958 | $2,525.45 | 83630045 | $350.00 | 83630137 | $444.50 |
| 83629865 | $25.01 | 83629959 | $175.00 | 83630046 | $105.00 | 83630138 | $259.00 |
| 83629867 | $1,425.50 | 83629962 | $297.50 | 83630047 | $4,504.58 | 83630139 | $577.50 |
| 83629869 | $44.85 | 83629963 | $175.00 | 83630049 | $140.00 | 83630140 | $262.50 |
| 83629870 | $4,351.60 | 83629965 | $49.00 | 83630053 | $129.75 | 83630141 | $154.00 |
| 83629872 | $42.51 | 83629966 | $175.07 | 83630056 | $350.00 | 83630142 | $262.50 |
| 83629874 | $147.00 | 83629967 | $17.50 | 83630059 | $602.00 | 83630143 | $14,754.50 |
| 83629875 | $56.00 | 83629968 | $24.50 | 83630062 | $350.00 | 83630147 | $350.00 |
| 83629876 | $1,250.50 | 83629972 | $315.00 | 83630064 | $350.00 | 83630150 | $1,050.00 |
| 83629877 | $182.00 | 83629976 | $57.02 | 83630065 | $1,750.00 | 83630153 | $21.00 |
| 83629878 | $112.00 | 83629977 | $1,875.75 | 83630066 | $199.57 | 83630154 | $7.00 |
| 83629880 | $206.50 | 83629979 | $28.51 | 83630068 | $1,396.99 | 83630156 | $570.20 |
| 83629881 | $17.50 | 83629981 | $2,851.00 | 83630070 | $14.00 | 83630158 | $350.00 |
| 83629882 | $1,250.50 | 83629982 | $114.04 | 83630071 | $252.00 | 83630163 | $87.50 |
| 83629884 | $70.00 | 83629983 | $2,501.00 | 83630073 | $14,180.00 | 83630166 | $52.50 |
| 83629886 | $2,501.00 | 83629984 | $125.05 | 83630077 | $6,642.83 | 83630167 | $87.50 |
| 83629887 | $35.00 | 83629986 | $70.00 | 83630078 | $24.50 | 83630168 | $168.00 |
| 83629888 | $2,508.30 | 83629988 | $285.10 | 83630079 | $93.78 | 83630172 | $350.00 |
| 83629889 | $456.16 | 83629994 | $227.50 | 83630080 | $125.05 | 83630177 | $262.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83630178 | $4,429.52 | 83630267 | $3,451.10 | 83630345 | $84.00 | 83630441 | $35,000.00 |
| 83630181 | $35.00 | 83630269 | $245.00 | 83630347 | $98.00 | 83630446 | $24.50 |
| 83630183 | $1,225.93 | 83630275 | $425.17 | 83630350 | $735.00 | 83630448 | $437.50 |
| 83630191 | $85.53 | 83630278 | $7.00 | 83630351 | $45.50 | 83630449 | $1.84 |
| 83630195 | $350.00 | 83630279 | $25.01 | 83630352 | $1,596.56 | 83630452 | $2,501.00 |
| 83630196 | $87.50 | 83630280 | $105.00 | 83630355 | $142.55 | 83630457 | $17.50 |
| 83630199 | $283.70 | 83630283 | $3.50 | 83630360 | $31.50 | 83630458 | $42.00 |
| 83630200 | $212.00 | 83630284 | $175.00 | 83630363 | $744.46 | 83630461 | $52.50 |
| 83630201 | $71.02 | 83630285 | $772.75 | 83630364 | $313.61 | 83630464 | $2,208.25 |
| 83630203 | $700.00 | 83630287 | $66.50 | 83630366 | $42.00 | 83630465 | $1,750.00 |
| 83630205 | $213.50 | 83630288 | $56.00 | 83630367 | $210.00 | 83630466 | $87.50 |
| 83630207 | $142.55 | 83630292 | $35.00 | 83630371 | $28.51 | 83630467 | $59.50 |
| 83630208 | $735.00 | 83630293 | $285.10 | 83630373 | $35.00 | 83630468 | $210.00 |
| 83630210 | $1,032.85 | 83630294 | $87.50 | 83630374 | $14.00 | 83630469 | $14.00 |
| 83630212 | $5,233.27 | 83630297 | $492.41 | 83630378 | $308.00 | 83630476 | $105.00 |
| 83630213 | $566.00 | 83630299 | $10.50 | 83630382 | $350.00 | 83630477 | $250.10 |
| 83630214 | $285.10 | 83630300 | $94.50 | 83630383 | $21.00 | 83630480 | $25.01 |
| 83630215 | $36,965.15 | 83630301 | $28.51 | 83630384 | $175.00 | 83630483 | $175.00 |
| 83630217 | $1,050.42 | 83630302 | $35.00 | 83630390 | $52.50 | 83630485 | $2,100.00 |
| 83630219 | $152.59 | 83630303 | $112.00 | 83630391 | $350.00 | 83630486 | $1,314.01 |
| 83630224 | $700.00 | 83630304 | $57.02 | 83630392 | $45.50 | 83630487 | $1.06 |
| 83630225 | $28.31 | 83630307 | $1,400.00 | 83630393 | $7.00 | 83630488 | $3,901.00 |
| 83630226 | $351.49 | 83630308 | $2,851.00 | 83630396 | $35.00 | 83630489 | $154.00 |
| 83630228 | $700.00 | 83630309 | $136.50 | 83630397 | $7.00 | 83630490 | $245.00 |
| 83630229 | $23.24 | 83630310 | $2,800.00 | 83630398 | $122.50 | 83630491 | $135.04 |
| 83630231 | $70.00 | 83630311 | $150.06 | 83630399 | $1,053.50 | 83630492 | $82.38 |
| 83630233 | $750.30 | 83630313 | $175.00 | 83630401 | $399.14 | 83630495 | $25.01 |
| 83630234 | $87.50 | 83630314 | $25.01 | 83630403 | $485.11 | 83630496 | $17.50 |
| 83630236 | $17.50 | 83630315 | $346.89 | 83630405 | $96.11 | 83630497 | $140.00 |
| 83630237 | $875.00 | 83630316 | $2,851.00 | 83630408 | $105.00 | 83630499 | $17.50 |
| 83630242 | $175.00 | 83630317 | $2,392.52 | 83630409 | $269.50 | 83630500 | $712.75 |
| 83630244 | $525.00 | 83630318 | $5.83 | 83630411 | $875.35 | 83630502 | $10.60 |
| 83630245 | $49.66 | 83630320 | $241.51 | 83630414 | $91.00 | 83630503 | $73.50 |
| 83630247 | $3,551.33 | 83630326 | $125.05 | 83630418 | $448.65 | 83630504 | $175.00 |
| 83630249 | $150.50 | 83630327 | $4,001.25 | 83630420 | $625.25 | 83630505 | $426.81 |
| 83630251 | $125.05 | 83630329 | $1,938.68 | 83630421 | $35.00 | 83630506 | $2,182.70 |
| 83630252 | $147.84 | 83630330 | $350.00 | 83630422 | $0.53 | 83630507 | $350.00 |
| 83630253 | $520.18 | 83630331 | $700.00 | 83630426 | $92.53 | 83630509 | $125.05 |
| 83630254 | $3,500.00 | 83630332 | $25.84 | 83630427 | $77.00 | 83630512 | $17.50 |
| 83630255 | $3,500.00 | 83630333 | $3,971.74 | 83630429 | $350.00 | 83630513 | $70.00 |
| 83630258 | $66.50 | 83630336 | $88.51 | 83630430 | $1,026.36 | 83630514 | $52.50 |
| 83630261 | $313.61 | 83630337 | $450.72 | 83630435 | $52.50 | 83630516 | $21.00 |
| 83630262 | $472.50 | 83630340 | $600.24 | 83630437 | $63.04 | 83630517 | $245.00 |
| 83630263 | $370.63 | 83630341 | $7.00 | 83630438 | $5,002.00 | 83630520 | $2,625.00 |
| 83630264 | $420.00 | 83630342 | $2,800.00 | 83630439 | $285.10 | 83630522 | $85.53 |
| 83630266 | $70.00 | 83630344 | $10.50 | 83630440 | $70.00 | 83630523 | $36.05 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83630525 | $31.50 | 83630594 | $175.00 | 83630660 | $297.50 | 83630730 | $2,392.29 |
| 83630526 | $297.50 | 83630596 | $4,758.53 | 83630661 | $1,750.00 | 83630731 | $10.50 |
| 83630527 | $1,150.25 | 83630597 | $3,500.00 | 83630662 | $315.00 | 83630733 | $144.55 |
| 83630530 | $350.00 | 83630598 | $115.50 | 83630663 | $5,250.00 | 83630735 | $7.00 |
| 83630531 | $175.00 | 83630600 | $2,254.06 | 83630664 | $250.10 | 83630741 | $7.00 |
| 83630532 | $87.50 | 83630601 | $4,900.00 | 83630665 | $1,750.00 | 83630742 | $70.00 |
| 83630534 | $6.36 | 83630602 | $17.50 | 83630666 | $350.00 | 83630743 | $10.50 |
| 83630536 | $2,800.00 | 83630603 | $350.00 | 83630667 | $350.00 | 83630744 | $378.30 |
| 83630538 | $24.50 | 83630604 | $350.00 | 83630669 | $2,823.20 | 83630745 | $175.00 |
| 83630545 | $14.00 | 83630605 | $1,025.20 | 83630670 | $1,250.50 | 83630746 | $245.00 |
| 83630546 | $241.50 | 83630606 | $147.00 | 83630671 | $24.50 | 83630748 | $712.75 |
| 83630549 | $997.85 | 83630607 | $1,750.00 | 83630672 | $70.04 | 83630751 | $103.52 |
| 83630550 | $1,950.50 | 83630608 | $756.00 | 83630674 | $1,050.00 | 83630755 | $35.00 |
| 83630551 | $175.00 | 83630609 | $58.98 | 83630677 | $2,501.00 | 83630757 | $525.00 |
| 83630553 | $39.22 | 83630610 | $116.60 | 83630678 | $171.50 | 83630761 | $157.50 |
| 83630554 | $700.00 | 83630624 | $87.50 | 83630679 | $458.13 | 83630763 | $661.50 |
| 83630557 | $144.84 | 83630627 | $175.00 | 83630681 | $35.00 | 83630766 | $960.30 |
| 83630558 | $2,495.01 | 83630628 | $350.00 | 83630682 | $2,851.00 | 83630768 | $4,276.50 |
| 83630559 | $1,400.00 | 83630629 | $143.50 | 83630683 | $210.00 | 83630769 | $114.04 |
| 83630561 | $315.00 | 83630630 | $206.50 | 83630687 | $17.50 | 83630770 | $38.50 |
| 83630562 | $8,765.00 | 83630631 | $175.00 | 83630688 | $538.86 | 83630771 | $125.64 |
| 83630564 | $238.00 | 83630632 | $1,050.00 | 83630689 | $1,341.20 | 83630775 | $28.00 |
| 83630565 | $136.50 | 83630633 | $2,851.00 | 83630690 | $17.50 | 83630777 | $17.50 |
| 83630566 | $262.50 | 83630635 | $122.36 | 83630691 | $390.10 | 83630778 | $17.50 |
| 83630567 | $455.00 | 83630636 | $106.00 | 83630692 | $14.00 | 83630779 | $10.60 |
| 83630568 | $385.00 | 83630637 | $360.47 | 83630695 | $38.50 | 83630780 | $142.55 |
| 83630569 | $507.50 | 83630638 | $2,394.76 | 83630696 | $5.30 | 83630784 | $67.22 |
| 83630570 | $1,032.50 | 83630639 | $114.16 | 83630697 | $13,504.00 | 83630785 | $50.02 |
| 83630571 | $175.00 | 83630640 | $262.20 | 83630700 | $45.50 | 83630786 | $25.01 |
| 83630572 | $150.50 | 83630641 | $149.29 | 83630701 | $350.00 | 83630787 | $2,354.50 |
| 83630573 | $700.00 | 83630642 | $1,131.83 | 83630702 | $371.00 | 83630788 | $35.00 |
| 83630574 | $577.50 | 83630643 | $69.92 | 83630704 | $245.00 | 83630789 | $177.55 |
| 83630575 | $1,522.50 | 83630644 | $332.12 | 83630706 | $175.00 | 83630791 | $700.00 |
| 83630576 | $262.50 | 83630645 | $681.72 | 83630707 | $5,322.53 | 83630792 | $630.00 |
| 83630577 | $717.50 | 83630646 | $4,195.20 | 83630710 | $10.07 | 83630794 | $262.50 |
| 83630578 | $77.00 | 83630647 | $882.74 | 83630711 | $14,255.00 | 83630795 | $6,360.00 |
| 83630579 | $472.50 | 83630648 | $218.50 | 83630712 | $245.00 | 83630796 | $612.50 |
| 83630580 | $420.00 | 83630649 | $43.70 | 83630715 | $175.00 | 83630801 | $175.07 |
| 83630581 | $175.00 | 83630650 | $113.62 | 83630716 | $25.70 | 83630802 | $437.50 |
| 83630582 | $262.50 | 83630651 | $87.82 | 83630717 | $717.64 | 83630803 | $48.76 |
| 83630583 | $101.50 | 83630652 | $87.40 | 83630719 | $640.20 | 83630804 | $297.50 |
| 83630584 | $70.00 | 83630654 | $35.00 | 83630721 | $10.50 | 83630805 | $35.00 |
| 83630585 | $517.53 | 83630655 | $350.00 | 83630722 | $350.00 | 83630808 | $35.00 |
| 83630586 | $7,000.00 | 83630656 | $787.50 | 83630724 | $7.00 | 83630811 | $350.00 |
| 83630589 | $1,750.00 | 83630658 | $700.00 | 83630725 | $10.50 | 83630813 | $244.34 |
| 83630591 | $875.00 | 83630659 | $350.00 | 83630729 | $122.50 | 83630814 | $56.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83630815 | $125.05 | 83630882 | $3,500.00 | 83630955 | $182.00 | 83631032 | $280.00 |
| 83630816 | $63.00 | 83630884 | $787.50 | 83630956 | $1,197.42 | 83631033 | $7,840.00 |
| 83630817 | $28.51 | 83630885 | $87.50 | 83630958 | $437.50 | 83631034 | $525.00 |
| 83630819 | $143.50 | 83630886 | $85.53 | 83630960 | $1,510.45 | 83631035 | $507.50 |
| 83630821 | $350.00 | 83630890 | $17.50 | 83630961 | $1,085.00 | 83631036 | $1,050.00 |
| 83630822 | $101.40 | 83630891 | $142.55 | 83630964 | $400.16 | 83631037 | $1,785.00 |
| 83630823 | $133.00 | 83630892 | $70.00 | 83630965 | $28.00 | 83631038 | $17.50 |
| 83630826 | $49.00 | 83630893 | $175.00 | 83630967 | $7.00 | 83631039 | $157.50 |
| 83630827 | $70.00 | 83630894 | $490.00 | 83630968 | $112.02 | 83631040 | $560.00 |
| 83630828 | $149.55 | 83630896 | $700.00 | 83630969 | $35.00 | 83631041 | $1,155.91 |
| 83630830 | $35.00 | 83630898 | $712.75 | 83630970 | $197.96 | 83631042 | $525.00 |
| 83630834 | $24.50 | 83630901 | $350.00 | 83630971 | $35.00 | 83631043 | $1,260.00 |
| 83630837 | $210.00 | 83630902 | $35.00 | 83630972 | $285.10 | 83631044 | $980.00 |
| 83630838 | $1,285.50 | 83630903 | $35.00 | 83630973 | $50.02 | 83631045 | $350.00 |
| 83630839 | $600.10 | 83630904 | $1,050.42 | 83630975 | $28.51 | 83631046 | $262.50 |
| 83630840 | $17.50 | 83630905 | $285.10 | 83630976 | $75.85 | 83631047 | $1,942.50 |
| 83630841 | $17.50 | 83630907 | $3.50 | 83630978 | $42.00 | 83631048 | $560.00 |
| 83630842 | $288.30 | 83630908 | $3,751.50 | 83630979 | $45.50 | 83631049 | $1,382.50 |
| 83630843 | $35.00 | 83630910 | $10.50 | 83630980 | $175.00 | 83631050 | $1,505.00 |
| 83630846 | $14.00 | 83630913 | $710.27 | 83630982 | $210.00 | 83631051 | $525.00 |
| 83630848 | $2,332.95 | 83630914 | $14.00 | 83630984 | $238.58 | 83631052 | $2,012.50 |
| 83630849 | $142.55 | 83630915 | $70.00 | 83630986 | $712.75 | 83631053 | $140.00 |
| 83630851 | $114.04 | 83630916 | $614.93 | 83630987 | $2,100.00 | 83631054 | $700.00 |
| 83630854 | $361.00 | 83630917 | $28.00 | 83630988 | $3.50 | 83631055 | $227.50 |
| 83630855 | $570.20 | 83630918 | $35.00 | 83630989 | $658.45 | 83631056 | $8,242.50 |
| 83630856 | $25.01 | 83630919 | $689.00 | 83630990 | $3,196.11 | 83631057 | $1,925.00 |
| 83630857 | $35.00 | 83630920 | $2,630.00 | 83630991 | $700.00 | 83631058 | $52.50 |
| 83630858 | $14.00 | 83630924 | $17.50 | 83630997 | $3,500.00 | 83631059 | $245.00 |
| 83630860 | $730.44 | 83630925 | $315.00 | 83630998 | $104.04 | 83631060 | $2,030.00 |
| 83630861 | $35.00 | 83630926 | $1,400.00 | 83631000 | $57.02 | 83631061 | $1,225.00 |
| 83630862 | $200.08 | 83630931 | $1,140.40 | 83631001 | $28.51 | 83631062 | $1,750.00 |
| 83630863 | $87.50 | 83630932 | $66.50 | 83631002 | $625.25 | 83631064 | $2,501.00 |
| 83630866 | $35.00 | 83630934 | $98.00 | 83631003 | $23.47 | 83631069 | $11,816.00 |
| 83630867 | $49.00 | 83630935 | $142.55 | 83631005 | $17.50 | 83631070 | $130.77 |
| 83630868 | $25.01 | 83630937 | $101.50 | 83631007 | $126.00 | 83631072 | $140.00 |
| 83630869 | $105.00 | 83630938 | $472.50 | 83631008 | $35.00 | 83631074 | $28.51 |
| 83630870 | $57.02 | 83630939 | $4,588.50 | 83631009 | $77.00 | 83631076 | $35.00 |
| 83630871 | $184.55 | 83630940 | $45.50 | 83631011 | $24.50 | 83631077 | $3,500.00 |
| 83630872 | $285.10 | 83630941 | $390.10 | 83631013 | $155.85 | 83631078 | $3.50 |
| 83630873 | $434.14 | 83630942 | $7.00 | 83631014 | $35.00 | 83631079 | $70.00 |
| 83630875 | $66.50 | 83630945 | $52.50 | 83631016 | $456.16 | 83631080 | $17.50 |
| 83630877 | $56.00 | 83630947 | $592.60 | 83631017 | $2,843.35 | 83631085 | $605.20 |
| 83630878 | $175.00 | 83630948 | $10.50 | 83631020 | $4,251.70 | 83631086 | $309.60 |
| 83630879 | $115.50 | 83630949 | $350.00 | 83631026 | $3.50 | 83631087 | $313.61 |
| 83630880 | $53.00 | 83630950 | $140.00 | 83631028 | $1.06 | 83631089 | $385.00 |
| 83630881 | $35.00 | 83630951 | $125.05 | 83631031 | $6,685.00 | 83631090 | $10.60 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83631091 | $350.00 | 83631197 | $59.50 | 83631297 | $250.10 | 83631395 | $10.50 |
| 83631092 | $17.50 | 83631199 | $25.11 | 83631299 | $17.50 | 83631396 | $42.00 |
| 83631093 | $175.00 | 83631200 | $2,926.17 | 83631300 | $9.64 | 83631398 | $122.50 |
| 83631096 | $48.12 | 83631201 | $367.50 | 83631301 | $985.10 | 83631399 | $1,282.95 |
| 83631097 | $349.54 | 83631202 | $21.00 | 83631302 | $52.50 | 83631402 | $28.51 |
| 83631099 | $175.07 | 83631204 | $285.10 | 83631303 | $5,250.00 | 83631403 | $710.20 |
| 83631105 | $372.60 | 83631213 | $7.00 | 83631304 | $118.75 | 83631405 | $2,135.00 |
| 83631106 | $52.50 | 83631214 | $2,150.86 | 83631305 | $262.50 | 83631406 | $2,851.00 |
| 83631107 | $35.00 | 83631216 | $759.50 | 83631311 | $70.00 | 83631407 | $7,000.00 |
| 83631108 | $672.00 | 83631217 | $2.20 | 83631312 | $5,411.80 | 83631408 | $1,845.20 |
| 83631109 | $17.50 | 83631222 | $66.50 | 83631313 | $70.00 | 83631410 | $770.00 |
| 83631113 | $96.46 | 83631224 | $137.80 | 83631317 | $402.50 | 83631411 | $1,750.00 |
| 83631114 | $14.00 | 83631231 | $4,502.69 | 83631318 | $11,830.00 | 83631412 | $875.00 |
| 83631115 | $2.65 | 83631232 | $52.50 | 83631321 | $160.05 | 83631413 | $805.00 |
| 83631116 | $350.00 | 83631235 | $175.07 | 83631324 | $87.50 | 83631414 | $350.00 |
| 83631119 | $250.10 | 83631238 | $887.75 | 83631326 | $10.50 | 83631415 | $3,150.00 |
| 83631120 | $630.00 | 83631239 | $350.00 | 83631328 | $256.59 | 83631416 | $700.00 |
| 83631128 | $3.50 | 83631241 | $350.00 | 83631330 | $87.50 | 83631417 | $350.00 |
| 83631129 | $285.10 | 83631242 | $639.82 | 83631331 | $35.00 | 83631419 | $1,750.00 |
| 83631130 | $42.00 | 83631243 | $287.75 | 83631332 | $87.50 | 83631420 | $1,050.00 |
| 83631131 | $70.00 | 83631247 | $475.19 | 83631335 | $129.50 | 83631421 | $108.50 |
| 83631138 | $700.00 | 83631250 | $7.00 | 83631336 | $1,375.55 | 83631422 | $1,050.00 |
| 83631139 | $350.00 | 83631251 | $1,618.00 | 83631338 | $6.36 | 83631423 | $651.00 |
| 83631141 | $105.00 | 83631254 | $570.20 | 83631341 | $143.50 | 83631424 | $80.50 |
| 83631143 | $70.00 | 83631256 | $427.65 | 83631347 | $31.50 | 83631425 | $140.00 |
| 83631145 | $70.00 | 83631257 | $63.00 | 83631349 | $28.51 | 83631426 | $1,050.00 |
| 83631152 | $121.04 | 83631258 | $17.50 | 83631352 | $350.00 | 83631427 | $700.00 |
| 83631156 | $42.00 | 83631260 | $285.10 | 83631354 | $141.81 | 83631428 | $175.00 |
| 83631157 | $52.50 | 83631261 | $2,175.87 | 83631355 | $10.60 | 83631429 | $87.50 |
| 83631158 | $21.00 | 83631264 | $275.11 | 83631356 | $350.00 | 83631430 | $105.00 |
| 83631161 | $3.50 | 83631267 | $642.61 | 83631360 | $210.00 | 83631431 | $1,750.00 |
| 83631167 | $406.00 | 83631268 | $64.02 | 83631362 | $150.50 | 83631432 | $609.00 |
| 83631168 | $35.00 | 83631272 | $28.00 | 83631366 | $75.03 | 83631433 | $4,546.50 |
| 83631173 | $85.53 | 83631275 | $2,375.95 | 83631368 | $1,975.65 | 83631435 | $297.50 |
| 83631174 | $1,440.95 | 83631276 | $115.23 | 83631369 | $17.55 | 83631436 | $119.00 |
| 83631179 | $7.00 | 83631277 | $125.05 | 83631371 | $14.00 | 83631437 | $189.00 |
| 83631180 | $175.00 | 83631279 | $49.00 | 83631374 | $10.50 | 83631438 | $63.00 |
| 83631181 | $265.05 | 83631280 | $855.30 | 83631375 | $700.00 | 83631439 | $87.50 |
| 83631184 | $17.50 | 83631281 | $35.00 | 83631376 | $500.20 | 83631440 | $500.20 |
| 83631185 | $32.01 | 83631284 | $80.50 | 83631378 | $1,000.40 | 83631441 | $350.00 |
| 83631186 | $350.00 | 83631285 | $200.08 | 83631382 | $700.00 | 83631442 | $7,000.00 |
| 83631187 | $1,250.50 | 83631286 | $105.00 | 83631385 | $1,007.18 | 83631443 | $76.55 |
| 83631189 | $26.20 | 83631290 | $157.50 | 83631389 | $28.00 | 83631444 | $87.50 |
| 83631190 | $1,750.00 | 83631291 | $56.00 | 83631390 | $8.19 | 83631445 | $175.00 |
| 83631192 | $670.41 | 83631293 | $56.00 | 83631392 | $56.51 | 83631447 | $2,756.00 |
| 83631194 | $175.07 | 83631296 | $3.50 | 83631393 | $7.00 | 83631448 | $875.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83631449 | $2,625.00 | 83631507 | $10.50 | 83631560 | $31.50 | 83631607 | $157.50 |
| 83631450 | $350.00 | 83631508 | $14.00 | 83631561 | $182.00 | 83631608 | $700.00 |
| 83631451 | $700.00 | 83631509 | $42.00 | 83631562 | $31.50 | 83631609 | $525.00 |
| 83631452 | $350.00 | 83631510 | $115.50 | 83631563 | $94.50 | 83631610 | $3,500.00 |
| 83631462 | $836.50 | 83631511 | $17.50 | 83631564 | $143.50 | 83631611 | $350.00 |
| 83631463 | $350.00 | 83631512 | $87.50 | 83631565 | $700.00 | 83631612 | $262.50 |
| 83631464 | $105.00 | 83631513 | $17.50 | 83631566 | $31.50 | 83631613 | $70.00 |
| 83631465 | $612.50 | 83631514 | $3.50 | 83631567 | $28.00 | 83631614 | $2,851.00 |
| 83631466 | $4,200.00 | 83631515 | $98.00 | 83631568 | $28.00 | 83631615 | $53.00 |
| 83631467 | $700.00 | 83631516 | $2,485.00 | 83631569 | $70.00 | 83631617 | $77.00 |
| 83631469 | $16,625.00 | 83631517 | $350.00 | 83631570 | $28.00 | 83631618 | $2,501.00 |
| 83631470 | $350.00 | 83631518 | $108.50 | 83631571 | $28.00 | 83631620 | $1,750.00 |
| 83631471 | $10,500.00 | 83631519 | $265.00 | 83631572 | $77.00 | 83631622 | $175.00 |
| 83631472 | $350.00 | 83631521 | $525.00 | 83631573 | $3.50 | 83631623 | $1,050.00 |
| 83631473 | $2,275.00 | 83631523 | $140.00 | 83631574 | $14.00 | 83631626 | $144.00 |
| 83631474 | $175.00 | 83631524 | $350.00 | 83631575 | $73.50 | 83631629 | $350.00 |
| 83631475 | $7.00 | 83631527 | $612.50 | 83631576 | $73.50 | 83631632 | $490.00 |
| 83631476 | $28.00 | 83631531 | $2,450.00 | 83631577 | $7.00 | 83631633 | $175.00 |
| 83631477 | $70.00 | 83631532 | $79.50 | 83631578 | $28.00 | 83631634 | $50.02 |
| 83631479 | $45.50 | 83631533 | $700.00 | 83631579 | $70.00 | 83631636 | $2,280.80 |
| 83631480 | $38.50 | 83631534 | $108.50 | 83631580 | $14.00 | 83631639 | $700.00 |
| 83631481 | $45.50 | 83631535 | $56.00 | 83631581 | $350.00 | 83631641 | $31.50 |
| 83631482 | $210.00 | 83631536 | $1,327.50 | 83631582 | $73.50 | 83631645 | $2,525.87 |
| 83631483 | $182.00 | 83631537 | $26.50 | 83631583 | $297.50 | 83631646 | $700.00 |
| 83631484 | $7.00 | 83631538 | $567.00 | 83631584 | $73.50 | 83631647 | $108.50 |
| 83631485 | $10.50 | 83631539 | $80.50 | 83631585 | $24.50 | 83631649 | $1,810.50 |
| 83631486 | $10.50 | 83631540 | $94.50 | 83631586 | $350.00 | 83631650 | $2,341.50 |
| 83631487 | $101.50 | 83631541 | $150.50 | 83631587 | $3.50 | 83631652 | $35.00 |
| 83631488 | $122.50 | 83631542 | $63.00 | 83631588 | $28.00 | 83631655 | $50.02 |
| 83631489 | $161.00 | 83631543 | $875.00 | 83631589 | $1,750.00 | 83631657 | $332.50 |
| 83631490 | $52.50 | 83631544 | $185.50 | 83631590 | $63.00 | 83631659 | $350.00 |
| 83631491 | $857.50 | 83631545 | $35.00 | 83631591 | $7.00 | 83631660 | $875.00 |
| 83631492 | $10.50 | 83631546 | $700.00 | 83631592 | $175.00 | 83631661 | $6,752.00 |
| 83631493 | $59.50 | 83631547 | $889.00 | 83631593 | $1,078.00 | 83631664 | $210.00 |
| 83631494 | $24.50 | 83631548 | $84.00 | 83631594 | $52.50 | 83631666 | $87.50 |
| 83631495 | $3.50 | 83631549 | $213.50 | 83631595 | $21.00 | 83631667 | $875.00 |
| 83631496 | $203.00 | 83631550 | $35.00 | 83631596 | $175.00 | 83631674 | $471.13 |
| 83631497 | $437.50 | 83631551 | $1,459.50 | 83631597 | $350.00 | 83631675 | $35.00 |
| 83631498 | $17.50 | 83631552 | $49.00 | 83631598 | $81.01 | 83631676 | $350.00 |
| 83631499 | $3.50 | 83631553 | $115.50 | 83631599 | $462.00 | 83631677 | $498.08 |
| 83631500 | $10.50 | 83631554 | $7.00 | 83631600 | $350.00 | 83631678 | $70.00 |
| 83631502 | $28.00 | 83631555 | $350.00 | 83631601 | $101.50 | 83631680 | $7.00 |
| 83631503 | $10.50 | 83631556 | $59.50 | 83631602 | $350.00 | 83631684 | $3,901.00 |
| 83631504 | $17.50 | 83631557 | $24.50 | 83631603 | $350.00 | 83631686 | $1,750.00 |
| 83631505 | $17.50 | 83631558 | $154.00 | 83631605 | $1,750.00 | 83631688 | $1,111.89 |
| 83631506 | $28.00 | 83631559 | $49.00 | 83631606 | $70.00 | 83631689 | $241.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83631690 | $1,222.14 | 83631765 | $31.50 | 83631852 | $135.04 | 83631933 | $3,201.00 |
| 83631691 | $17.50 | 83631766 | $63.00 | 83631853 | $1,400.00 | 83631935 | $7.00 |
| 83631693 | $175.00 | 83631767 | $861.00 | 83631854 | $8,382.00 | 83631936 | $77.00 |
| 83631694 | $350.00 | 83631768 | $437.50 | 83631858 | $63.00 | 83631937 | $570.20 |
| 83631695 | $3,500.00 | 83631769 | $686.00 | 83631859 | $427.00 | 83631938 | $20.26 |
| 83631696 | $2,993.55 | 83631770 | $45.50 | 83631860 | $598.71 | 83631939 | $70.00 |
| 83631697 | $35.00 | 83631771 | $150.50 | 83631862 | $87.50 | 83631940 | $140.00 |
| 83631698 | $70.00 | 83631772 | $322.00 | 83631864 | $22,808.00 | 83631943 | $1,554.87 |
| 83631700 | $2,501.00 | 83631773 | $192.50 | 83631865 | $1,425.50 | 83631949 | $350.00 |
| 83631701 | $2,751.10 | 83631774 | $283.50 | 83631866 | $28.00 | 83631950 | $3,895.50 |
| 83631702 | $8,060.50 | 83631775 | $266.00 | 83631868 | $819.50 | 83631955 | $509.17 |
| 83631703 | $227.57 | 83631776 | $948.50 | 83631869 | $875.00 | 83631956 | $35.00 |
| 83631710 | $119.00 | 83631777 | $87.50 | 83631870 | $987.00 | 83631959 | $147.00 |
| 83631712 | $1,750.00 | 83631779 | $350.00 | 83631871 | $3,201.00 | 83631961 | $1,279.00 |
| 83631714 | $4,305.01 | 83631782 | $350.00 | 83631872 | $35.00 | 83631965 | $107.33 |
| 83631719 | $427.00 | 83631783 | $875.00 | 83631873 | $1,075.43 | 83631971 | $21.00 |
| 83631720 | $325.13 | 83631784 | $1,225.00 | 83631874 | $42.00 | 83631974 | $1,396.99 |
| 83631722 | $350.00 | 83631785 | $42.00 | 83631875 | $350.00 | 83631979 | $602.04 |
| 83631723 | $87.50 | 83631786 | $70.00 | 83631876 | $175.00 | 83631980 | $35.00 |
| 83631724 | $75.03 | 83631787 | $250.10 | 83631878 | $437.50 | 83631981 | $700.00 |
| 83631725 | $2,800.00 | 83631789 | $3,136.10 | 83631879 | $24.50 | 83631982 | $140.00 |
| 83631726 | $2,975.00 | 83631793 | $3.50 | 83631881 | $350.00 | 83631984 | $750.30 |
| 83631727 | $100.04 | 83631794 | $70.00 | 83631882 | $7,204.63 | 83631987 | $17.50 |
| 83631733 | $2,501.00 | 83631797 | $122.52 | 83631886 | $9,307.00 | 83631988 | $3.50 |
| 83631735 | $168.00 | 83631798 | $56.00 | 83631888 | $700.00 | 83631990 | $2,280.80 |
| 83631737 | $17.50 | 83631801 | $175.00 | 83631889 | $14.31 | 83631992 | $223.00 |
| 83631738 | $329.00 | 83631803 | $52.50 | 83631891 | $30.75 | 83631996 | $35.00 |
| 83631739 | $7.53 | 83631805 | $154.00 | 83631892 | $1,050.00 | 83631997 | $7,753.10 |
| 83631743 | $1,242.50 | 83631807 | $42.00 | 83631893 | $105.00 | 83632006 | $700.00 |
| 83631744 | $115.50 | 83631808 | $570.20 | 83631894 | $700.00 | 83632007 | $70.00 |
| 83631745 | $542.50 | 83631810 | $802.80 | 83631896 | $2,480.37 | 83632009 | $35.00 |
| 83631746 | $133.00 | 83631813 | $57.02 | 83631897 | $7,402.83 | 83632011 | $350.00 |
| 83631748 | $3,325.00 | 83631814 | $4,138.33 | 83631898 | $7.00 | 83632012 | $700.00 |
| 83631749 | $700.00 | 83631816 | $70.00 | 83631902 | $245.00 | 83632013 | $2,278.50 |
| 83631751 | $350.00 | 83631817 | $175.00 | 83631903 | $92.02 | 83632014 | $1,050.00 |
| 83631752 | $875.00 | 83631823 | $2,100.00 | 83631905 | $700.00 | 83632018 | $364.00 |
| 83631753 | $175.00 | 83631824 | $525.00 | 83631906 | $1,050.00 | 83632019 | $1,000.40 |
| 83631754 | $350.00 | 83631825 | $1,125.45 | 83631907 | $80.50 | 83632020 | $700.00 |
| 83631755 | $350.00 | 83631826 | $112.00 | 83631913 | $285.10 | 83632022 | $350.00 |
| 83631756 | $17.50 | 83631827 | $175.00 | 83631916 | $175.00 | 83632023 | $100.04 |
| 83631757 | $350.00 | 83631831 | $1,400.00 | 83631917 | $2,138.25 | 83632024 | $2,275.00 |
| 83631759 | $175.00 | 83631833 | $350.00 | 83631919 | $35.00 | 83632028 | $129.50 |
| 83631761 | $350.00 | 83631835 | $350.00 | 83631925 | $553.00 | 83632029 | $70.00 |
| 83631762 | $1,750.00 | 83631839 | $350.00 | 83631926 | $655.73 | 83632031 | $35.00 |
| 83631763 | $437.50 | 83631847 | $45.50 | 83631929 | $91.00 | 83632033 | $2,851.00 |
| 83631764 | $490.00 | 83631851 | $488.93 | 83631931 | $1,050.00 | 83632034 | $29,910.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83632038 | $35.00 | 83632135 | $87.50 | 83632214 | $122.50 | 83632288 | $52.50 |
| 83632039 | $21.00 | 83632136 | $21.00 | 83632215 | $21.00 | 83632293 | $1,750.00 |
| 83632040 | $1,140.40 | 83632140 | $350.00 | 83632217 | $250.10 | 83632294 | $7.00 |
| 83632041 | $3,201.00 | 83632142 | $1,500.60 | 83632218 | $14,255.00 | 83632297 | $350.00 |
| 83632042 | $3,344.95 | 83632144 | $431.50 | 83632219 | $52.13 | 83632300 | $175.00 |
| 83632044 | $70.00 | 83632146 | $17.50 | 83632221 | $35.00 | 83632301 | $57.02 |
| 83632048 | $142.55 | 83632147 | $66.50 | 83632225 | $320.10 | 83632302 | $505.16 |
| 83632050 | $13,530.41 | 83632148 | $67.75 | 83632226 | $462.65 | 83632303 | $105.00 |
| 83632053 | $771.68 | 83632149 | $35.00 | 83632227 | $189.00 | 83632304 | $1,050.00 |
| 83632054 | $700.00 | 83632150 | $19.30 | 83632228 | $87.50 | 83632305 | $125.05 |
| 83632055 | $395.50 | 83632151 | $35.00 | 83632229 | $105.00 | 83632308 | $147.34 |
| 83632059 | $350.00 | 83632156 | $14,000.00 | 83632231 | $350.00 | 83632309 | $2,100.00 |
| 83632061 | $1,877.95 | 83632162 | $21.00 | 83632232 | $21.00 | 83632313 | $367.50 |
| 83632062 | $350.00 | 83632163 | $53.00 | 83632234 | $140.00 | 83632315 | $34.98 |
| 83632065 | $1,750.00 | 83632164 | $140.00 | 83632235 | $24.50 | 83632316 | $350.00 |
| 83632070 | $1,250.50 | 83632165 | $700.00 | 83632239 | $342.12 | 83632317 | $734.27 |
| 83632071 | $12.19 | 83632167 | $142.15 | 83632240 | $24.50 | 83632320 | $206.50 |
| 83632072 | $35.00 | 83632168 | $51.33 | 83632247 | $1,550.62 | 83632322 | $35.00 |
| 83632078 | $199.57 | 83632172 | $1,575.00 | 83632248 | $2,851.00 | 83632326 | $87.50 |
| 83632081 | $525.00 | 83632174 | $175.00 | 83632249 | $92.02 | 83632329 | $14.00 |
| 83632082 | $875.00 | 83632175 | $17.50 | 83632251 | $77.00 | 83632331 | $210.00 |
| 83632083 | $4,351.60 | 83632176 | $483.00 | 83632252 | $850.34 | 83632332 | $17.50 |
| 83632085 | $350.00 | 83632178 | $52.50 | 83632255 | $350.00 | 83632333 | $1,119.60 |
| 83632087 | $133.00 | 83632181 | $2.65 | 83632258 | $750.30 | 83632336 | $974.97 |
| 83632089 | $14.00 | 83632184 | $360.50 | 83632260 | $70.00 | 83632337 | $70.00 |
| 83632093 | $35.00 | 83632185 | $28.00 | 83632261 | $325.13 | 83632338 | $920.20 |
| 83632094 | $280.00 | 83632186 | $175.00 | 83632263 | $875.00 | 83632341 | $425.17 |
| 83632097 | $350.00 | 83632187 | $7.00 | 83632264 | $57.02 | 83632342 | $59.50 |
| 83632099 | $5,250.00 | 83632188 | $292.66 | 83632265 | $7.00 | 83632345 | $3,500.00 |
| 83632100 | $2,108.00 | 83632192 | $280.95 | 83632266 | $210.00 | 83632348 | $24.50 |
| 83632101 | $297.50 | 83632193 | $427.65 | 83632267 | $33.30 | 83632349 | $131.50 |
| 83632104 | $85.53 | 83632194 | $1,750.00 | 83632269 | $514.75 | 83632350 | $20.79 |
| 83632105 | $28.51 | 83632195 | $87.50 | 83632270 | $35.00 | 83632353 | $1,542.00 |
| 83632106 | $275.60 | 83632197 | $21.00 | 83632271 | $3.50 | 83632356 | $35.00 |
| 83632108 | $700.00 | 83632198 | $140.00 | 83632272 | $833.00 | 83632357 | $3,384.16 |
| 83632110 | $122.50 | 83632199 | $3,500.00 | 83632273 | $105.00 | 83632360 | $56.00 |
| 83632113 | $48,015.00 | 83632201 | $450.18 | 83632274 | $599.40 | 83632361 | $70.00 |
| 83632114 | $17.50 | 83632202 | $1,062.75 | 83632276 | $555.48 | 83632362 | $3.50 |
| 83632117 | $3.50 | 83632204 | $70.00 | 83632278 | $35.00 | 83632363 | $931.00 |
| 83632118 | $375.15 | 83632206 | $35.00 | 83632279 | $525.00 | 83632366 | $87.50 |
| 83632123 | $525.00 | 83632207 | $78.90 | 83632281 | $700.00 | 83632367 | $3,026.00 |
| 83632126 | $350.00 | 83632208 | $35.00 | 83632282 | $140.00 | 83632368 | $700.00 |
| 83632129 | $350.00 | 83632210 | $1,750.00 | 83632283 | $355.10 | 83632369 | $7.00 |
| 83632130 | $228.08 | 83632211 | $595.00 | 83632284 | $1,025.20 | 83632371 | $855.30 |
| 83632131 | $315.00 | 83632212 | $14.00 | 83632286 | $700.00 | 83632373 | $35.00 |
| 83632132 | $17.50 | 83632213 | $175.00 | 83632287 | $472.50 | 83632376 | $87.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83632379 | $66.50 | 83632460 | $7.00 | 83632555 | $42.00 | 83632662 | $35.00 |
| 83632380 | $25.01 | 83632464 | $700.00 | 83632558 | $35.00 | 83632663 | $35.00 |
| 83632382 | $77.00 | 83632468 | $196.00 | 83632564 | $35.00 | 83632667 | $105.00 |
| 83632385 | $752.50 | 83632470 | $2,280.00 | 83632566 | $142.55 | 83632668 | $80.50 |
| 83632386 | $38.50 | 83632471 | $105.00 | 83632570 | $4,987.50 | 83632669 | $2,138.25 |
| 83632387 | $350.00 | 83632472 | $17.50 | 83632574 | $2,180.00 | 83632670 | $182.00 |
| 83632388 | $1,750.00 | 83632473 | $35.00 | 83632575 | $87.50 | 83632675 | $228.08 |
| 83632389 | $31.50 | 83632478 | $147.00 | 83632576 | $700.00 | 83632676 | $684.24 |
| 83632390 | $175.00 | 83632481 | $4,263.08 | 83632577 | $25.01 | 83632678 | $525.00 |
| 83632391 | $7,537.42 | 83632482 | $910.49 | 83632578 | $70.00 | 83632679 | $105.00 |
| 83632393 | $101.50 | 83632484 | $312.32 | 83632579 | $183.20 | 83632680 | $456.16 |
| 83632394 | $24,055.00 | 83632487 | $12.72 | 83632581 | $570.20 | 83632681 | $855.30 |
| 83632395 | $1,097.30 | 83632488 | $87.50 | 83632582 | $6,027.41 | 83632682 | $38.50 |
| 83632397 | $70.00 | 83632489 | $3,500.00 | 83632583 | $1,425.50 | 83632684 | $3.50 |
| 83632398 | $1,425.50 | 83632491 | $129.50 | 83632584 | $10.60 | 83632685 | $1,050.00 |
| 83632400 | $1,140.40 | 83632493 | $875.00 | 83632585 | $52.50 | 83632686 | $625.25 |
| 83632402 | $223.67 | 83632496 | $595.00 | 83632586 | $13.25 | 83632687 | $707.98 |
| 83632405 | $483.15 | 83632499 | $13.25 | 83632589 | $227.50 | 83632688 | $126.00 |
| 83632407 | $87.50 | 83632500 | $1,050.00 | 83632590 | $275.11 | 83632689 | $24.50 |
| 83632408 | $285.10 | 83632505 | $227.38 | 83632598 | $0.53 | 83632692 | $105.00 |
| 83632409 | $525.00 | 83632507 | $1,400.00 | 83632599 | $85.53 | 83632693 | $25.01 |
| 83632413 | $26.50 | 83632508 | $37.10 | 83632604 | $14.00 | 83632694 | $584.77 |
| 83632414 | $700.00 | 83632510 | $10.50 | 83632608 | $1,054.87 | 83632696 | $62.54 |
| 83632415 | $350.00 | 83632514 | $1,537.00 | 83632611 | $1,050.00 | 83632697 | $455.00 |
| 83632417 | $38.50 | 83632518 | $25.01 | 83632615 | $1,425.50 | 83632700 | $35.00 |
| 83632418 | $700.00 | 83632519 | $381.50 | 83632618 | $87.50 | 83632704 | $32.54 |
| 83632420 | $350.00 | 83632521 | $87.50 | 83632619 | $1,400.00 | 83632708 | $1,250.50 |
| 83632421 | $353.50 | 83632524 | $497.00 | 83632620 | $52.50 | 83632711 | $855.30 |
| 83632422 | $35.00 | 83632526 | $57.02 | 83632621 | $1,140.40 | 83632712 | $350.00 |
| 83632423 | $595.00 | 83632527 | $45.27 | 83632624 | $2,625.00 | 83632713 | $105.00 |
| 83632424 | $35.00 | 83632530 | $140.00 | 83632625 | $3,351.20 | 83632714 | $87.50 |
| 83632425 | $420.00 | 83632533 | $17.50 | 83632627 | $17.50 | 83632716 | $52.50 |
| 83632427 | $700.00 | 83632534 | $35.00 | 83632629 | $350.00 | 83632721 | $1,773.55 |
| 83632429 | $750.30 | 83632537 | $350.00 | 83632631 | $811.26 | 83632722 | $2,501.00 |
| 83632434 | $3,153.50 | 83632538 | $70.00 | 83632632 | $1,925.00 | 83632725 | $131.54 |
| 83632441 | $262.50 | 83632540 | $1,425.50 | 83632633 | $42.00 | 83632726 | $66.50 |
| 83632442 | $17.50 | 83632541 | $570.20 | 83632634 | $350.00 | 83632728 | $50.02 |
| 83632444 | $35.00 | 83632542 | $140.00 | 83632638 | $4,021.50 | 83632729 | $2,911.25 |
| 83632445 | $228.08 | 83632543 | $105.00 | 83632640 | $350.00 | 83632732 | $1,400.00 |
| 83632447 | $14.00 | 83632545 | $350.00 | 83632641 | $2,686.36 | 83632733 | $35.00 |
| 83632448 | $3.50 | 83632546 | $350.00 | 83632652 | $70.00 | 83632735 | $24.50 |
| 83632451 | $24.50 | 83632547 | $38.50 | 83632654 | $3.50 | 83632736 | $105.00 |
| 83632455 | $52.50 | 83632551 | $119.00 | 83632657 | $49.00 | 83632737 | $15.90 |
| 83632456 | $1,425.50 | 83632552 | $350.00 | 83632658 | $38.50 | 83632740 | $160.05 |
| 83632458 | $493.50 | 83632553 | $6.36 | 83632659 | $59.70 | 83632741 | $1,050.00 |
| 83632459 | $11,866.21 | 83632554 | $5,252.10 | 83632661 | $878.50 | 83632745 | $171.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83632746 | $81.48 | 83632808 | $35.00 | 83632868 | $3.50 | 83632921 | $98.00 |
| 83632747 | $98.00 | 83632809 | $1,813.00 | 83632869 | $59.50 | 83632922 | $31.50 |
| 83632748 | $350.00 | 83632810 | $759.50 | 83632870 | $3.50 | 83632923 | $56.00 |
| 83632749 | $25.01 | 83632811 | $514.50 | 83632871 | $10.50 | 83632924 | $21.00 |
| 83632750 | $340.08 | 83632812 | $318.50 | 83632872 | $3.50 | 83632925 | $66.50 |
| 83632751 | $1,600.50 | 83632813 | $98.00 | 83632873 | $24.50 | 83632926 | $220.50 |
| 83632753 | $21.00 | 83632814 | $1,519.00 | 83632874 | $14.00 | 83632927 | $10.50 |
| 83632754 | $750.30 | 83632815 | $35.00 | 83632875 | $66.50 | 83632928 | $255.50 |
| 83632755 | $175.00 | 83632816 | $24.50 | 83632876 | $406.00 | 83632929 | $49.00 |
| 83632758 | $787.50 | 83632817 | $700.00 | 83632877 | $38.50 | 83632930 | $38.50 |
| 83632759 | $7.42 | 83632818 | $1,750.00 | 83632878 | $66.50 | 83632931 | $28.00 |
| 83632761 | $119.00 | 83632819 | $875.00 | 83632879 | $10.50 | 83632932 | $196.00 |
| 83632763 | $205.04 | 83632820 | $350.00 | 83632880 | $14.00 | 83632933 | $17.50 |
| 83632767 | $570.20 | 83632821 | $1,141.00 | 83632881 | $17.50 | 83632934 | $700.00 |
| 83632769 | $17.50 | 83632823 | $1,487.50 | 83632882 | $24.50 | 83632935 | $66.50 |
| 83632771 | $20.40 | 83632824 | $700.00 | 83632883 | $10.50 | 83632936 | $7.00 |
| 83632772 | $175.00 | 83632826 | $2,450.00 | 83632884 | $14.00 | 83632937 | $168.00 |
| 83632773 | $1,750.00 | 83632827 | $350.00 | 83632885 | $10.50 | 83632938 | $7.00 |
| 83632774 | $5,024.00 | 83632838 | $1,750.00 | 83632886 | $66.50 | 83632939 | $112.00 |
| 83632776 | $990.50 | 83632839 | $1,050.00 | 83632887 | $28.00 | 83632940 | $35.00 |
| 83632777 | $1,140.40 | 83632840 | $238.00 | 83632888 | $14.00 | 83632941 | $1,050.00 |
| 83632779 | $28.51 | 83632841 | $245.00 | 83632889 | $66.50 | 83632942 | $122.50 |
| 83632780 | $17,500.00 | 83632842 | $350.00 | 83632891 | $3.50 | 83632943 | $45.50 |
| 83632781 | $70.00 | 83632843 | $700.00 | 83632892 | $2,485.00 | 83632944 | $52.50 |
| 83632782 | $525.00 | 83632845 | $294.00 | 83632893 | $315.00 | 83632945 | $17.50 |
| 83632783 | $350.00 | 83632846 | $700.00 | 83632894 | $101.50 | 83632946 | $80.50 |
| 83632784 | $105.00 | 83632847 | $1,750.00 | 83632895 | $350.00 | 83632947 | $14.00 |
| 83632785 | $1,925.00 | 83632849 | $385.00 | 83632896 | $356.03 | 83632948 | $87.50 |
| 83632786 | $700.00 | 83632850 | $175.00 | 83632898 | $700.00 | 83632949 | $17.50 |
| 83632787 | $2,851.00 | 83632851 | $150.50 | 83632899 | $1,400.00 | 83632950 | $262.50 |
| 83632788 | $525.00 | 83632852 | $101.50 | 83632900 | $35.00 | 83632951 | $227.50 |
| 83632790 | $525.00 | 83632853 | $420.00 | 83632902 | $1,600.50 | 83632952 | $70.00 |
| 83632791 | $1,400.00 | 83632854 | $38.50 | 83632903 | $875.00 | 83632953 | $70.00 |
| 83632792 | $2,537.50 | 83632855 | $35.00 | 83632906 | $17,500.00 | 83632954 | $98.00 |
| 83632793 | $1,425.50 | 83632856 | $14.00 | 83632907 | $14.00 | 83632955 | $325.50 |
| 83632795 | $175.00 | 83632857 | $35.00 | 83632910 | $52.50 | 83632956 | $350.00 |
| 83632796 | $1,425.50 | 83632858 | $59.50 | 83632911 | $26.50 | 83632957 | $73.50 |
| 83632797 | $1,425.50 | 83632859 | $7.00 | 83632912 | $304.50 | 83632958 | $80.50 |
| 83632798 | $1,400.00 | 83632860 | $10.50 | 83632913 | $105.00 | 83632959 | $56.00 |
| 83632799 | $3,300.00 | 83632861 | $112.00 | 83632914 | $98.00 | 83632960 | $763.00 |
| 83632801 | $385.00 | 83632862 | $28.00 | 83632915 | $399.00 | 83632961 | $7.00 |
| 83632802 | $168.00 | 83632863 | $7.00 | 83632916 | $87.50 | 83632962 | $1,400.00 |
| 83632804 | $350.00 | 83632864 | $28.00 | 83632917 | $329.00 | 83632963 | $7.00 |
| 83632805 | $1,400.00 | 83632865 | $210.00 | 83632918 | $2,138.25 | 83632964 | $350.00 |
| 83632806 | $84.00 | 83632866 | $56.00 | 83632919 | $3,785.21 | 83632965 | $42.00 |
| 83632807 | $8,750.00 | 83632867 | $28.00 | 83632920 | $17.50 | 83632966 | $700.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83632967 | $1,750.00 | 83633029 | $315.00 | 83633126 | $1,050.00 | 83633195 | $125.61 |
| 83632968 | $175.00 | 83633032 | $175.00 | 83633127 | $192.50 | 83633197 | $2,380.91 |
| 83632969 | $38.50 | 83633033 | $31.50 | 83633128 | $700.00 | 83633198 | $2,851.00 |
| 83632970 | $367.50 | 83633037 | $53.00 | 83633129 | $53.00 | 83633199 | $70.00 |
| 83632971 | $59.50 | 83633038 | $1,450.29 | 83633130 | $1,015.00 | 83633202 | $2,280.80 |
| 83632972 | $21.00 | 83633040 | $945.00 | 83633131 | $700.00 | 83633204 | $122.50 |
| 83632973 | $2,851.00 | 83633041 | $24.50 | 83633132 | $1,697.50 | 83633205 | $87.50 |
| 83632975 | $1,501.50 | 83633042 | $3,144.89 | 83633133 | $2,390.00 | 83633206 | $1,565.50 |
| 83632977 | $154.00 | 83633047 | $1,050.00 | 83633134 | $700.00 | 83633207 | $413.00 |
| 83632978 | $350.00 | 83633049 | $70.00 | 83633136 | $297.50 | 83633208 | $952.00 |
| 83632979 | $1,750.00 | 83633050 | $59.50 | 83633137 | $8,553.00 | 83633210 | $1,311.46 |
| 83632980 | $525.00 | 83633052 | $285.10 | 83633139 | $52.50 | 83633211 | $525.00 |
| 83632981 | $1,050.00 | 83633053 | $105.00 | 83633140 | $350.00 | 83633212 | $112.00 |
| 83632982 | $1,400.00 | 83633054 | $1,618.00 | 83633141 | $472.50 | 83633213 | $3,150.00 |
| 83632983 | $140.00 | 83633055 | $31.50 | 83633142 | $178.50 | 83633214 | $1,845.50 |
| 83632984 | $245.00 | 83633060 | $700.00 | 83633143 | $77.00 | 83633215 | $17.50 |
| 83632985 | $24.50 | 83633063 | $1,586.27 | 83633144 | $234.50 | 83633217 | $350.00 |
| 83632986 | $3,201.00 | 83633065 | $87.50 | 83633145 | $301.00 | 83633219 | $35.00 |
| 83632987 | $3,500.00 | 83633066 | $350.00 | 83633146 | $171.50 | 83633220 | $142.55 |
| 83632988 | $525.00 | 83633071 | $35.00 | 83633147 | $98.00 | 83633221 | $1,366.80 |
| 83632989 | $129.50 | 83633073 | $52.50 | 83633148 | $49.00 | 83633223 | $5,919.95 |
| 83632990 | $350.00 | 83633079 | $700.00 | 83633149 | $115.50 | 83633227 | $1,425.50 |
| 83632991 | $5,702.00 | 83633081 | $285.10 | 83633150 | $80.50 | 83633228 | $28.51 |
| 83632992 | $787.50 | 83633083 | $234.50 | 83633151 | $290.50 | 83633229 | $38.50 |
| 83632993 | $66.50 | 83633086 | $350.00 | 83633152 | $42.00 | 83633230 | $3,150.00 |
| 83632996 | $875.00 | 83633088 | $2,540.40 | 83633153 | $66.50 | 83633232 | $335.66 |
| 83632997 | $35.00 | 83633090 | $224.00 | 83633154 | $525.00 | 83633234 | $835.48 |
| 83632998 | $3.50 | 83633094 | $540.00 | 83633159 | $17,106.00 | 83633235 | $700.00 |
| 83632999 | $300.05 | 83633096 | $285.10 | 83633160 | $12,505.00 | 83633237 | $150.50 |
| 83633000 | $136.50 | 83633097 | $73.50 | 83633161 | $350.00 | 83633238 | $175.00 |
| 83633001 | $2,313.25 | 83633098 | $525.00 | 83633162 | $350.00 | 83633239 | $675.50 |
| 83633002 | $1,425.50 | 83633099 | $700.00 | 83633167 | $500.20 | 83633240 | $350.00 |
| 83633003 | $640.20 | 83633101 | $147.00 | 83633168 | $252.00 | 83633242 | $25.01 |
| 83633009 | $84.00 | 83633104 | $600.24 | 83633169 | $1,084.77 | 83633244 | $500.20 |
| 83633012 | $52.50 | 83633112 | $2,851.00 | 83633173 | $301.00 | 83633245 | $700.00 |
| 83633013 | $85.53 | 83633115 | $175.00 | 83633174 | $245.00 | 83633247 | $57.02 |
| 83633015 | $1,710.60 | 83633116 | $262.50 | 83633176 | $1,267.00 | 83633251 | $3.50 |
| 83633017 | $87.50 | 83633117 | $38.50 | 83633177 | $2,501.00 | 83633253 | $70.00 |
| 83633019 | $17.50 | 83633118 | $1,347.50 | 83633180 | $175.00 | 83633254 | $52.50 |
| 83633020 | $3.50 | 83633119 | $1,190.00 | 83633181 | $120.53 | 83633255 | $350.00 |
| 83633021 | $1,750.00 | 83633120 | $1,155.00 | 83633184 | $1,750.70 | 83633256 | $63.00 |
| 83633022 | $500.20 | 83633121 | $350.00 | 83633185 | $126.00 | 83633257 | $3.50 |
| 83633023 | $70.00 | 83633122 | $712.75 | 83633186 | $5,250.00 | 83633260 | $84.00 |
| 83633024 | $750.30 | 83633123 | $8,134.97 | 83633188 | $2,138.25 | 83633262 | $855.30 |
| 83633026 | $35.00 | 83633124 | $350.00 | 83633189 | $840.00 | 83633263 | $17.50 |
| 83633028 | $14.00 | 83633125 | $1,400.00 | 83633193 | $285.10 | 83633264 | $59.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83633267 | $100.04 | 83633346 | $222.50 | 83633452 | $745.94 | 83633527 | $7.00 |
| 83633270 | $1,750.00 | 83633347 | $1,684.41 | 83633454 | $595.00 | 83633528 | $570.20 |
| 83633272 | $1,170.88 | 83633352 | $98.00 | 83633455 | $175.00 | 83633529 | $28.51 |
| 83633274 | $140.00 | 83633353 | $550.15 | 83633457 | $14.00 | 83633530 | $17.50 |
| 83633275 | $423.50 | 83633355 | $2,565.90 | 83633460 | $28.00 | 83633532 | $1,151.50 |
| 83633278 | $87.50 | 83633358 | $35.00 | 83633462 | $94.50 | 83633533 | $350.00 |
| 83633279 | $21.00 | 83633360 | $57.02 | 83633463 | $1,250.50 | 83633535 | $700.00 |
| 83633283 | $1,050.00 | 83633366 | $56.00 | 83633467 | $700.00 | 83633536 | $228.08 |
| 83633285 | $77.00 | 83633368 | $175.00 | 83633468 | $729.71 | 83633538 | $581.00 |
| 83633287 | $276.50 | 83633371 | $570.20 | 83633469 | $350.00 | 83633539 | $350.00 |
| 83633288 | $2,485.00 | 83633375 | $241.50 | 83633470 | $4,647.13 | 83633540 | $525.00 |
| 83633289 | $17.50 | 83633377 | $456.16 | 83633471 | $700.00 | 83633541 | $175.00 |
| 83633291 | $7,017.50 | 83633379 | $1,925.00 | 83633472 | $313.61 | 83633543 | $3,500.00 |
| 83633292 | $70.00 | 83633380 | $375.15 | 83633474 | $315.00 | 83633544 | $91.00 |
| 83633294 | $57.02 | 83633383 | $250.10 | 83633475 | $175.00 | 83633546 | $25.01 |
| 83633296 | $87.50 | 83633384 | $350.00 | 83633477 | $2,125.85 | 83633547 | $2,138.25 |
| 83633298 | $185.50 | 83633388 | $7.00 | 83633479 | $105.00 | 83633549 | $5,074.78 |
| 83633300 | $42.00 | 83633390 | $350.00 | 83633481 | $35.00 | 83633550 | $87.50 |
| 83633301 | $260.53 | 83633391 | $1,050.00 | 83633483 | $175.00 | 83633551 | $142.55 |
| 83633302 | $525.00 | 83633395 | $1,995.70 | 83633484 | $175.07 | 83633553 | $2,125.85 |
| 83633307 | $2,200.88 | 83633396 | $17.50 | 83633486 | $175.00 | 83633556 | $150.06 |
| 83633309 | $700.00 | 83633397 | $1,100.44 | 83633487 | $798.28 | 83633558 | $700.00 |
| 83633310 | $114.04 | 83633400 | $185.02 | 83633488 | $1,575.00 | 83633559 | $98.00 |
| 83633311 | $1,272.75 | 83633401 | $45.50 | 83633490 | $363.41 | 83633562 | $20.80 |
| 83633312 | $35.00 | 83633402 | $1,054.87 | 83633491 | $87.50 | 83633563 | $350.00 |
| 83633314 | $158.85 | 83633403 | $175.00 | 83633492 | $285.10 | 83633566 | $11.66 |
| 83633316 | $7,669.19 | 83633404 | $263.50 | 83633495 | $136.13 | 83633575 | $114.04 |
| 83633317 | $956.80 | 83633407 | $63.00 | 83633496 | $225.09 | 83633576 | $875.00 |
| 83633319 | $13.25 | 83633409 | $350.00 | 83633497 | $174.05 | 83633580 | $304.00 |
| 83633320 | $247.55 | 83633412 | $70.00 | 83633498 | $318.50 | 83633581 | $1,085.00 |
| 83633321 | $100.04 | 83633413 | $7,175.00 | 83633499 | $28.51 | 83633583 | $787.50 |
| 83633324 | $250.10 | 83633418 | $500.20 | 83633500 | $350.00 | 83633586 | $3,172.28 |
| 83633326 | $1,168.91 | 83633419 | $285.10 | 83633503 | $805.00 | 83633588 | $21.00 |
| 83633327 | $2,501.00 | 83633422 | $10.50 | 83633505 | $350.00 | 83633592 | $339.50 |
| 83633328 | $1,225.35 | 83633426 | $350.00 | 83633506 | $87.50 | 83633595 | $70.00 |
| 83633329 | $175.00 | 83633427 | $1,312.50 | 83633508 | $34.80 | 83633596 | $8.48 |
| 83633330 | $63.92 | 83633428 | $126.00 | 83633510 | $245.00 | 83633597 | $17.50 |
| 83633332 | $300.15 | 83633430 | $1.59 | 83633511 | $2,851.00 | 83633598 | $570.20 |
| 83633333 | $937.00 | 83633431 | $92.45 | 83633514 | $70.00 | 83633599 | $406.00 |
| 83633338 | $1,050.00 | 83633437 | $1,050.00 | 83633515 | $3,358.50 | 83633601 | $175.00 |
| 83633339 | $28.51 | 83633439 | $304.50 | 83633517 | $6.89 | 83633603 | $28.00 |
| 83633340 | $56.00 | 83633440 | $875.00 | 83633519 | $3.50 | 83633604 | $375.15 |
| 83633341 | $35.00 | 83633442 | $887.75 | 83633522 | $66.50 | 83633606 | $35.00 |
| 83633343 | $602.18 | 83633444 | $98.00 | 83633523 | $70.00 | 83633607 | $2,851.00 |
| 83633344 | $7.41 | 83633445 | $25,010.00 | 83633524 | $2,451.86 | 83633608 | $80.50 |
| 83633345 | $275.11 | 83633447 | $105.00 | 83633526 | $875.00 | 83633609 | $73.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83633615 | $1,425.50 | 83633701 | $350.00 | 83633800 | $346.50 | 83633885 | $21.00 |
| 83633617 | $1,400.00 | 83633706 | $1,425.50 | 83633801 | $14.00 | 83633886 | $304.50 |
| 83633621 | $28.00 | 83633710 | $700.28 | 83633803 | $285.10 | 83633887 | $35.00 |
| 83633622 | $1,050.42 | 83633711 | $370.63 | 83633804 | $350.00 | 83633889 | $70.00 |
| 83633623 | $850.20 | 83633716 | $2,175.87 | 83633807 | $308.52 | 83633890 | $17.50 |
| 83633624 | $1,484.00 | 83633717 | $997.85 | 83633808 | $122.50 | 83633891 | $3,150.00 |
| 83633625 | $5,442.20 | 83633718 | $6.89 | 83633810 | $2.65 | 83633892 | $38.50 |
| 83633626 | $11,689.10 | 83633719 | $70.00 | 83633812 | $117.13 | 83633893 | $14.00 |
| 83633627 | $10.50 | 83633720 | $210.00 | 83633813 | $1.06 | 83633899 | $24.18 |
| 83633631 | $129.50 | 83633722 | $7.00 | 83633816 | $210.00 | 83633904 | $91.00 |
| 83633633 | $17.50 | 83633724 | $1,750.70 | 83633818 | $350.00 | 83633907 | $17.50 |
| 83633635 | $70.00 | 83633725 | $280.00 | 83633823 | $378.00 | 83633908 | $153.50 |
| 83633636 | $70.00 | 83633726 | $110.91 | 83633824 | $3,432.35 | 83633914 | $46.02 |
| 83633637 | $350.00 | 83633727 | $38.50 | 83633825 | $100.04 | 83633915 | $141.50 |
| 83633643 | $21.88 | 83633732 | $566.26 | 83633828 | $11.02 | 83633918 | $5,131.80 |
| 83633645 | $13,542.25 | 83633733 | $70.00 | 83633829 | $129.50 | 83633919 | $350.00 |
| 83633646 | $1,050.00 | 83633735 | $2,677.39 | 83633832 | $14,955.00 | 83633920 | $997.85 |
| 83633647 | $700.00 | 83633739 | $696.50 | 83633834 | $168.00 | 83633921 | $577.20 |
| 83633649 | $338.11 | 83633740 | $1,123.50 | 83633835 | $855.30 | 83633922 | $154.00 |
| 83633651 | $112.00 | 83633743 | $28.51 | 83633837 | $175.00 | 83633924 | $35.51 |
| 83633653 | $178.50 | 83633744 | $192.92 | 83633839 | $294.00 | 83633925 | $199.57 |
| 83633654 | $17.50 | 83633745 | $75.03 | 83633840 | $2,125.50 | 83633927 | $28.51 |
| 83633656 | $175.00 | 83633748 | $269.50 | 83633842 | $92.53 | 83633930 | $21.00 |
| 83633658 | $7.00 | 83633749 | $456.00 | 83633844 | $700.00 | 83633935 | $136.50 |
| 83633666 | $217.00 | 83633750 | $684.24 | 83633845 | $350.00 | 83633936 | $175.00 |
| 83633667 | $63.00 | 83633752 | $70.00 | 83633849 | $339.50 | 83633937 | $56.00 |
| 83633669 | $700.00 | 83633753 | $4,381.50 | 83633851 | $52.50 | 83633940 | $17.50 |
| 83633670 | $14,003.50 | 83633755 | $177.55 | 83633852 | $364.00 | 83633941 | $525.00 |
| 83633672 | $28.00 | 83633756 | $455.30 | 83633853 | $75.03 | 83633943 | $63.00 |
| 83633673 | $350.00 | 83633757 | $155.52 | 83633854 | $2,800.00 | 83633945 | $35.00 |
| 83633674 | $2,851.00 | 83633760 | $7,653.06 | 83633855 | $3,325.00 | 83633947 | $154.00 |
| 83633676 | $210.00 | 83633762 | $199.57 | 83633856 | $101.50 | 83633948 | $122.50 |
| 83633677 | $1,256.44 | 83633763 | $1,425.50 | 83633857 | $35.00 | 83633951 | $66.50 |
| 83633678 | $28.62 | 83633764 | $35.00 | 83633858 | $150.14 | 83633957 | $553.00 |
| 83633679 | $1,750.00 | 83633766 | $77.00 | 83633859 | $87.50 | 83633958 | $776.30 |
| 83633680 | $3.50 | 83633768 | $70.00 | 83633862 | $1,172.50 | 83633959 | $368.08 |
| 83633686 | $21.00 | 83633769 | $2,243.25 | 83633863 | $35.00 | 83633960 | $142.55 |
| 83633687 | $350.00 | 83633773 | $28.51 | 83633864 | $140.00 | 83633961 | $105.00 |
| 83633688 | $1,875.75 | 83633775 | $1,000.40 | 83633865 | $31.50 | 83633966 | $2,851.00 |
| 83633690 | $35.00 | 83633779 | $31.50 | 83633868 | $21.00 | 83633967 | $70.00 |
| 83633692 | $5,950.00 | 83633785 | $1,106.23 | 83633869 | $350.00 | 83633969 | $2,908.02 |
| 83633694 | $3,500.00 | 83633787 | $87.50 | 83633875 | $114.04 | 83633971 | $3.50 |
| 83633695 | $17.50 | 83633789 | $80.50 | 83633878 | $35.00 | 83633972 | $119.00 |
| 83633697 | $175.00 | 83633790 | $7.00 | 83633879 | $2,047.50 | 83633977 | $537.17 |
| 83633698 | $1,785.00 | 83633796 | $7.00 | 83633880 | $35.00 | 83633978 | $70.00 |
| 83633700 | $1,250.50 | 83633799 | $210.00 | 83633882 | $125.05 | 83633979 | $87.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83633981 | $87.50 | 83634073 | $175.00 | 83634161 | $350.00 | 83634217 | $547.74 |
| 83633983 | $59.50 | 83634074 | $140.00 | 83634162 | $367.50 | 83634218 | $9.05 |
| 83633984 | $3,500.00 | 83634076 | $350.00 | 83634163 | $962.50 | 83634219 | $189.00 |
| 83633988 | $4,887.25 | 83634077 | $302.63 | 83634164 | $910.00 | 83634224 | $2.65 |
| 83633989 | $285.10 | 83634079 | $35.00 | 83634165 | $350.00 | 83634226 | $169.07 |
| 83633991 | $497.65 | 83634081 | $175.00 | 83634166 | $350.00 | 83634229 | $7.00 |
| 83633992 | $280.00 | 83634083 | $1,750.70 | 83634167 | $350.00 | 83634231 | $181.56 |
| 83633993 | $70.00 | 83634086 | $14.00 | 83634168 | $230.88 | 83634233 | $350.00 |
| 83634005 | $7.00 | 83634088 | $206.50 | 83634169 | $1,102.50 | 83634234 | $2,501.00 |
| 83634007 | $35.00 | 83634091 | $28.51 | 83634170 | $484.67 | 83634236 | $1,950.50 |
| 83634008 | $12,454.00 | 83634092 | $570.20 | 83634171 | $3,097.50 | 83634238 | $320.10 |
| 83634009 | $30.59 | 83634094 | $42.93 | 83634172 | $175.00 | 83634239 | $7,000.00 |
| 83634010 | $35.00 | 83634100 | $285.10 | 83634173 | $1,400.00 | 83634244 | $355.10 |
| 83634012 | $385.00 | 83634102 | $14.00 | 83634174 | $3,201.00 | 83634246 | $1,425.50 |
| 83634013 | $228.08 | 83634103 | $14.00 | 83634175 | $115.50 | 83634247 | $105.00 |
| 83634015 | $2,759.86 | 83634104 | $2,890.25 | 83634176 | $157.50 | 83634248 | $1,425.50 |
| 83634016 | $105.00 | 83634105 | $17.50 | 83634177 | $105.00 | 83634250 | $367.50 |
| 83634017 | $63.00 | 83634106 | $10.50 | 83634178 | $1,822.08 | 83634251 | $17,456.00 |
| 83634018 | $159.00 | 83634108 | $105.00 | 83634179 | $119.00 | 83634253 | $427.65 |
| 83634019 | $700.00 | 83634109 | $99.53 | 83634180 | $4,883.29 | 83634258 | $441.00 |
| 83634022 | $1,400.00 | 83634110 | $35.00 | 83634185 | $1,750.00 | 83634260 | $175.00 |
| 83634023 | $14.00 | 83634111 | $375.15 | 83634188 | $56.00 | 83634261 | $50.02 |
| 83634025 | $3,551.00 | 83634112 | $25.13 | 83634189 | $42.00 | 83634263 | $1,750.00 |
| 83634026 | $1,425.50 | 83634114 | $251.50 | 83634190 | $787.50 | 83634265 | $85.53 |
| 83634031 | $205.55 | 83634115 | $175.00 | 83634191 | $395.50 | 83634268 | $1,475.59 |
| 83634034 | $17.50 | 83634116 | $0.53 | 83634192 | $157.50 | 83634270 | $24.56 |
| 83634037 | $672.00 | 83634117 | $98.07 | 83634193 | $77.00 | 83634272 | $700.00 |
| 83634038 | $2,751.10 | 83634120 | $315.00 | 83634194 | $217.00 | 83634274 | $1,490.54 |
| 83634039 | $114.04 | 83634126 | $52.50 | 83634195 | $52.50 | 83634276 | $77.00 |
| 83634040 | $5,950.00 | 83634127 | $262.50 | 83634196 | $24.50 | 83634277 | $140.00 |
| 83634042 | $286.65 | 83634128 | $1,750.00 | 83634197 | $353.50 | 83634278 | $17.50 |
| 83634044 | $1,298.85 | 83634131 | $350.00 | 83634198 | $1,750.00 | 83634282 | $350.00 |
| 83634046 | $770.00 | 83634133 | $33.90 | 83634199 | $278.10 | 83634285 | $10.60 |
| 83634049 | $875.00 | 83634135 | $21.00 | 83634200 | $7.00 | 83634288 | $24,300.00 |
| 83634050 | $1,050.00 | 83634137 | $157.50 | 83634201 | $10.50 | 83634289 | $2,707.08 |
| 83634052 | $80.50 | 83634139 | $3,991.40 | 83634202 | $7,000.00 | 83634291 | $35.00 |
| 83634053 | $250.10 | 83634140 | $108.50 | 83634203 | $262.50 | 83634294 | $387.10 |
| 83634054 | $17.50 | 83634141 | $70.00 | 83634204 | $285.10 | 83634296 | $70.00 |
| 83634055 | $17.50 | 83634142 | $77.00 | 83634205 | $700.00 | 83634297 | $2,547.88 |
| 83634056 | $210.00 | 83634143 | $396.15 | 83634207 | $1,260.00 | 83634299 | $5.30 |
| 83634061 | $2,200.60 | 83634145 | $50.02 | 83634208 | $56.00 | 83634300 | $790.12 |
| 83634065 | $35.00 | 83634146 | $5.09 | 83634209 | $2,851.00 | 83634301 | $104.25 |
| 83634069 | $350.00 | 83634148 | $7.00 | 83634210 | $525.21 | 83634302 | $1,140.40 |
| 83634070 | $175.00 | 83634152 | $350.00 | 83634212 | $164.42 | 83634303 | $178.57 |
| 83634071 | $700.00 | 83634154 | $3,430.00 | 83634213 | $17.50 | 83634306 | $7.00 |
| 83634072 | $175.00 | 83634160 | $700.00 | 83634216 | $105.00 | 83634307 | $175.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83634309 | $175.00 | 83634406 | $595.00 | 83634500 | $1,205.30 | 83634589 | $70.00 |
| 83634310 | $227.50 | 83634409 | $66.50 | 83634501 | $350.00 | 83634594 | $3,751.50 |
| 83634311 | $17,932.79 | 83634410 | $35.00 | 83634502 | $1,425.50 | 83634596 | $91.00 |
| 83634312 | $506.32 | 83634412 | $199.57 | 83634503 | $42.00 | 83634599 | $262.50 |
| 83634314 | $1,050.00 | 83634414 | $422.11 | 83634508 | $140.00 | 83634601 | $2,501.00 |
| 83634315 | $14.00 | 83634416 | $922.24 | 83634509 | $313.61 | 83634603 | $587.61 |
| 83634316 | $420.00 | 83634420 | $35.00 | 83634510 | $2,851.00 | 83634605 | $70.00 |
| 83634317 | $541.69 | 83634427 | $500.20 | 83634511 | $192.50 | 83634609 | $5,131.80 |
| 83634318 | $7.00 | 83634428 | $136.50 | 83634512 | $392.65 | 83634610 | $995.30 |
| 83634320 | $224.00 | 83634430 | $50.02 | 83634516 | $70.00 | 83634611 | $175.00 |
| 83634321 | $525.21 | 83634432 | $1,000.40 | 83634517 | $11.24 | 83634621 | $87.50 |
| 83634322 | $700.00 | 83634433 | $350.00 | 83634523 | $142.55 | 83634623 | $31.50 |
| 83634323 | $301.00 | 83634435 | $160.05 | 83634524 | $78.02 | 83634624 | $105.00 |
| 83634327 | $25.01 | 83634437 | $1,050.00 | 83634525 | $73.50 | 83634625 | $1,025.41 |
| 83634328 | $350.00 | 83634439 | $1,568.05 | 83634526 | $350.00 | 83634626 | $306.10 |
| 83634329 | $2,225.89 | 83634440 | $962.50 | 83634527 | $175.00 | 83634627 | $73.50 |
| 83634331 | $875.35 | 83634441 | $175.00 | 83634528 | $35.00 | 83634628 | $10.50 |
| 83634334 | $812.00 | 83634448 | $288.19 | 83634531 | $3,500.00 | 83634629 | $210.00 |
| 83634336 | $14.00 | 83634453 | $7.00 | 83634532 | $45.50 | 83634630 | $523.00 |
| 83634344 | $285.10 | 83634454 | $17.50 | 83634534 | $665.00 | 83634631 | $2,501.00 |
| 83634345 | $1,284.50 | 83634457 | $35.00 | 83634536 | $350.00 | 83634632 | $175.00 |
| 83634346 | $28.00 | 83634458 | $350.00 | 83634538 | $619.81 | 83634636 | $112.00 |
| 83634349 | $70.00 | 83634460 | $210.00 | 83634540 | $210.00 | 83634637 | $410.15 |
| 83634350 | $350.00 | 83634461 | $10.50 | 83634544 | $17.50 | 83634640 | $66.50 |
| 83634351 | $10.50 | 83634462 | $40.83 | 83634545 | $53.52 | 83634641 | $164.50 |
| 83634352 | $86.06 | 83634465 | $2,851.00 | 83634546 | $76.64 | 83634642 | $304.50 |
| 83634353 | $58.84 | 83634466 | $14.00 | 83634547 | $500.20 | 83634643 | $612.50 |
| 83634358 | $350.00 | 83634467 | $285.10 | 83634548 | $75.03 | 83634644 | $514.50 |
| 83634361 | $5,702.00 | 83634468 | $199.57 | 83634549 | $5,113.78 | 83634645 | $518.00 |
| 83634365 | $35.00 | 83634470 | $175.00 | 83634550 | $0.53 | 83634646 | $175.00 |
| 83634367 | $52.50 | 83634471 | $70.00 | 83634553 | $350.00 | 83634647 | $1,648.50 |
| 83634370 | $175.00 | 83634472 | $686.00 | 83634554 | $145.03 | 83634648 | $87.50 |
| 83634371 | $3.50 | 83634473 | $200.08 | 83634556 | $10.50 | 83634651 | $658.00 |
| 83634373 | $1,039.85 | 83634476 | $98.00 | 83634561 | $21.00 | 83634654 | $1,050.00 |
| 83634380 | $105.00 | 83634477 | $70.00 | 83634562 | $350.00 | 83634655 | $525.00 |
| 83634384 | $175.00 | 83634478 | $10.50 | 83634564 | $700.00 | 83634657 | $3,150.00 |
| 83634386 | $79.50 | 83634479 | $175.00 | 83634569 | $3,500.00 | 83634658 | $423.50 |
| 83634388 | $52.50 | 83634480 | $8.83 | 83634570 | $10.50 | 83634660 | $3,500.00 |
| 83634389 | $70.00 | 83634482 | $175.00 | 83634576 | $38.50 | 83634670 | $355.10 |
| 83634391 | $87.50 | 83634485 | $112.00 | 83634577 | $70.00 | 83634677 | $990.50 |
| 83634393 | $85.53 | 83634492 | $1,810.50 | 83634579 | $175.00 | 83634680 | $10.50 |
| 83634396 | $375.15 | 83634493 | $273.00 | 83634582 | $250.10 | 83634682 | $87.50 |
| 83634397 | $7.00 | 83634494 | $28.00 | 83634583 | $42.00 | 83634683 | $247.11 |
| 83634399 | $105.00 | 83634495 | $399.14 | 83634584 | $2,423.35 | 83634685 | $243.00 |
| 83634400 | $75.03 | 83634496 | $4,001.60 | 83634585 | $213.53 | 83634687 | $472.50 |
| 83634404 | $350.00 | 83634499 | $17.50 | 83634588 | $10.50 | 83634688 | $210.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83634689 | $52.50 | 83634776 | $350.00 | 83634873 | $28.51 | 83634964 | $35.00 |
| 83634690 | $145.30 | 83634777 | $70.00 | 83634876 | $35.00 | 83634965 | $298.47 |
| 83634691 | $105.00 | 83634779 | $2.65 | 83634877 | $70.00 | 83634967 | $350.00 |
| 83634692 | $66.50 | 83634781 | $10.50 | 83634879 | $25.01 | 83634969 | $10.60 |
| 83634694 | $1,250.50 | 83634782 | $144.69 | 83634881 | $1,750.00 | 83634970 | $14.00 |
| 83634697 | $425.17 | 83634783 | $307.16 | 83634882 | $353.50 | 83634971 | $310.60 |
| 83634699 | $700.28 | 83634784 | $85.53 | 83634883 | $700.00 | 83634973 | $52.50 |
| 83634701 | $1,101.83 | 83634785 | $10.50 | 83634884 | $300.12 | 83634975 | $52.50 |
| 83634703 | $433.37 | 83634786 | $320.10 | 83634887 | $4,190.97 | 83634976 | $87.50 |
| 83634705 | $12,505.00 | 83634789 | $105.00 | 83634889 | $38.50 | 83634977 | $458.50 |
| 83634706 | $10.50 | 83634790 | $175.00 | 83634890 | $57.02 | 83634979 | $285.10 |
| 83634707 | $649.54 | 83634791 | $52.50 | 83634891 | $210.00 | 83634980 | $920.14 |
| 83634710 | $350.00 | 83634795 | $179.56 | 83634894 | $175.00 | 83634985 | $850.20 |
| 83634712 | $378.00 | 83634799 | $25.01 | 83634898 | $56.00 | 83634986 | $140.00 |
| 83634714 | $350.00 | 83634800 | $52.50 | 83634899 | $3.50 | 83634989 | $3.50 |
| 83634715 | $750.30 | 83634804 | $52.50 | 83634900 | $266.00 | 83634991 | $35.00 |
| 83634717 | $87.50 | 83634806 | $35.00 | 83634901 | $2,851.00 | 83634993 | $35.00 |
| 83634719 | $100.04 | 83634807 | $2,100.00 | 83634902 | $228.08 | 83634994 | $11,003.00 |
| 83634721 | $300.12 | 83634809 | $155.02 | 83634905 | $627.42 | 83634997 | $35.00 |
| 83634730 | $39,265.00 | 83634812 | $332.50 | 83634906 | $3.50 | 83634998 | $142.55 |
| 83634734 | $2,513.14 | 83634813 | $56.00 | 83634907 | $38.50 | 83635000 | $87.50 |
| 83634736 | $105.00 | 83634815 | $175.00 | 83634908 | $3,026.00 | 83635001 | $2,100.00 |
| 83634738 | $185.50 | 83634817 | $175.00 | 83634909 | $66.50 | 83635002 | $289.35 |
| 83634740 | $285.10 | 83634818 | $10,500.00 | 83634910 | $14.00 | 83635005 | $73.50 |
| 83634741 | $262.50 | 83634819 | $155.02 | 83634911 | $150.50 | 83635006 | $3,447.50 |
| 83634743 | $12.19 | 83634821 | $56.00 | 83634912 | $350.00 | 83635008 | $35.00 |
| 83634744 | $1,250.50 | 83634822 | $35.00 | 83634914 | $17.50 | 83635009 | $1,312.50 |
| 83634747 | $437.50 | 83634826 | $159.00 | 83634916 | $1,607.20 | 83635014 | $700.00 |
| 83634749 | $383.61 | 83634827 | $105.00 | 83634919 | $171.06 | 83635016 | $36.69 |
| 83634750 | $1,050.00 | 83634831 | $7.00 | 83634923 | $115.50 | 83635019 | $406.00 |
| 83634752 | $161.00 | 83634840 | $87.50 | 83634924 | $350.00 | 83635020 | $80.50 |
| 83634753 | $35.00 | 83634841 | $28.51 | 83634925 | $1,070.50 | 83635021 | $57.02 |
| 83634754 | $3,456.00 | 83634844 | $57.02 | 83634926 | $227.57 | 83635023 | $57.02 |
| 83634755 | $427.65 | 83634847 | $9,253.70 | 83634927 | $350.00 | 83635024 | $285.10 |
| 83634757 | $875.00 | 83634850 | $285.10 | 83634928 | $1,274.00 | 83635026 | $350.14 |
| 83634760 | $175.07 | 83634851 | $70.00 | 83634932 | $35.00 | 83635028 | $3,375.93 |
| 83634763 | $1,634.50 | 83634854 | $142.55 | 83634934 | $63.00 | 83635029 | $570.20 |
| 83634765 | $70.00 | 83634857 | $87.50 | 83634936 | $445.15 | 83635030 | $12,888.00 |
| 83634766 | $2,298.70 | 83634859 | $25.01 | 83634939 | $21.00 | 83635031 | $70.00 |
| 83634767 | $276.50 | 83634860 | $1,050.00 | 83634941 | $38.50 | 83635032 | $8,267.90 |
| 83634768 | $339.50 | 83634864 | $108.50 | 83634942 | $175.00 | 83635033 | $5,272.38 |
| 83634769 | $87.50 | 83634866 | $700.00 | 83634943 | $997.85 | 83635035 | $175.00 |
| 83634771 | $1,140.40 | 83634868 | $514.00 | 83634948 | $1,312.50 | 83635037 | $200.08 |
| 83634773 | $256.59 | 83634870 | $57.02 | 83634952 | $712.75 | 83635038 | $17.50 |
| 83634774 | $17.50 | 83634871 | $28.00 | 83634956 | $42.00 | 83635040 | $525.00 |
| 83634775 | $87.50 | 83634872 | $140.00 | 83634957 | $1,085.35 | 83635042 | $35.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83635043 | $3.50 | 83635117 | $175.00 | 83635183 | $3.50 | 83635250 | $26.50 |
| 83635046 | $122.50 | 83635118 | $1,400.00 | 83635185 | $2,851.00 | 83635251 | $63.00 |
| 83635049 | $1,164.90 | 83635120 | $700.00 | 83635186 | $2,851.00 | 83635253 | $612.71 |
| 83635052 | $7.00 | 83635121 | $70.00 | 83635187 | $175.00 | 83635255 | $297.50 |
| 83635055 | $322.85 | 83635124 | $2,362.50 | 83635190 | $118.07 | 83635256 | $113.28 |
| 83635058 | $7.00 | 83635126 | $3,500.00 | 83635191 | $350.00 | 83635258 | $400.16 |
| 83635061 | $5,101.68 | 83635135 | $1,250.50 | 83635192 | $304.50 | 83635259 | $3.18 |
| 83635064 | $1,190.00 | 83635138 | $1,050.00 | 83635193 | $210.00 | 83635260 | $13.25 |
| 83635065 | $3.50 | 83635139 | $16,384.57 | 83635194 | $7.00 | 83635261 | $1,173.11 |
| 83635068 | $940.83 | 83635140 | $1,598.77 | 83635195 | $17.50 | 83635263 | $2,501.00 |
| 83635069 | $56.00 | 83635141 | $350.00 | 83635196 | $1,161.70 | 83635265 | $31.22 |
| 83635073 | $14,000.00 | 83635142 | $262.50 | 83635198 | $122.50 | 83635266 | $35.00 |
| 83635074 | $6,927.00 | 83635143 | $1,750.00 | 83635199 | $155.53 | 83635267 | $112.25 |
| 83635075 | $276.50 | 83635145 | $3,978.65 | 83635200 | $490.00 | 83635268 | $3,206.00 |
| 83635076 | $175.00 | 83635146 | $847.78 | 83635201 | $10.50 | 83635269 | $10.50 |
| 83635077 | $875.00 | 83635147 | $61.47 | 83635203 | $470.98 | 83635270 | $925.37 |
| 83635078 | $175.00 | 83635148 | $4,597.24 | 83635204 | $28.51 | 83635271 | $17.50 |
| 83635079 | $56.00 | 83635149 | $227.24 | 83635207 | $10.50 | 83635273 | $805.00 |
| 83635080 | $1,015.00 | 83635150 | $865.26 | 83635208 | $350.00 | 83635274 | $1,254.44 |
| 83635081 | $262.50 | 83635151 | $786.60 | 83635209 | $5,759.02 | 83635275 | $38.50 |
| 83635082 | $577.50 | 83635152 | $166.06 | 83635210 | $17.50 | 83635276 | $35.00 |
| 83635083 | $437.50 | 83635153 | $128.79 | 83635211 | $2.65 | 83635277 | $769.77 |
| 83635084 | $1,837.50 | 83635154 | $445.74 | 83635212 | $259.00 | 83635279 | $153.05 |
| 83635085 | $735.00 | 83635155 | $419.52 | 83635213 | $285.10 | 83635280 | $9.08 |
| 83635086 | $647.50 | 83635156 | $183.54 | 83635216 | $38.50 | 83635281 | $256.59 |
| 83635087 | $560.00 | 83635157 | $804.08 | 83635218 | $350.00 | 83635282 | $567.00 |
| 83635088 | $437.50 | 83635158 | $839.04 | 83635219 | $157.50 | 83635284 | $38.50 |
| 83635089 | $402.50 | 83635159 | $2,997.82 | 83635220 | $175.00 | 83635285 | $745.20 |
| 83635090 | $238.00 | 83635160 | $61.18 | 83635221 | $3,079.08 | 83635287 | $175.00 |
| 83635091 | $1,452.50 | 83635161 | $3,329.94 | 83635222 | $66.50 | 83635288 | $5,877.00 |
| 83635092 | $143.50 | 83635162 | $166.06 | 83635224 | $10.50 | 83635289 | $250.10 |
| 83635093 | $262.50 | 83635163 | $865.26 | 83635225 | $350.00 | 83635290 | $38.50 |
| 83635094 | $472.50 | 83635164 | $61.18 | 83635227 | $69.35 | 83635292 | $1,850.74 |
| 83635095 | $437.50 | 83635166 | $350.00 | 83635228 | $84.00 | 83635295 | $323.50 |
| 83635096 | $175.00 | 83635167 | $262.50 | 83635229 | $67.52 | 83635296 | $392.00 |
| 83635097 | $2,625.00 | 83635169 | $1,750.00 | 83635232 | $89.03 | 83635298 | $15,006.00 |
| 83635100 | $700.00 | 83635170 | $280.00 | 83635233 | $140.00 | 83635300 | $262.50 |
| 83635101 | $2,275.00 | 83635171 | $346.50 | 83635236 | $175.00 | 83635301 | $661.44 |
| 83635106 | $350.00 | 83635172 | $350.00 | 83635237 | $17.50 | 83635305 | $38.50 |
| 83635107 | $999.82 | 83635173 | $388.50 | 83635238 | $350.00 | 83635306 | $612.50 |
| 83635109 | $1,050.00 | 83635175 | $187,575.00 | 83635242 | $245.00 | 83635308 | $420.00 |
| 83635110 | $712.75 | 83635176 | $4,181.85 | 83635244 | $542.50 | 83635310 | $150.50 |
| 83635111 | $350.00 | 83635178 | $1,750.00 | 83635245 | $3.50 | 83635312 | $10.60 |
| 83635112 | $875.00 | 83635179 | $203.00 | 83635246 | $70.60 | 83635316 | $278.77 |
| 83635114 | $2,998.78 | 83635180 | $1,075.87 | 83635247 | $304.50 | 83635317 | $602.43 |
| 83635116 | $3,131.00 | 83635182 | $350.00 | 83635249 | $125.05 | 83635318 | $105.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83635319 | $1,434.75 | 83635392 | $1,250.50 | 83635472 | $31.50 | 83635550 | $5,512.50 |
| 83635320 | $357.98 | 83635396 | $425.17 | 83635475 | $375.15 | 83635551 | $6,510.00 |
| 83635322 | $735.00 | 83635399 | $304.50 | 83635477 | $17.50 | 83635552 | $1,207.50 |
| 83635328 | $66.50 | 83635401 | $70.00 | 83635479 | $320.10 | 83635553 | $70.00 |
| 83635330 | $105.00 | 83635402 | $313.61 | 83635482 | $3.50 | 83635554 | $2,887.50 |
| 83635332 | $10.50 | 83635403 | $497.65 | 83635485 | $1,140.40 | 83635555 | $5,180.00 |
| 83635333 | $94.50 | 83635404 | $2,879.36 | 83635487 | $28.51 | 83635556 | $612.50 |
| 83635335 | $357.00 | 83635406 | $38.50 | 83635491 | $54.78 | 83635557 | $262.50 |
| 83635337 | $1,632.92 | 83635408 | $175.00 | 83635492 | $213.57 | 83635558 | $682.50 |
| 83635339 | $35.00 | 83635411 | $57.02 | 83635493 | $67.01 | 83635559 | $1,715.00 |
| 83635341 | $3.50 | 83635413 | $70.00 | 83635494 | $54.08 | 83635560 | $3,500.00 |
| 83635342 | $63.00 | 83635414 | $17.50 | 83635496 | $122.50 | 83635561 | $1,400.00 |
| 83635343 | $102.80 | 83635418 | $2,196.53 | 83635497 | $1,515.80 | 83635562 | $227.50 |
| 83635344 | $1,050.00 | 83635421 | $370.63 | 83635499 | $114.04 | 83635563 | $1,312.50 |
| 83635346 | $7.00 | 83635422 | $160.05 | 83635503 | $14.00 | 83635564 | $87.50 |
| 83635347 | $42.00 | 83635424 | $142.55 | 83635505 | $1,600.50 | 83635565 | $1,890.00 |
| 83635349 | $7.00 | 83635425 | $525.00 | 83635506 | $1,204.13 | 83635566 | $192.50 |
| 83635350 | $347.59 | 83635426 | $318.50 | 83635507 | $38.50 | 83635567 | $10,570.00 |
| 83635351 | $784.00 | 83635427 | $105.00 | 83635509 | $70.00 | 83635568 | $700.00 |
| 83635353 | $66.50 | 83635428 | $35.00 | 83635510 | $175.00 | 83635569 | $367.50 |
| 83635354 | $700.00 | 83635429 | $10.50 | 83635512 | $1,565.50 | 83635570 | $157.50 |
| 83635357 | $100.04 | 83635431 | $105.00 | 83635513 | $7.00 | 83635571 | $385.00 |
| 83635358 | $57.02 | 83635432 | $28.51 | 83635514 | $250.10 | 83635572 | $119.00 |
| 83635360 | $65.65 | 83635433 | $351.75 | 83635517 | $191.49 | 83635574 | $997.85 |
| 83635361 | $142.55 | 83635434 | $85.53 | 83635519 | $3.50 | 83635576 | $21.00 |
| 83635362 | $350.00 | 83635435 | $10.50 | 83635520 | $105.00 | 83635579 | $3,201.00 |
| 83635363 | $56.30 | 83635437 | $7.00 | 83635521 | $1,250.50 | 83635583 | $7.00 |
| 83635366 | $42.00 | 83635438 | $138.54 | 83635522 | $37,515.00 | 83635585 | $75.03 |
| 83635367 | $7.00 | 83635439 | $175.00 | 83635524 | $119.00 | 83635586 | $42.00 |
| 83635369 | $10.50 | 83635440 | $56.00 | 83635525 | $703.50 | 83635593 | $58.49 |
| 83635371 | $300.12 | 83635442 | $17.50 | 83635527 | $28.00 | 83635597 | $35.00 |
| 83635374 | $17.50 | 83635444 | $66.50 | 83635528 | $750.30 | 83635599 | $21.00 |
| 83635375 | $3.50 | 83635448 | $7.00 | 83635530 | $14.00 | 83635600 | $50.02 |
| 83635377 | $133.00 | 83635449 | $5,702.00 | 83635534 | $385.00 | 83635601 | $455.00 |
| 83635378 | $50.02 | 83635450 | $105.00 | 83635535 | $17.50 | 83635602 | $437.50 |
| 83635379 | $1,424.50 | 83635451 | $285.10 | 83635538 | $665.21 | 83635603 | $14.00 |
| 83635380 | $249.08 | 83635453 | $77.45 | 83635539 | $18.52 | 83635605 | $7.00 |
| 83635381 | $81.01 | 83635455 | $17.50 | 83635541 | $350.00 | 83635609 | $150.06 |
| 83635382 | $318.50 | 83635458 | $28.51 | 83635542 | $3,500.00 | 83635610 | $224.00 |
| 83635384 | $17.50 | 83635459 | $469.00 | 83635543 | $507.50 | 83635611 | $350.00 |
| 83635385 | $109.09 | 83635460 | $60.01 | 83635544 | $980.00 | 83635612 | $150.06 |
| 83635386 | $85.53 | 83635461 | $210.00 | 83635545 | $2,152.50 | 83635613 | $73.50 |
| 83635387 | $1,750.00 | 83635462 | $38.50 | 83635546 | $350.00 | 83635614 | $315.00 |
| 83635389 | $287.07 | 83635464 | $696.50 | 83635547 | $315.00 | 83635615 | $103.05 |
| 83635390 | $129.50 | 83635465 | $24.50 | 83635548 | $157.50 | 83635616 | $262.50 |
| 83635391 | $14.00 | 83635468 | $250.10 | 83635549 | $367.50 | 83635617 | $228.08 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83635621 | $117.54 | 83635738 | $2,800.00 | 83635829 | $675.40 | 83635916 | $500.20 |
| 83635622 | $235.00 | 83635741 | $142.55 | 83635832 | $350.00 | 83635917 | $4,276.50 |
| 83635624 | $1,050.00 | 83635743 | $570.20 | 83635837 | $66.50 | 83635918 | $175.00 |
| 83635626 | $17.50 | 83635745 | $115.00 | 83635838 | $167.02 | 83635919 | $262.50 |
| 83635629 | $861.00 | 83635747 | $28.00 | 83635839 | $649.39 | 83635920 | $21.00 |
| 83635630 | $1,200.20 | 83635748 | $10,037.00 | 83635841 | $35.00 | 83635922 | $10.50 |
| 83635631 | $24.50 | 83635751 | $122.50 | 83635842 | $2,501.00 | 83635923 | $175.00 |
| 83635632 | $7.00 | 83635753 | $245.00 | 83635848 | $87.50 | 83635924 | $224.00 |
| 83635639 | $150.06 | 83635757 | $137.80 | 83635849 | $17.50 | 83635926 | $210.00 |
| 83635640 | $87.50 | 83635758 | $275.11 | 83635851 | $35.00 | 83635927 | $99.53 |
| 83635642 | $70.00 | 83635760 | $14.00 | 83635852 | $285.10 | 83635928 | $175.07 |
| 83635644 | $213.50 | 83635761 | $17.50 | 83635853 | $709.11 | 83635929 | $35.00 |
| 83635649 | $14.00 | 83635762 | $1,400.00 | 83635854 | $87.50 | 83635930 | $6,402.00 |
| 83635651 | $247.55 | 83635763 | $14.00 | 83635855 | $73.50 | 83635931 | $70.00 |
| 83635654 | $38.50 | 83635764 | $492.81 | 83635857 | $154.00 | 83635933 | $914.70 |
| 83635657 | $150.06 | 83635773 | $3,784.05 | 83635858 | $550.22 | 83635935 | $997.85 |
| 83635658 | $7.00 | 83635775 | $75.03 | 83635859 | $63.00 | 83635937 | $175.00 |
| 83635659 | $84.00 | 83635776 | $3,850.00 | 83635860 | $35.00 | 83635938 | $437.11 |
| 83635660 | $243.25 | 83635777 | $210.00 | 83635861 | $350.00 | 83635939 | $140.00 |
| 83635661 | $3.50 | 83635780 | $63.00 | 83635866 | $80.50 | 83635940 | $150.06 |
| 83635662 | $335.75 | 83635781 | $87.50 | 83635870 | $10,678.50 | 83635941 | $140.00 |
| 83635663 | $1,750.00 | 83635782 | $2,450.00 | 83635871 | $37.80 | 83635944 | $700.00 |
| 83635666 | $185.50 | 83635783 | $350.00 | 83635872 | $50.02 | 83635945 | $798.28 |
| 83635673 | $250.10 | 83635784 | $250.10 | 83635874 | $490.00 | 83635946 | $10.50 |
| 83635682 | $2,625.00 | 83635788 | $605.20 | 83635880 | $175.00 | 83635948 | $245.00 |
| 83635683 | $2,644.60 | 83635789 | $70.00 | 83635881 | $38,500.00 | 83635949 | $10.50 |
| 83635687 | $12,505.00 | 83635793 | $497.65 | 83635882 | $10.50 | 83635950 | $105.00 |
| 83635688 | $140.00 | 83635796 | $261.36 | 83635883 | $1,221.73 | 83635951 | $35.00 |
| 83635692 | $1,600.50 | 83635799 | $654.71 | 83635884 | $175.00 | 83635952 | $10.50 |
| 83635693 | $280.00 | 83635802 | $10.50 | 83635885 | $228.08 | 83635954 | $228.08 |
| 83635694 | $17.50 | 83635803 | $350.00 | 83635886 | $1,050.00 | 83635956 | $140.00 |
| 83635698 | $15.00 | 83635804 | $210.00 | 83635887 | $21.00 | 83635959 | $14.00 |
| 83635701 | $70.00 | 83635805 | $17.50 | 83635889 | $17.50 | 83635960 | $199.57 |
| 83635702 | $70.00 | 83635806 | $25.01 | 83635891 | $35.00 | 83635961 | $122.50 |
| 83635705 | $250.10 | 83635808 | $337.76 | 83635892 | $31.50 | 83635962 | $28.51 |
| 83635711 | $10.60 | 83635810 | $17.50 | 83635893 | $164.50 | 83635963 | $175.00 |
| 83635712 | $52.50 | 83635813 | $42.00 | 83635895 | $17.50 | 83635964 | $3.50 |
| 83635714 | $180.32 | 83635817 | $700.00 | 83635896 | $84.00 | 83635965 | $17.50 |
| 83635715 | $7.00 | 83635818 | $178.50 | 83635899 | $14.00 | 83635966 | $3.50 |
| 83635716 | $598.71 | 83635819 | $28.51 | 83635900 | $1,881.66 | 83635967 | $182.00 |
| 83635721 | $38.50 | 83635820 | $35.00 | 83635902 | $2,450.00 | 83635968 | $59.50 |
| 83635722 | $5,645.50 | 83635823 | $3.50 | 83635905 | $70.00 | 83635969 | $70.00 |
| 83635727 | $35.00 | 83635824 | $35.00 | 83635906 | $100.04 | 83635970 | $57.02 |
| 83635728 | $26.50 | 83635825 | $106.29 | 83635909 | $210.00 | 83635973 | $153.05 |
| 83635733 | $7.00 | 83635826 | $150.50 | 83635910 | $50.02 | 83635974 | $17.50 |
| 83635735 | $46.23 | 83635828 | $10.50 | 83635912 | $122.50 | 83635975 | $17.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83635976 | $20.83 | 83636051 | $182.90 | 83636126 | $52.50 | 83636207 | $700.00 |
| 83635977 | $46.01 | 83636052 | $5.29 | 83636127 | $39.98 | 83636210 | $320.10 |
| 83635978 | $1,341.49 | 83636056 | $14.28 | 83636130 | $2,340.22 | 83636211 | $2,202.59 |
| 83635979 | $35.00 | 83636057 | $262.50 | 83636131 | $52.50 | 83636212 | $2,758.70 |
| 83635981 | $175.00 | 83636059 | $1,185.90 | 83636132 | $7.00 | 83636213 | $175.00 |
| 83635982 | $210.00 | 83636060 | $3,500.00 | 83636134 | $21.00 | 83636214 | $28.51 |
| 83635983 | $323.10 | 83636061 | $1,050.00 | 83636135 | $7.00 | 83636216 | $413.00 |
| 83635984 | $39.01 | 83636063 | $188.56 | 83636136 | $57.02 | 83636217 | $350.00 |
| 83635985 | $285.10 | 83636067 | $17.50 | 83636137 | $35.00 | 83636220 | $25.01 |
| 83635986 | $66.50 | 83636069 | $3.50 | 83636139 | $70.00 | 83636221 | $262.50 |
| 83635987 | $35.00 | 83636070 | $1,500.60 | 83636141 | $35.00 | 83636226 | $6,024.00 |
| 83635992 | $10.50 | 83636071 | $25.01 | 83636143 | $157.50 | 83636227 | $350.00 |
| 83635993 | $536.66 | 83636072 | $56.00 | 83636144 | $70.00 | 83636229 | $206.50 |
| 83635995 | $700.00 | 83636073 | $175.00 | 83636145 | $53.00 | 83636234 | $350.00 |
| 83635997 | $140.00 | 83636074 | $15,452.42 | 83636146 | $262.50 | 83636241 | $35.00 |
| 83635999 | $140.00 | 83636075 | $70.00 | 83636147 | $2,537.50 | 83636242 | $10.50 |
| 83636005 | $350.00 | 83636076 | $225.40 | 83636150 | $10.50 | 83636243 | $500.20 |
| 83636006 | $2,450.00 | 83636077 | $125.05 | 83636151 | $201.50 | 83636244 | $484.67 |
| 83636007 | $53.00 | 83636079 | $70.00 | 83636154 | $487.88 | 83636246 | $52.50 |
| 83636008 | $560.00 | 83636080 | $14.00 | 83636155 | $142.55 | 83636247 | $133.00 |
| 83636009 | $8,553.00 | 83636082 | $850.34 | 83636159 | $7.00 | 83636248 | $10.50 |
| 83636010 | $472.50 | 83636083 | $446.23 | 83636160 | $285.10 | 83636249 | $14.00 |
| 83636011 | $1,172.50 | 83636084 | $31.50 | 83636161 | $3.50 | 83636250 | $570.20 |
| 83636013 | $1,435.00 | 83636086 | $285.10 | 83636162 | $140.00 | 83636251 | $8,705.00 |
| 83636016 | $406.00 | 83636087 | $700.00 | 83636163 | $3.50 | 83636252 | $285.10 |
| 83636017 | $56.00 | 83636088 | $175.00 | 83636165 | $14.00 | 83636253 | $612.50 |
| 83636018 | $101.50 | 83636090 | $7.00 | 83636169 | $175.00 | 83636254 | $38.50 |
| 83636019 | $945.00 | 83636091 | $35.00 | 83636170 | $1,750.70 | 83636255 | $35.00 |
| 83636020 | $17.50 | 83636093 | $28.51 | 83636171 | $250.10 | 83636256 | $302.60 |
| 83636022 | $114.04 | 83636094 | $25.01 | 83636174 | $201.03 | 83636258 | $175.00 |
| 83636023 | $2,138.25 | 83636096 | $85.53 | 83636175 | $500.20 | 83636259 | $35.00 |
| 83636024 | $67.52 | 83636100 | $70.00 | 83636176 | $13.25 | 83636260 | $28.00 |
| 83636027 | $1,596.56 | 83636103 | $262.50 | 83636177 | $85.53 | 83636261 | $7.00 |
| 83636028 | $52.50 | 83636104 | $21.00 | 83636179 | $10.50 | 83636264 | $3.50 |
| 83636029 | $31.50 | 83636105 | $123.51 | 83636183 | $35.00 | 83636266 | $73.50 |
| 83636031 | $875.00 | 83636108 | $500.20 | 83636186 | $14.00 | 83636267 | $425.10 |
| 83636034 | $350.00 | 83636110 | $7.00 | 83636188 | $350.00 | 83636268 | $75.03 |
| 83636035 | $161.00 | 83636112 | $157.50 | 83636189 | $2,746.00 | 83636269 | $17.50 |
| 83636038 | $25.01 | 83636113 | $350.00 | 83636190 | $77.00 | 83636272 | $299.48 |
| 83636039 | $700.00 | 83636114 | $76.85 | 83636193 | $52.50 | 83636273 | $423.50 |
| 83636041 | $370.63 | 83636115 | $125.05 | 83636195 | $88.52 | 83636276 | $52.50 |
| 83636043 | $199.57 | 83636117 | $423.50 | 83636199 | $245.00 | 83636277 | $52.50 |
| 83636044 | $35.00 | 83636118 | $189.00 | 83636200 | $124.66 | 83636278 | $430.50 |
| 83636045 | $105.00 | 83636119 | $64.02 | 83636201 | $3,275.75 | 83636286 | $122.50 |
| 83636046 | $500.20 | 83636124 | $10.50 | 83636203 | $164.06 | 83636287 | $35.00 |
| 83636047 | $142.55 | 83636125 | $262.50 | 83636204 | $133.00 | 83636288 | $7.42 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83636290 | $17.50 | 83636377 | $5.30 | 83636460 | $259.00 | 83636514 | $10,500.00 |
| 83636296 | $87.50 | 83636378 | $70.00 | 83636461 | $168.00 | 83636515 | $20,008.00 |
| 83636300 | $49.00 | 83636380 | $171.06 | 83636462 | $290.50 | 83636518 | $2,100.00 |
| 83636302 | $250.10 | 83636381 | $52.50 | 83636463 | $56.00 | 83636519 | $175.00 |
| 83636305 | $28.00 | 83636386 | $35.00 | 83636464 | $423.50 | 83636521 | $3,500.00 |
| 83636306 | $7.00 | 83636387 | $1,596.56 | 83636465 | $318.50 | 83636522 | $700.00 |
| 83636308 | $28.51 | 83636388 | $28.51 | 83636466 | $189.00 | 83636523 | $350.00 |
| 83636310 | $142.55 | 83636390 | $10.50 | 83636467 | $115.50 | 83636524 | $495.10 |
| 83636311 | $350.00 | 83636391 | $1,750.00 | 83636468 | $140.00 | 83636525 | $35.00 |
| 83636313 | $35.00 | 83636393 | $17.50 | 83636469 | $105.00 | 83636526 | $350.00 |
| 83636315 | $70.00 | 83636394 | $2,521.76 | 83636470 | $234.50 | 83636527 | $2,280.80 |
| 83636319 | $17.50 | 83636395 | $87.50 | 83636471 | $168.00 | 83636528 | $1,050.00 |
| 83636320 | $87.50 | 83636401 | $122.50 | 83636472 | $129.50 | 83636529 | $3,150.00 |
| 83636322 | $14.00 | 83636402 | $175.00 | 83636473 | $245.00 | 83636530 | $3,150.00 |
| 83636323 | $2,807.00 | 83636404 | $275.60 | 83636474 | $1,295.00 | 83636531 | $1,750.00 |
| 83636324 | $35.00 | 83636408 | $73.50 | 83636475 | $207.06 | 83636532 | $1,750.00 |
| 83636325 | $525.00 | 83636409 | $855.30 | 83636476 | $192.50 | 83636533 | $1,750.00 |
| 83636327 | $25.01 | 83636410 | $52.50 | 83636477 | $262.50 | 83636534 | $525.00 |
| 83636329 | $75.03 | 83636411 | $14.00 | 83636478 | $101.50 | 83636535 | $700.00 |
| 83636331 | $2,772.91 | 83636413 | $114.04 | 83636479 | $112.00 | 83636536 | $13,380.35 |
| 83636333 | $85.53 | 83636414 | $10.50 | 83636480 | $126.00 | 83636537 | $17.50 |
| 83636334 | $175.00 | 83636415 | $570.20 | 83636481 | $570.50 | 83636538 | $17.50 |
| 83636336 | $350.00 | 83636416 | $28.51 | 83636482 | $220.50 | 83636539 | $17.50 |
| 83636337 | $2,100.00 | 83636418 | $64.02 | 83636483 | $86.39 | 83636540 | $7.00 |
| 83636340 | $87.50 | 83636420 | $3.50 | 83636484 | $350.00 | 83636541 | $245.00 |
| 83636341 | $225.09 | 83636421 | $10.50 | 83636485 | $92.22 | 83636542 | $87.50 |
| 83636343 | $171.06 | 83636422 | $241.50 | 83636486 | $31.50 | 83636543 | $52.50 |
| 83636344 | $35.00 | 83636423 | $208.35 | 83636487 | $192.50 | 83636544 | $52.50 |
| 83636346 | $1,434.30 | 83636425 | $315.00 | 83636488 | $1,575.00 | 83636545 | $35.00 |
| 83636347 | $405.12 | 83636427 | $223.19 | 83636489 | $350.00 | 83636546 | $7.00 |
| 83636352 | $225.09 | 83636428 | $23.85 | 83636490 | $826.79 | 83636547 | $52.50 |
| 83636353 | $70.00 | 83636429 | $84.00 | 83636492 | $140.00 | 83636548 | $70.00 |
| 83636354 | $14.00 | 83636431 | $700.00 | 83636493 | $115.50 | 83636549 | $105.00 |
| 83636355 | $798.28 | 83636432 | $14.00 | 83636494 | $56.00 | 83636550 | $35.00 |
| 83636356 | $350.00 | 83636433 | $6,281.01 | 83636495 | $287.00 | 83636551 | $52.50 |
| 83636357 | $24.89 | 83636434 | $350.00 | 83636496 | $147.00 | 83636552 | $52.50 |
| 83636358 | $154.00 | 83636435 | $50.02 | 83636497 | $38.50 | 83636553 | $262.50 |
| 83636362 | $17.50 | 83636436 | $4,200.00 | 83636498 | $171.50 | 83636554 | $17.50 |
| 83636364 | $35.00 | 83636437 | $2,782.50 | 83636501 | $1,050.00 | 83636555 | $17.50 |
| 83636366 | $280.00 | 83636439 | $13.25 | 83636503 | $1,050.00 | 83636556 | $3.50 |
| 83636368 | $494.25 | 83636440 | $70.00 | 83636504 | $875.00 | 83636557 | $7.00 |
| 83636369 | $70.00 | 83636441 | $213.50 | 83636507 | $2,450.00 | 83636558 | $52.50 |
| 83636370 | $154.00 | 83636454 | $1,000.40 | 83636508 | $175.00 | 83636559 | $35.00 |
| 83636372 | $1,083.10 | 83636457 | $700.00 | 83636510 | $2,851.00 | 83636560 | $87.50 |
| 83636373 | $2,851.00 | 83636458 | $122.50 | 83636511 | $7.00 | 83636561 | $52.50 |
| 83636376 | $422.90 | 83636459 | $252.00 | 83636512 | $1,050.00 | 83636562 | $437.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83636563 | $17.50 | 83636656 | $59.50 | 83636755 | $35.00 | 83636860 | $1,486.15 |
| 83636564 | $122.50 | 83636659 | $100.04 | 83636758 | $24.50 | 83636861 | $52.50 |
| 83636565 | $420.00 | 83636660 | $350.00 | 83636759 | $14.00 | 83636871 | $1,638.86 |
| 83636566 | $35.00 | 83636664 | $189.00 | 83636763 | $242.48 | 83636872 | $17.50 |
| 83636567 | $17.50 | 83636670 | $350.00 | 83636769 | $17.50 | 83636873 | $178.50 |
| 83636568 | $157.50 | 83636672 | $87.50 | 83636770 | $37.02 | 83636879 | $3,348.30 |
| 83636569 | $7.00 | 83636673 | $210.00 | 83636774 | $350.00 | 83636880 | $75.53 |
| 83636570 | $105.00 | 83636676 | $47.75 | 83636776 | $7.00 | 83636881 | $350.00 |
| 83636571 | $378.00 | 83636678 | $437.50 | 83636777 | $14.00 | 83636882 | $1,250.50 |
| 83636572 | $227.50 | 83636679 | $13.20 | 83636779 | $105.00 | 83636883 | $315.00 |
| 83636574 | $350.00 | 83636680 | $28.51 | 83636787 | $7,503.00 | 83636884 | $31.50 |
| 83636575 | $1,282.95 | 83636685 | $7.00 | 83636789 | $126.00 | 83636885 | $315.00 |
| 83636577 | $325.13 | 83636688 | $28.00 | 83636791 | $35.00 | 83636886 | $140.00 |
| 83636578 | $52.50 | 83636689 | $7.00 | 83636792 | $300.12 | 83636888 | $66.50 |
| 83636579 | $560.14 | 83636691 | $13,857.00 | 83636795 | $1,400.00 | 83636894 | $3.50 |
| 83636580 | $14.00 | 83636692 | $7.00 | 83636796 | $145.08 | 83636895 | $175.00 |
| 83636582 | $85.53 | 83636695 | $262.50 | 83636804 | $350.00 | 83636898 | $28.51 |
| 83636587 | $350.00 | 83636697 | $630.00 | 83636805 | $175.00 | 83636906 | $625.25 |
| 83636592 | $541.69 | 83636698 | $66.50 | 83636807 | $105.00 | 83636907 | $17.50 |
| 83636596 | $490.00 | 83636699 | $28.00 | 83636808 | $35.00 | 83636909 | $187.03 |
| 83636598 | $70.00 | 83636700 | $1,785.00 | 83636811 | $3.50 | 83636911 | $21.00 |
| 83636599 | $684.24 | 83636703 | $234.19 | 83636813 | $1,539.54 | 83636912 | $17.40 |
| 83636600 | $84.00 | 83636704 | $23.85 | 83636816 | $14.00 | 83636913 | $680.74 |
| 83636601 | $142.55 | 83636706 | $297.50 | 83636823 | $7,127.50 | 83636914 | $285.10 |
| 83636603 | $140.00 | 83636707 | $160.05 | 83636824 | $73.50 | 83636920 | $1,007.40 |
| 83636604 | $42.51 | 83636709 | $250.10 | 83636826 | $6,833.19 | 83636923 | $2,099.45 |
| 83636608 | $3,201.00 | 83636713 | $3.50 | 83636828 | $105.00 | 83636930 | $17.50 |
| 83636609 | $1,425.50 | 83636715 | $3,150.00 | 83636829 | $56.00 | 83636934 | $798.28 |
| 83636611 | $66.50 | 83636719 | $6,402.00 | 83636831 | $35.00 | 83636935 | $87.50 |
| 83636612 | $101.50 | 83636722 | $87.50 | 83636832 | $789.70 | 83636936 | $792.95 |
| 83636613 | $94.50 | 83636724 | $257.28 | 83636833 | $153.22 | 83636938 | $10.36 |
| 83636614 | $157.50 | 83636725 | $175.00 | 83636834 | $175.00 | 83636940 | $140.00 |
| 83636616 | $532.65 | 83636728 | $24.50 | 83636835 | $136.50 | 83636941 | $501.46 |
| 83636620 | $131.97 | 83636729 | $250.10 | 83636836 | $395.50 | 83636945 | $77.00 |
| 83636621 | $10.50 | 83636730 | $227.50 | 83636838 | $142.55 | 83636946 | $7.00 |
| 83636629 | $420.00 | 83636735 | $2,223.78 | 83636839 | $9,203.40 | 83636951 | $400.16 |
| 83636630 | $59.50 | 83636736 | $230.05 | 83636840 | $122.50 | 83636954 | $7.95 |
| 83636631 | $250.10 | 83636738 | $225.09 | 83636842 | $347.08 | 83636955 | $3.50 |
| 83636633 | $700.00 | 83636739 | $35.00 | 83636843 | $104,287.50 | 83636957 | $320.10 |
| 83636636 | $175.00 | 83636743 | $285.10 | 83636845 | $253.60 | 83636958 | $350.00 |
| 83636639 | $129.59 | 83636744 | $17.50 | 83636848 | $25.01 | 83636960 | $28,538.51 |
| 83636642 | $400.16 | 83636745 | $89.03 | 83636852 | $73.50 | 83636961 | $337.60 |
| 83636643 | $105.00 | 83636746 | $87.50 | 83636853 | $420.00 | 83636969 | $87.50 |
| 83636645 | $262.50 | 83636749 | $35.00 | 83636856 | $502.28 | 83636970 | $14.00 |
| 83636647 | $847.00 | 83636750 | $70.00 | 83636857 | $1,604.44 | 83636971 | $7.00 |
| 83636648 | $35.00 | 83636753 | $100.04 | 83636858 | $202,098.73 | 83636974 | $114.04 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83636976 | $80.50 | 83637051 | $28.00 | 83637129 | $70.00 | 83637210 | $13.25 |
| 83636978 | $717.50 | 83637052 | $140.00 | 83637130 | $85.53 | 83637214 | $142.55 |
| 83636981 | $70.00 | 83637053 | $50.02 | 83637132 | $7.00 | 83637216 | $420.00 |
| 83636984 | $315.00 | 83637056 | $434.00 | 83637134 | $1,750.00 | 83637217 | $1,053.50 |
| 83636985 | $7.00 | 83637057 | $210.00 | 83637137 | $110.00 | 83637218 | $7.00 |
| 83636987 | $12,075.00 | 83637058 | $200.08 | 83637138 | $70.00 | 83637219 | $25.01 |
| 83636991 | $392.00 | 83637060 | $350.00 | 83637140 | $35.00 | 83637220 | $17.50 |
| 83636992 | $122.50 | 83637062 | $2,501.00 | 83637142 | $171.50 | 83637222 | $752.50 |
| 83636994 | $246.72 | 83637064 | $8,050.00 | 83637144 | $227.50 | 83637223 | $188.56 |
| 83636995 | $14.00 | 83637066 | $35.00 | 83637145 | $49.00 | 83637227 | $125.05 |
| 83636996 | $1.06 | 83637067 | $1,425.50 | 83637146 | $280.00 | 83637230 | $286.16 |
| 83636997 | $10.50 | 83637069 | $320.10 | 83637149 | $122.50 | 83637231 | $1,750.00 |
| 83636999 | $400.16 | 83637074 | $11.57 | 83637150 | $175.00 | 83637236 | $142.55 |
| 83637001 | $525.00 | 83637075 | $24.50 | 83637151 | $133.00 | 83637240 | $500.50 |
| 83637005 | $25.01 | 83637076 | $270.01 | 83637152 | $380.04 | 83637241 | $1,400.00 |
| 83637006 | $52.50 | 83637078 | $227.50 | 83637153 | $57.02 | 83637242 | $357.00 |
| 83637007 | $350.00 | 83637079 | $87.50 | 83637156 | $70.00 | 83637243 | $49.00 |
| 83637009 | $77.00 | 83637081 | $17.50 | 83637160 | $56.00 | 83637244 | $10.50 |
| 83637011 | $57.02 | 83637084 | $7.00 | 83637161 | $647.64 | 83637245 | $313.61 |
| 83637014 | $17.50 | 83637087 | $28.51 | 83637164 | $17.50 | 83637246 | $175.00 |
| 83637018 | $35.00 | 83637088 | $275.11 | 83637166 | $25.01 | 83637249 | $52.50 |
| 83637019 | $1,750.00 | 83637089 | $350.00 | 83637168 | $570.20 | 83637250 | $625.25 |
| 83637020 | $14.00 | 83637091 | $1,500.60 | 83637170 | $503.19 | 83637257 | $1,425.50 |
| 83637021 | $250.10 | 83637092 | $1,326.48 | 83637171 | $14.00 | 83637258 | $17.50 |
| 83637022 | $35.00 | 83637093 | $3,500.00 | 83637172 | $73.50 | 83637260 | $74.52 |
| 83637023 | $350.00 | 83637094 | $965.58 | 83637173 | $3.50 | 83637262 | $35.00 |
| 83637024 | $70.00 | 83637095 | $7.00 | 83637174 | $105.00 | 83637263 | $10.50 |
| 83637025 | $45.92 | 83637096 | $3,500.00 | 83637176 | $59.50 | 83637266 | $27.56 |
| 83637026 | $273.00 | 83637098 | $215.75 | 83637179 | $17.50 | 83637267 | $600.24 |
| 83637027 | $285.10 | 83637100 | $2,350.94 | 83637180 | $46.39 | 83637269 | $10.50 |
| 83637029 | $25.01 | 83637102 | $350.00 | 83637181 | $625.18 | 83637270 | $175.00 |
| 83637031 | $49.00 | 83637103 | $14.00 | 83637182 | $175.00 | 83637275 | $350.00 |
| 83637032 | $6,052.00 | 83637105 | $31.50 | 83637183 | $689.50 | 83637276 | $1,547.42 |
| 83637033 | $175.00 | 83637107 | $427.65 | 83637185 | $19,376.00 | 83637279 | $525.00 |
| 83637035 | $70.00 | 83637108 | $28.00 | 83637188 | $31.50 | 83637283 | $1,425.50 |
| 83637036 | $42.00 | 83637109 | $315.93 | 83637189 | $66.50 | 83637284 | $217.00 |
| 83637037 | $70.00 | 83637110 | $25.01 | 83637190 | $1,995.70 | 83637289 | $2,450.00 |
| 83637038 | $1,050.00 | 83637111 | $661.50 | 83637191 | $38.50 | 83637292 | $1,750.00 |
| 83637039 | $892.50 | 83637114 | $1,452.50 | 83637193 | $7.00 | 83637294 | $525.00 |
| 83637040 | $1,381.42 | 83637115 | $3.50 | 83637195 | $10.50 | 83637295 | $73.50 |
| 83637041 | $1,050.00 | 83637116 | $35.00 | 83637199 | $1,012.20 | 83637297 | $612.50 |
| 83637042 | $10.50 | 83637118 | $35.00 | 83637200 | $4,626.50 | 83637298 | $847.00 |
| 83637045 | $35.51 | 83637119 | $262.50 | 83637201 | $157.50 | 83637299 | $455.00 |
| 83637047 | $7.00 | 83637120 | $215.60 | 83637203 | $875.00 | 83637300 | $140.00 |
| 83637048 | $14.00 | 83637121 | $175.00 | 83637205 | $10.50 | 83637301 | $350.00 |
| 83637049 | $353.50 | 83637126 | $228.08 | 83637206 | $25.01 | 83637303 | $875.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83637304 | $717.50 | 83637364 | $775.31 | 83637455 | $175.00 | 83637547 | $122.50 |
| 83637305 | $1,260.00 | 83637366 | $42.00 | 83637458 | $1,140.40 | 83637556 | $6,402.00 |
| 83637306 | $350.00 | 83637367 | $106.00 | 83637459 | $3.50 | 83637559 | $5,250.00 |
| 83637307 | $525.00 | 83637368 | $940.83 | 83637460 | $70.00 | 83637560 | $1,050.00 |
| 83637308 | $556.50 | 83637369 | $63.82 | 83637464 | $49.00 | 83637562 | $35.00 |
| 83637309 | $1,250.50 | 83637370 | $35.00 | 83637468 | $35.00 | 83637564 | $308.00 |
| 83637310 | $700.00 | 83637371 | $70.00 | 83637469 | $3.50 | 83637565 | $374.13 |
| 83637312 | $1,072.35 | 83637372 | $175.00 | 83637471 | $87.50 | 83637567 | $267.60 |
| 83637313 | $3,991.40 | 83637374 | $56.00 | 83637472 | $42,982.25 | 83637568 | $171.06 |
| 83637314 | $350.00 | 83637375 | $35.00 | 83637473 | $71.55 | 83637573 | $2,110.50 |
| 83637315 | $2,653.99 | 83637376 | $850.43 | 83637479 | $3.50 | 83637577 | $170.55 |
| 83637316 | $142.55 | 83637377 | $1,853.15 | 83637484 | $441.00 | 83637578 | $175.00 |
| 83637317 | $1,400.00 | 83637380 | $87.50 | 83637486 | $175.00 | 83637579 | $192.50 |
| 83637318 | $3,592.26 | 83637384 | $235.08 | 83637489 | $10.50 | 83637584 | $25.01 |
| 83637319 | $1,750.00 | 83637385 | $119.48 | 83637493 | $250.10 | 83637585 | $350.00 |
| 83637321 | $350.00 | 83637386 | $3.50 | 83637494 | $350.00 | 83637587 | $7,000.00 |
| 83637322 | $17.50 | 83637387 | $350.00 | 83637498 | $70.00 | 83637589 | $350.00 |
| 83637323 | $108.50 | 83637388 | $12,505.00 | 83637499 | $35.00 | 83637591 | $140.00 |
| 83637324 | $10.50 | 83637391 | $625.25 | 83637500 | $182.00 | 83637592 | $70.51 |
| 83637325 | $70.00 | 83637392 | $43.80 | 83637501 | $500.20 | 83637593 | $57.02 |
| 83637327 | $185.57 | 83637394 | $105.00 | 83637502 | $28.00 | 83637594 | $275.60 |
| 83637328 | $7.00 | 83637399 | $2,450.00 | 83637503 | $2,851.00 | 83637596 | $2,450.00 |
| 83637329 | $364.00 | 83637400 | $700.00 | 83637504 | $25.01 | 83637597 | $49,000.00 |
| 83637330 | $80.50 | 83637403 | $375.15 | 83637507 | $1,050.00 | 83637598 | $855.30 |
| 83637331 | $17.50 | 83637409 | $135.04 | 83637512 | $17.50 | 83637599 | $70.00 |
| 83637332 | $346.50 | 83637411 | $1,425.50 | 83637513 | $630.00 | 83637601 | $24.50 |
| 83637333 | $91.00 | 83637412 | $35.00 | 83637514 | $1,307.50 | 83637602 | $1,425.50 |
| 83637334 | $38.50 | 83637413 | $2,450.00 | 83637515 | $49.00 | 83637603 | $1,097.72 |
| 83637335 | $238.00 | 83637414 | $500.20 | 83637516 | $1,750.00 | 83637606 | $693.00 |
| 83637336 | $45.50 | 83637421 | $70.00 | 83637517 | $2,394.84 | 83637608 | $256.59 |
| 83637337 | $364.00 | 83637422 | $17.50 | 83637519 | $14.00 | 83637609 | $285.10 |
| 83637338 | $3,500.00 | 83637424 | $42.00 | 83637521 | $75.03 | 83637610 | $42.00 |
| 83637342 | $420.00 | 83637425 | $350.00 | 83637523 | $2,100.00 | 83637612 | $210.00 |
| 83637344 | $2,501.00 | 83637427 | $35.00 | 83637524 | $70.00 | 83637613 | $1.59 |
| 83637345 | $399.00 | 83637429 | $70.00 | 83637526 | $175.00 | 83637615 | $171.06 |
| 83637346 | $700.00 | 83637430 | $164.50 | 83637527 | $28.51 | 83637616 | $85.53 |
| 83637347 | $186.56 | 83637433 | $570.20 | 83637530 | $42.00 | 83637618 | $3.50 |
| 83637348 | $3,408.55 | 83637435 | $149.55 | 83637531 | $28.00 | 83637619 | $1,111.89 |
| 83637352 | $49.20 | 83637436 | $9,603.00 | 83637533 | $770.00 | 83637621 | $2,851.00 |
| 83637353 | $2,800.00 | 83637441 | $700.00 | 83637534 | $7.00 | 83637622 | $4.77 |
| 83637354 | $175.00 | 83637442 | $10.50 | 83637536 | $350.00 | 83637624 | $175.00 |
| 83637357 | $304.50 | 83637444 | $35.00 | 83637539 | $192.57 | 83637625 | $5.30 |
| 83637358 | $238.00 | 83637445 | $35.00 | 83637543 | $32.01 | 83637626 | $114.04 |
| 83637359 | $7.00 | 83637446 | $45.63 | 83637544 | $2,905.00 | 83637627 | $121.04 |
| 83637360 | $725.29 | 83637450 | $420.00 | 83637545 | $17.50 | 83637629 | $262.50 |
| 83637361 | $17.50 | 83637451 | $167.34 | 83637546 | $1,196.47 | 83637630 | $4.77 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83637631 | $178.50 | 83637722 | $175.00 | 83637799 | $1,109.50 | 83637894 | $320.10 |
| 83637632 | $195.05 | 83637723 | $42.40 | 83637803 | $199.57 | 83637895 | $90.00 |
| 83637633 | $0.53 | 83637724 | $3.50 | 83637805 | $70.00 | 83637900 | $601.70 |
| 83637635 | $350.00 | 83637727 | $16,005.00 | 83637806 | $48.25 | 83637903 | $24.50 |
| 83637636 | $44.94 | 83637728 | $50.30 | 83637808 | $209.62 | 83637905 | $737.25 |
| 83637637 | $3.50 | 83637732 | $91.00 | 83637809 | $2,800.00 | 83637906 | $175.00 |
| 83637642 | $570.20 | 83637733 | $525.00 | 83637811 | $42.00 | 83637907 | $245.00 |
| 83637644 | $88.78 | 83637735 | $14.00 | 83637813 | $85.53 | 83637910 | $1,400.00 |
| 83637645 | $10.50 | 83637737 | $577.50 | 83637815 | $3.50 | 83637911 | $56.00 |
| 83637648 | $92.79 | 83637739 | $87.50 | 83637816 | $975.25 | 83637914 | $35.00 |
| 83637649 | $5,744.00 | 83637741 | $28.00 | 83637818 | $5,702.00 | 83637916 | $3.50 |
| 83637650 | $370.63 | 83637742 | $1,131.16 | 83637822 | $1,775.50 | 83637917 | $66.50 |
| 83637651 | $350.00 | 83637743 | $6,252.50 | 83637824 | $698.80 | 83637922 | $640.20 |
| 83637652 | $601.80 | 83637744 | $92.02 | 83637825 | $647.50 | 83637923 | $3.50 |
| 83637654 | $805.00 | 83637745 | $398.26 | 83637826 | $199.57 | 83637926 | $35.00 |
| 83637659 | $1,750.00 | 83637746 | $4,803.49 | 83637827 | $250.10 | 83637927 | $922.75 |
| 83637660 | $627.22 | 83637750 | $175.07 | 83637830 | $13.78 | 83637929 | $3.50 |
| 83637661 | $490.00 | 83637758 | $14.00 | 83637835 | $2,851.00 | 83637931 | $180.50 |
| 83637662 | $385.00 | 83637760 | $427.00 | 83637838 | $1,850.60 | 83637932 | $21.00 |
| 83637664 | $35.00 | 83637761 | $126.00 | 83637839 | $140.00 | 83637933 | $498.80 |
| 83637666 | $7.00 | 83637762 | $27.03 | 83637841 | $299.10 | 83637935 | $31.50 |
| 83637667 | $125.05 | 83637765 | $290.50 | 83637844 | $855.30 | 83637937 | $2,501.00 |
| 83637669 | $3,751.50 | 83637766 | $70.00 | 83637846 | $75.03 | 83637938 | $18.63 |
| 83637671 | $425.01 | 83637767 | $1,250.50 | 83637847 | $1,050.00 | 83637946 | $28.51 |
| 83637676 | $175.07 | 83637771 | $700.00 | 83637848 | $14.00 | 83637948 | $9.79 |
| 83637678 | $3.50 | 83637773 | $241.98 | 83637850 | $875.00 | 83637949 | $53.90 |
| 83637680 | $17.50 | 83637774 | $70.00 | 83637851 | $843.50 | 83637951 | $8,703.48 |
| 83637681 | $1,300.45 | 83637775 | $147.00 | 83637856 | $8.48 | 83637952 | $280.00 |
| 83637683 | $250.10 | 83637776 | $285.10 | 83637861 | $1,050.00 | 83637953 | $1,140.40 |
| 83637684 | $385.00 | 83637777 | $924.00 | 83637862 | $1,425.50 | 83637954 | $66,273.00 |
| 83637688 | $14.36 | 83637778 | $98.00 | 83637863 | $450.18 | 83637955 | $1,575.00 |
| 83637692 | $3,126.25 | 83637779 | $630.00 | 83637864 | $1,425.50 | 83637956 | $1,925.00 |
| 83637693 | $63.00 | 83637780 | $1,351.00 | 83637866 | $700.00 | 83637957 | $140.00 |
| 83637697 | $90.30 | 83637781 | $1,088.50 | 83637872 | $657.05 | 83637958 | $3.50 |
| 83637699 | $350.00 | 83637782 | $535.50 | 83637875 | $1,513.00 | 83637959 | $52.50 |
| 83637706 | $10,500.00 | 83637783 | $1,106.00 | 83637877 | $700.00 | 83637962 | $70.00 |
| 83637709 | $285.10 | 83637784 | $325.50 | 83637879 | $17.50 | 83637964 | $255.50 |
| 83637710 | $175.07 | 83637785 | $224.00 | 83637880 | $110.83 | 83637965 | $1,914.92 |
| 83637711 | $14.00 | 83637786 | $136.50 | 83637881 | $99,341.66 | 83637966 | $35.00 |
| 83637712 | $375.15 | 83637787 | $301.00 | 83637885 | $199.57 | 83637967 | $350.00 |
| 83637713 | $91.00 | 83637788 | $423.50 | 83637886 | $510.91 | 83637968 | $2,747.93 |
| 83637714 | $25.01 | 83637789 | $1,750.00 | 83637887 | $285.10 | 83637969 | $29.15 |
| 83637715 | $1,568.05 | 83637793 | $57.02 | 83637888 | $5,961.21 | 83637972 | $1,775.50 |
| 83637716 | $525.21 | 83637794 | $350.00 | 83637889 | $409.50 | 83637976 | $10.50 |
| 83637717 | $3.50 | 83637795 | $1,225.00 | 83637891 | $231.00 | 83637977 | $61.26 |
| 83637720 | $70.00 | 83637796 | $350.00 | 83637892 | $128.04 | 83637981 | $87.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83637982 | $80.50 | 83638073 | $3.71 | 83638170 | $341.61 | 83638248 | $700.00 |
| 83637983 | $210.00 | 83638076 | $49.00 | 83638171 | $350.00 | 83638249 | $525.00 |
| 83637984 | $38.50 | 83638077 | $350.00 | 83638172 | $971.31 | 83638251 | $875.00 |
| 83637989 | $175.00 | 83638078 | $262.50 | 83638174 | $350.00 | 83638252 | $350.00 |
| 83637990 | $737.25 | 83638079 | $24.50 | 83638175 | $38.50 | 83638254 | $3,500.00 |
| 83637992 | $122.50 | 83638080 | $1,050.00 | 83638176 | $52.50 | 83638256 | $1,168.91 |
| 83637993 | $32.17 | 83638082 | $85.53 | 83638182 | $87.50 | 83638257 | $140.00 |
| 83637996 | $142.55 | 83638084 | $1,400.00 | 83638183 | $57.02 | 83638258 | $1,050.00 |
| 83637999 | $246.37 | 83638087 | $1,053.50 | 83638185 | $91.00 | 83638259 | $87.50 |
| 83638000 | $156.55 | 83638088 | $3,500.00 | 83638188 | $28.51 | 83638271 | $700.00 |
| 83638001 | $3,500.00 | 83638089 | $114.04 | 83638194 | $3,150.00 | 83638272 | $315.00 |
| 83638002 | $10.50 | 83638090 | $2,730.00 | 83638196 | $350.00 | 83638274 | $637.00 |
| 83638004 | $1,125.45 | 83638092 | $49.00 | 83638197 | $350.00 | 83638275 | $132.50 |
| 83638005 | $17.50 | 83638093 | $5,947.00 | 83638199 | $3,500.00 | 83638276 | $129.50 |
| 83638006 | $27.56 | 83638096 | $129.50 | 83638200 | $525.00 | 83638277 | $1,050.00 |
| 83638008 | $717.50 | 83638098 | $350.00 | 83638201 | $35,000.00 | 83638278 | $1,750.00 |
| 83638010 | $52.50 | 83638100 | $399.14 | 83638205 | $700.00 | 83638279 | $329.00 |
| 83638012 | $709.79 | 83638101 | $38.50 | 83638206 | $700.00 | 83638281 | $1,750.00 |
| 83638013 | $370,630.00 | 83638102 | $350.00 | 83638207 | $1,750.00 | 83638282 | $839.04 |
| 83638014 | $52.50 | 83638103 | $484.67 | 83638209 | $1,400.00 | 83638283 | $594.32 |
| 83638016 | $262.50 | 83638107 | $1,250.50 | 83638211 | $542.50 | 83638284 | $594.32 |
| 83638017 | $262.50 | 83638109 | $462.65 | 83638213 | $140.00 | 83638285 | $1,241.08 |
| 83638018 | $115.50 | 83638111 | $17.50 | 83638214 | $350.00 | 83638286 | $131.10 |
| 83638022 | $105.00 | 83638114 | $3.50 | 83638215 | $63.00 | 83638287 | $166.06 |
| 83638023 | $42.51 | 83638116 | $114.04 | 83638216 | $175.00 | 83638288 | $253.46 |
| 83638024 | $3.40 | 83638118 | $8.06 | 83638217 | $175.00 | 83638289 | $515.66 |
| 83638025 | $1,750.00 | 83638119 | $1,000.26 | 83638218 | $525.00 | 83638290 | $804.08 |
| 83638026 | $2,809.80 | 83638125 | $5,068.80 | 83638219 | $1,242.50 | 83638291 | $1,791.70 |
| 83638027 | $527.90 | 83638126 | $5,416.90 | 83638220 | $175.00 | 83638292 | $1,127.02 |
| 83638028 | $70.00 | 83638127 | $35.00 | 83638221 | $700.00 | 83638293 | $305.90 |
| 83638029 | $38.50 | 83638129 | $38.50 | 83638223 | $875.00 | 83638294 | $2,997.82 |
| 83638037 | $500.20 | 83638134 | $21.00 | 83638224 | $525.00 | 83638296 | $305.90 |
| 83638038 | $105.00 | 83638137 | $28.51 | 83638225 | $350.00 | 83638297 | $1,080.06 |
| 83638041 | $3,288.50 | 83638139 | $570.20 | 83638226 | $175.00 | 83638299 | $131.10 |
| 83638044 | $76.25 | 83638140 | $1,040.20 | 83638227 | $262.50 | 83638300 | $87.40 |
| 83638049 | $94.50 | 83638144 | $490.00 | 83638228 | $472.50 | 83638301 | $112.65 |
| 83638051 | $199.50 | 83638145 | $105.00 | 83638229 | $325.50 | 83638302 | $147.00 |
| 83638052 | $337.60 | 83638148 | $350.00 | 83638232 | $1,425.50 | 83638303 | $5,950.00 |
| 83638055 | $10.50 | 83638153 | $17.50 | 83638234 | $285.10 | 83638304 | $52.50 |
| 83638059 | $10.50 | 83638157 | $140.00 | 83638235 | $3,500.00 | 83638305 | $1,425.50 |
| 83638060 | $17.50 | 83638160 | $87.50 | 83638236 | $3,500.00 | 83638306 | $280.00 |
| 83638063 | $31.50 | 83638162 | $1,253.00 | 83638238 | $1,400.00 | 83638307 | $140.00 |
| 83638067 | $201.50 | 83638165 | $714.19 | 83638242 | $318.50 | 83638308 | $276.50 |
| 83638068 | $66.50 | 83638166 | $3.50 | 83638243 | $304.99 | 83638309 | $1,400.00 |
| 83638069 | $427.65 | 83638167 | $3,126.25 | 83638245 | $115.50 | 83638310 | $350.00 |
| 83638071 | $2,100.00 | 83638169 | $59.50 | 83638246 | $7,277.00 | 83638311 | $1,050.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83638314 | $1,378.00 | 83638385 | $17.50 | 83638455 | $625.25 | 83638525 | $119.00 |
| 83638315 | $399.14 | 83638386 | $700.00 | 83638456 | $427.65 | 83638526 | $35.00 |
| 83638316 | $357.00 | 83638387 | $1,250.50 | 83638458 | $5,502.20 | 83638529 | $750.30 |
| 83638319 | $7.00 | 83638388 | $27.03 | 83638459 | $700.28 | 83638530 | $42.00 |
| 83638320 | $282.78 | 83638391 | $28.51 | 83638461 | $2,625.00 | 83638531 | $7.00 |
| 83638321 | $1,326.50 | 83638392 | $35.00 | 83638462 | $35.00 | 83638533 | $7.00 |
| 83638322 | $1,291.50 | 83638393 | $17.50 | 83638463 | $50.02 | 83638534 | $161.00 |
| 83638323 | $491.14 | 83638394 | $28.00 | 83638465 | $114.04 | 83638535 | $105.00 |
| 83638324 | $52.50 | 83638397 | $98.00 | 83638466 | $350.00 | 83638536 | $17.50 |
| 83638325 | $17.50 | 83638398 | $28.51 | 83638467 | $29.57 | 83638537 | $29.04 |
| 83638327 | $10.50 | 83638399 | $105.00 | 83638468 | $59.50 | 83638539 | $28.51 |
| 83638328 | $4.24 | 83638400 | $25.01 | 83638469 | $70.00 | 83638540 | $35.00 |
| 83638329 | $38.50 | 83638403 | $280.00 | 83638472 | $207.75 | 83638541 | $525.00 |
| 83638330 | $50.02 | 83638404 | $26.04 | 83638473 | $87.50 | 83638548 | $175.00 |
| 83638331 | $91.00 | 83638405 | $84.00 | 83638474 | $3.50 | 83638551 | $525.00 |
| 83638332 | $50.02 | 83638407 | $140.00 | 83638475 | $63.00 | 83638552 | $163.48 |
| 83638333 | $531.50 | 83638408 | $10.50 | 83638476 | $175.00 | 83638553 | $262.50 |
| 83638335 | $57.02 | 83638409 | $125.05 | 83638477 | $256.59 | 83638554 | $125.05 |
| 83638337 | $42.00 | 83638411 | $46.01 | 83638479 | $14.00 | 83638555 | $42.91 |
| 83638338 | $35.00 | 83638412 | $42.00 | 83638481 | $21.00 | 83638557 | $105.00 |
| 83638340 | $220.06 | 83638413 | $883.81 | 83638483 | $995.30 | 83638558 | $406.00 |
| 83638342 | $35.00 | 83638415 | $500.20 | 83638485 | $10.50 | 83638560 | $22.93 |
| 83638343 | $10.50 | 83638416 | $1.59 | 83638486 | $500.80 | 83638561 | $28.51 |
| 83638345 | $313.61 | 83638417 | $142.55 | 83638487 | $175.00 | 83638562 | $57.02 |
| 83638346 | $21.00 | 83638418 | $70.00 | 83638488 | $175.00 | 83638563 | $28.51 |
| 83638347 | $3,500.00 | 83638420 | $25.01 | 83638489 | $892.45 | 83638564 | $38.50 |
| 83638348 | $28.51 | 83638422 | $1,050.00 | 83638490 | $3.50 | 83638565 | $10.50 |
| 83638350 | $21.00 | 83638425 | $17.50 | 83638491 | $1,140.40 | 83638566 | $1,111.89 |
| 83638351 | $5,002.00 | 83638427 | $35.00 | 83638492 | $6,252.50 | 83638567 | $3.50 |
| 83638356 | $3.50 | 83638428 | $196.36 | 83638496 | $513.18 | 83638569 | $3.50 |
| 83638357 | $175.00 | 83638430 | $45.50 | 83638497 | $63.00 | 83638572 | $49.00 |
| 83638359 | $17.50 | 83638431 | $189.00 | 83638501 | $372.60 | 83638574 | $525.00 |
| 83638360 | $447.18 | 83638432 | $32.01 | 83638502 | $6,052.00 | 83638575 | $5.30 |
| 83638366 | $177.55 | 83638433 | $7.95 | 83638506 | $3.50 | 83638576 | $2,501.00 |
| 83638367 | $24.50 | 83638435 | $374.50 | 83638507 | $52.50 | 83638577 | $3,307.16 |
| 83638368 | $16.58 | 83638436 | $1,050.00 | 83638509 | $14.00 | 83638580 | $320.10 |
| 83638370 | $3.50 | 83638438 | $17.50 | 83638514 | $350.00 | 83638581 | $826.79 |
| 83638371 | $10.50 | 83638439 | $45.50 | 83638515 | $227.57 | 83638582 | $35.00 |
| 83638373 | $52.72 | 83638441 | $70.00 | 83638516 | $70.00 | 83638583 | $920.20 |
| 83638374 | $70.00 | 83638444 | $21.00 | 83638518 | $57.02 | 83638584 | $178.50 |
| 83638375 | $350.00 | 83638447 | $78.51 | 83638519 | $142.55 | 83638585 | $96.03 |
| 83638376 | $35.00 | 83638448 | $35.00 | 83638520 | $10.60 | 83638586 | $96.58 |
| 83638377 | $129.50 | 83638449 | $70.00 | 83638521 | $35.00 | 83638587 | $57.02 |
| 83638378 | $85.53 | 83638450 | $45.50 | 83638522 | $175.00 | 83638590 | $2,901.16 |
| 83638381 | $14.00 | 83638453 | $35.00 | 83638523 | $1,568.05 | 83638591 | $28.51 |
| 83638384 | $142.55 | 83638454 | $80.50 | 83638524 | $17.50 | 83638593 | $14,605.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83638594 | $25.12 | 83638665 | $494.25 | 83638744 | $2,145.48 | 83638822 | $353.50 |
| 83638596 | $350.00 | 83638666 | $70.00 | 83638749 | $105.00 | 83638823 | $250.10 |
| 83638598 | $285.10 | 83638667 | $700.00 | 83638750 | $175.00 | 83638824 | $175.00 |
| 83638600 | $700.00 | 83638668 | $1,050.00 | 83638751 | $140.00 | 83638825 | $175.00 |
| 83638601 | $625.25 | 83638673 | $53.52 | 83638757 | $192.50 | 83638826 | $700.00 |
| 83638602 | $77.00 | 83638676 | $1,400.00 | 83638760 | $161.00 | 83638827 | $175.00 |
| 83638603 | $3.50 | 83638677 | $52.50 | 83638761 | $7,241.54 | 83638829 | $227.50 |
| 83638605 | $140.00 | 83638678 | $87.50 | 83638762 | $472.50 | 83638830 | $105.00 |
| 83638607 | $178.50 | 83638684 | $28.00 | 83638765 | $1,617.00 | 83638831 | $31.50 |
| 83638608 | $42.00 | 83638686 | $3.50 | 83638767 | $5,250.00 | 83638832 | $52.50 |
| 83638609 | $70.00 | 83638687 | $70.00 | 83638768 | $297.50 | 83638833 | $1,267.00 |
| 83638611 | $585.15 | 83638688 | $87.50 | 83638769 | $364.00 | 83638834 | $500.20 |
| 83638614 | $42.00 | 83638689 | $47.62 | 83638770 | $490.00 | 83638835 | $42.00 |
| 83638616 | $175.00 | 83638690 | $3,220.00 | 83638771 | $31.50 | 83638837 | $57.02 |
| 83638618 | $350.00 | 83638692 | $35,000.00 | 83638772 | $2,225.75 | 83638839 | $700.00 |
| 83638619 | $1,425.50 | 83638695 | $2,450.00 | 83638773 | $210.34 | 83638841 | $1,596.56 |
| 83638622 | $142.55 | 83638697 | $416.20 | 83638774 | $9,333.00 | 83638843 | $75.03 |
| 83638624 | $672.72 | 83638699 | $126.00 | 83638775 | $1,625.07 | 83638844 | $24.50 |
| 83638625 | $961.00 | 83638700 | $700.00 | 83638778 | $3.50 | 83638845 | $570.20 |
| 83638626 | $85.53 | 83638702 | $175.00 | 83638779 | $750.30 | 83638847 | $27.56 |
| 83638630 | $45.50 | 83638703 | $199.50 | 83638781 | $2,100.00 | 83638848 | $49.00 |
| 83638631 | $427.65 | 83638704 | $7.00 | 83638785 | $107.34 | 83638850 | $1,254.44 |
| 83638633 | $1.59 | 83638705 | $1,083.38 | 83638786 | $350.00 | 83638851 | $14.00 |
| 83638634 | $570.20 | 83638706 | $35.00 | 83638790 | $28.62 | 83638852 | $13.44 |
| 83638635 | $285.10 | 83638707 | $2,100.84 | 83638791 | $35.00 | 83638855 | $1,370.45 |
| 83638636 | $2.65 | 83638709 | $35.00 | 83638792 | $17.50 | 83638856 | $369.10 |
| 83638637 | $228.08 | 83638711 | $10.50 | 83638793 | $25.01 | 83638857 | $588.00 |
| 83638638 | $70.00 | 83638712 | $293.13 | 83638794 | $372.60 | 83638858 | $700.00 |
| 83638639 | $75.03 | 83638714 | $35.00 | 83638795 | $250.10 | 83638859 | $38.50 |
| 83638642 | $2,450.00 | 83638715 | $70.00 | 83638796 | $17.50 | 83638861 | $105.00 |
| 83638643 | $5,134.17 | 83638716 | $636.42 | 83638797 | $80.50 | 83638862 | $234.50 |
| 83638644 | $70.00 | 83638718 | $645.90 | 83638798 | $21.00 | 83638863 | $1,050.00 |
| 83638645 | $35.00 | 83638722 | $1,750.00 | 83638800 | $70.00 | 83638867 | $350.00 |
| 83638646 | $171.50 | 83638723 | $126.00 | 83638801 | $296.98 | 83638868 | $142.55 |
| 83638647 | $50.02 | 83638727 | $24.50 | 83638803 | $350.00 | 83638870 | $35.00 |
| 83638649 | $735.70 | 83638729 | $175.00 | 83638804 | $14.00 | 83638871 | $38.50 |
| 83638651 | $142.55 | 83638730 | $1,250.50 | 83638806 | $2,100.00 | 83638872 | $5,002.00 |
| 83638653 | $14.00 | 83638732 | $17.50 | 83638807 | $700.00 | 83638873 | $7.00 |
| 83638654 | $70.00 | 83638733 | $26.50 | 83638808 | $855.30 | 83638875 | $28.51 |
| 83638655 | $1,400.00 | 83638736 | $10.50 | 83638810 | $14.00 | 83638876 | $105.00 |
| 83638658 | $38.50 | 83638737 | $10.50 | 83638811 | $28.51 | 83638877 | $175.00 |
| 83638659 | $57.02 | 83638738 | $70.00 | 83638812 | $1,225.49 | 83638879 | $3.50 |
| 83638661 | $63.00 | 83638739 | $85.53 | 83638816 | $256.59 | 83638880 | $875.35 |
| 83638662 | $70.00 | 83638740 | $7.00 | 83638817 | $126.00 | 83638881 | $57.02 |
| 83638663 | $350.00 | 83638741 | $332.50 | 83638818 | $1,209.98 | 83638882 | $378.00 |
| 83638664 | $28.51 | 83638742 | $8,154.09 | 83638820 | $228.08 | 83638883 | $175.07 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83638884 | $200.08 | 83638967 | $70.00 | 83639050 | $35.00 | 83639120 | $507.50 |
| 83638889 | $77.00 | 83638968 | $150.06 | 83639051 | $320.10 | 83639121 | $63.00 |
| 83638892 | $75.03 | 83638970 | $1,111.89 | 83639052 | $7.00 | 83639123 | $875.00 |
| 83638893 | $73.50 | 83638979 | $400.16 | 83639057 | $35.00 | 83639124 | $87.50 |
| 83638894 | $367.50 | 83638980 | $171.06 | 83639058 | $77.00 | 83639125 | $6,825.00 |
| 83638896 | $63.60 | 83638981 | $24.50 | 83639060 | $169.19 | 83639126 | $45.50 |
| 83638898 | $87.50 | 83638982 | $70.00 | 83639061 | $25,010.00 | 83639128 | $2,851.00 |
| 83638899 | $56.00 | 83638983 | $175.00 | 83639062 | $245.00 | 83639131 | $17.50 |
| 83638900 | $285.10 | 83638984 | $25.44 | 83639063 | $512.60 | 83639132 | $70.00 |
| 83638901 | $17.50 | 83638986 | $122.50 | 83639064 | $3.50 | 83639133 | $7.00 |
| 83638904 | $2,501.00 | 83638987 | $70.00 | 83639065 | $92.53 | 83639134 | $570.20 |
| 83638907 | $2,050.17 | 83638990 | $140.00 | 83639067 | $125.05 | 83639136 | $57.02 |
| 83638908 | $787.50 | 83638991 | $64.02 | 83639069 | $21.00 | 83639137 | $2,100.00 |
| 83638910 | $350.00 | 83638992 | $175.00 | 83639070 | $420.00 | 83639139 | $2,200.88 |
| 83638911 | $625.25 | 83638994 | $70.00 | 83639071 | $2,423.35 | 83639140 | $59.50 |
| 83638913 | $192.50 | 83638997 | $25.01 | 83639072 | $42.10 | 83639143 | $700.00 |
| 83638915 | $49.00 | 83638999 | $28,510.00 | 83639073 | $782.75 | 83639144 | $945.00 |
| 83638917 | $504.00 | 83639000 | $31.50 | 83639076 | $4,405.26 | 83639145 | $3,500.00 |
| 83638918 | $21.00 | 83639003 | $10.50 | 83639077 | $70.00 | 83639146 | $210.00 |
| 83638919 | $64.02 | 83639005 | $250.10 | 83639078 | $541.46 | 83639153 | $3.50 |
| 83638920 | $35.00 | 83639006 | $114.04 | 83639079 | $250.10 | 83639155 | $21.00 |
| 83638921 | $41.89 | 83639007 | $140.00 | 83639080 | $245.00 | 83639156 | $1,054.87 |
| 83638922 | $2,500.00 | 83639008 | $1,988.00 | 83639081 | $217.00 | 83639157 | $12,505.00 |
| 83638923 | $52.50 | 83639009 | $910.00 | 83639082 | $17.50 | 83639160 | $542.50 |
| 83638925 | $100.04 | 83639010 | $175.07 | 83639088 | $7.00 | 83639161 | $175.00 |
| 83638928 | $52.50 | 83639012 | $21,000.00 | 83639090 | $3.50 | 83639162 | $1,193.50 |
| 83638930 | $1,750.00 | 83639013 | $700.00 | 83639092 | $665.00 | 83639163 | $80.50 |
| 83638931 | $70.00 | 83639016 | $91.00 | 83639093 | $150.06 | 83639166 | $143.50 |
| 83638932 | $164.50 | 83639018 | $712.75 | 83639094 | $52.37 | 83639167 | $1,168.91 |
| 83638933 | $350.00 | 83639020 | $24.50 | 83639095 | $15,965.60 | 83639168 | $171.06 |
| 83638934 | $70.00 | 83639021 | $7.00 | 83639097 | $763.00 | 83639171 | $42.00 |
| 83638935 | $5,526.49 | 83639022 | $56.00 | 83639098 | $87.50 | 83639172 | $35.00 |
| 83638940 | $25.01 | 83639024 | $4,751.90 | 83639099 | $35.00 | 83639174 | $38.50 |
| 83638941 | $175.00 | 83639025 | $142.55 | 83639103 | $25.01 | 83639176 | $142.55 |
| 83638946 | $3,426.37 | 83639026 | $10.50 | 83639104 | $7,000.00 | 83639178 | $157.50 |
| 83638947 | $35.00 | 83639027 | $476.00 | 83639105 | $7.00 | 83639183 | $700.00 |
| 83638948 | $59.50 | 83639029 | $927.50 | 83639107 | $168.00 | 83639185 | $175.00 |
| 83638953 | $25.01 | 83639030 | $7.00 | 83639108 | $38.50 | 83639186 | $21.00 |
| 83638954 | $875.00 | 83639032 | $175.00 | 83639109 | $3.18 | 83639187 | $10.50 |
| 83638955 | $1,726.50 | 83639034 | $114.04 | 83639110 | $541.69 | 83639188 | $350.00 |
| 83638957 | $35.00 | 83639037 | $262.50 | 83639111 | $56.00 | 83639189 | $10.50 |
| 83638959 | $17.50 | 83639041 | $3,251.30 | 83639112 | $24.50 | 83639190 | $227.50 |
| 83638963 | $28.51 | 83639042 | $28.51 | 83639113 | $250.10 | 83639191 | $14.00 |
| 83638964 | $1,175.47 | 83639043 | $370.63 | 83639115 | $64.26 | 83639192 | $437.50 |
| 83638965 | $3.50 | 83639044 | $875.00 | 83639117 | $82.77 | 83639193 | $3.50 |
| 83638966 | $52.50 | 83639048 | $228.08 | 83639118 | $17.50 | 83639195 | $63.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83639198 | $355.10 | 83639254 | $1,400.00 | 83639306 | $35.00 | 83639367 | $625.25 |
| 83639201 | $5,252.10 | 83639255 | $3,201.00 | 83639307 | $35.00 | 83639369 | $50.02 |
| 83639203 | $700.00 | 83639256 | $350.00 | 83639308 | $17.50 | 83639377 | $350.00 |
| 83639204 | $175.00 | 83639257 | $850.50 | 83639309 | $280.00 | 83639378 | $35.00 |
| 83639209 | $126.00 | 83639258 | $3,201.00 | 83639310 | $35.00 | 83639382 | $435.09 |
| 83639210 | $703.50 | 83639259 | $2,625.00 | 83639311 | $35.00 | 83639383 | $416.50 |
| 83639211 | $325.50 | 83639260 | $350.00 | 83639312 | $35.00 | 83639384 | $140.00 |
| 83639212 | $493.50 | 83639263 | $129.50 | 83639313 | $7.00 | 83639385 | $7.00 |
| 83639213 | $434.00 | 83639264 | $712.75 | 83639314 | $437.50 | 83639387 | $623.00 |
| 83639214 | $416.50 | 83639265 | $127,505.00 | 83639315 | $10.50 | 83639392 | $28.00 |
| 83639215 | $248.50 | 83639266 | $10,500.00 | 83639316 | $35.00 | 83639393 | $45.50 |
| 83639216 | $651.00 | 83639269 | $122.50 | 83639317 | $87.50 | 83639397 | $59.50 |
| 83639217 | $714.00 | 83639270 | $2,682.69 | 83639318 | $17.50 | 83639398 | $250.10 |
| 83639218 | $511.00 | 83639271 | $437.50 | 83639319 | $17.50 | 83639400 | $24.50 |
| 83639219 | $500.50 | 83639272 | $350.00 | 83639320 | $52.50 | 83639402 | $350.00 |
| 83639220 | $1,081.50 | 83639274 | $1,050.00 | 83639321 | $157.50 | 83639403 | $872.80 |
| 83639221 | $49.00 | 83639275 | $52.50 | 83639322 | $17.50 | 83639405 | $35.00 |
| 83639222 | $213.50 | 83639276 | $320.10 | 83639323 | $70.00 | 83639407 | $94.50 |
| 83639223 | $70.00 | 83639277 | $60.95 | 83639324 | $35.00 | 83639408 | $17.50 |
| 83639224 | $178.50 | 83639278 | $570.20 | 83639325 | $7,000.00 | 83639409 | $59.50 |
| 83639225 | $133.00 | 83639279 | $1,575.00 | 83639326 | $350.00 | 83639410 | $7.00 |
| 83639226 | $157.50 | 83639280 | $350.00 | 83639327 | $262.50 | 83639411 | $17.50 |
| 83639227 | $238.00 | 83639281 | $700.00 | 83639328 | $49.00 | 83639413 | $13.78 |
| 83639228 | $52.50 | 83639282 | $700.00 | 83639330 | $700.00 | 83639414 | $87.50 |
| 83639229 | $759.50 | 83639283 | $350.00 | 83639331 | $16.96 | 83639416 | $35.00 |
| 83639230 | $259.00 | 83639284 | $350.00 | 83639334 | $122.50 | 83639419 | $350.00 |
| 83639232 | $441.00 | 83639285 | $350.00 | 83639336 | $3.50 | 83639421 | $430.50 |
| 83639233 | $119.00 | 83639286 | $1,750.00 | 83639339 | $1,425.50 | 83639425 | $70.00 |
| 83639234 | $521.50 | 83639287 | $175.00 | 83639340 | $3.50 | 83639426 | $14.00 |
| 83639235 | $107.06 | 83639288 | $7,503.00 | 83639341 | $21.00 | 83639429 | $70.00 |
| 83639237 | $147.00 | 83639289 | $7.00 | 83639342 | $45.50 | 83639430 | $221.01 |
| 83639239 | $350.00 | 83639291 | $17.50 | 83639347 | $1,050.00 | 83639432 | $350.00 |
| 83639240 | $175.00 | 83639292 | $10.50 | 83639348 | $64.02 | 83639433 | $17.50 |
| 83639241 | $350.00 | 83639293 | $70.00 | 83639349 | $250.10 | 83639436 | $850.20 |
| 83639242 | $1,750.00 | 83639294 | $7.00 | 83639351 | $350.07 | 83639443 | $70.00 |
| 83639243 | $325.50 | 83639295 | $52.50 | 83639352 | $1,050.00 | 83639451 | $105.00 |
| 83639244 | $2,863.00 | 83639296 | $10.50 | 83639354 | $3,045.00 | 83639453 | $285.10 |
| 83639245 | $119.00 | 83639297 | $7.00 | 83639355 | $70.00 | 83639454 | $17.50 |
| 83639246 | $192.50 | 83639298 | $35.00 | 83639356 | $175.00 | 83639456 | $71.02 |
| 83639247 | $490.00 | 83639299 | $105.00 | 83639357 | $99.02 | 83639457 | $280.00 |
| 83639248 | $28.00 | 83639300 | $35.00 | 83639358 | $56.00 | 83639459 | $826.80 |
| 83639249 | $798.00 | 83639301 | $17.50 | 83639359 | $35.00 | 83639460 | $312.77 |
| 83639250 | $227.50 | 83639302 | $35.00 | 83639360 | $359.04 | 83639462 | $168.76 |
| 83639251 | $17.50 | 83639303 | $17.50 | 83639364 | $563.00 | 83639466 | $97.35 |
| 83639252 | $350.00 | 83639304 | $35.00 | 83639365 | $350.00 | 83639468 | $3.50 |
| 83639253 | $700.00 | 83639305 | $17.50 | 83639366 | $35.00 | 83639469 | $63.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83639471 | $247.98 | 83639565 | $52.50 | 83639671 | $855.30 | 83639755 | $14.00 |
| 83639475 | $140.00 | 83639566 | $700.00 | 83639672 | $114.04 | 83639756 | $633.84 |
| 83639476 | $91.03 | 83639567 | $587.70 | 83639676 | $28.51 | 83639758 | $2.65 |
| 83639480 | $287.00 | 83639568 | $263.08 | 83639677 | $7.00 | 83639759 | $2,851.00 |
| 83639482 | $35.00 | 83639569 | $54,625.60 | 83639679 | $391.76 | 83639760 | $140.00 |
| 83639483 | $59.50 | 83639574 | $3.50 | 83639682 | $175.00 | 83639761 | $3.50 |
| 83639484 | $38.50 | 83639577 | $70.00 | 83639684 | $14.00 | 83639767 | $14.00 |
| 83639485 | $52.50 | 83639578 | $855.30 | 83639685 | $25.01 | 83639769 | $2.65 |
| 83639486 | $70.00 | 83639580 | $534.04 | 83639687 | $230.05 | 83639770 | $304.50 |
| 83639487 | $2,501.00 | 83639586 | $285.10 | 83639690 | $31.50 | 83639771 | $427.65 |
| 83639490 | $1,785.00 | 83639587 | $14.00 | 83639692 | $17.50 | 83639773 | $28.51 |
| 83639492 | $35.00 | 83639591 | $85.77 | 83639693 | $7.00 | 83639776 | $31.50 |
| 83639495 | $1,910.00 | 83639594 | $10.60 | 83639696 | $525.00 | 83639780 | $525.00 |
| 83639499 | $192.57 | 83639595 | $25.01 | 83639697 | $670.06 | 83639785 | $1,666.48 |
| 83639500 | $7,102.00 | 83639596 | $59.50 | 83639698 | $45.50 | 83639787 | $350.00 |
| 83639502 | $177.55 | 83639599 | $684.24 | 83639700 | $70.00 | 83639788 | $70.00 |
| 83639504 | $315.00 | 83639601 | $17.50 | 83639701 | $693.92 | 83639790 | $1,750.00 |
| 83639505 | $105.00 | 83639602 | $98.00 | 83639704 | $17.50 | 83639794 | $57.02 |
| 83639509 | $225.09 | 83639605 | $70.00 | 83639705 | $350.00 | 83639795 | $48.37 |
| 83639510 | $4,546.00 | 83639609 | $700.00 | 83639706 | $245.00 | 83639797 | $640.20 |
| 83639514 | $2,883.01 | 83639611 | $17.50 | 83639709 | $35.00 | 83639798 | $1,425.50 |
| 83639516 | $34,412.00 | 83639612 | $525.00 | 83639711 | $5.82 | 83639800 | $175.00 |
| 83639520 | $277.44 | 83639615 | $13.04 | 83639713 | $11.13 | 83639803 | $482.55 |
| 83639524 | $280.00 | 83639616 | $14.00 | 83639714 | $70.00 | 83639804 | $17.50 |
| 83639525 | $646.69 | 83639617 | $1,750.00 | 83639717 | $17.50 | 83639805 | $105.00 |
| 83639526 | $14.00 | 83639618 | $855.30 | 83639718 | $6,755.00 | 83639806 | $10.50 |
| 83639535 | $17.50 | 83639621 | $3.50 | 83639719 | $1.06 | 83639807 | $3.50 |
| 83639536 | $28.00 | 83639623 | $77.00 | 83639720 | $350.00 | 83639810 | $250.10 |
| 83639538 | $1,400.00 | 83639624 | $3.50 | 83639721 | $351.60 | 83639811 | $4,051.62 |
| 83639539 | $70.00 | 83639625 | $70.00 | 83639724 | $399.14 | 83639812 | $122.50 |
| 83639541 | $57.02 | 83639627 | $70.00 | 83639726 | $35.00 | 83639816 | $350.00 |
| 83639542 | $1,750.00 | 83639628 | $71.02 | 83639731 | $250.10 | 83639821 | $355.10 |
| 83639543 | $87.50 | 83639629 | $168.00 | 83639735 | $700.00 | 83639825 | $35.00 |
| 83639545 | $525.00 | 83639631 | $31.50 | 83639736 | $2,851.00 | 83639826 | $79.20 |
| 83639546 | $504.33 | 83639639 | $87.50 | 83639740 | $350.00 | 83639832 | $3.50 |
| 83639547 | $250.10 | 83639643 | $45.50 | 83639741 | $320.10 | 83639834 | $31.50 |
| 83639550 | $106.08 | 83639644 | $17.50 | 83639742 | $427.65 | 83639839 | $456.16 |
| 83639551 | $154.00 | 83639645 | $1,825.45 | 83639743 | $456.16 | 83639842 | $3.50 |
| 83639552 | $87.50 | 83639647 | $105.00 | 83639744 | $35.00 | 83639843 | $35.00 |
| 83639553 | $45.50 | 83639650 | $6,030.97 | 83639745 | $125.05 | 83639844 | $4,927.43 |
| 83639555 | $35.00 | 83639654 | $87.50 | 83639746 | $21.00 | 83639846 | $3.50 |
| 83639557 | $24.50 | 83639656 | $1,750.00 | 83639749 | $7.00 | 83639847 | $66.50 |
| 83639558 | $73.50 | 83639662 | $350.00 | 83639750 | $637.00 | 83639848 | $175.00 |
| 83639559 | $70.00 | 83639666 | $1,400.00 | 83639751 | $63.00 | 83639850 | $129.50 |
| 83639562 | $35.00 | 83639668 | $570.20 | 83639752 | $140.00 | 83639851 | $15,006.00 |
| 83639564 | $3,905.87 | 83639670 | $87.50 | 83639753 | $157.50 | 83639854 | $14.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83639855 | $17.50 | 83639949 | $5.30 | 83640025 | $350.00 | 83640097 | $2,025.81 |
| 83639857 | $7.00 | 83639950 | $142.55 | 83640027 | $731.50 | 83640099 | $391.99 |
| 83639861 | $626.20 | 83639951 | $28.51 | 83640033 | $1,340.50 | 83640100 | $150.06 |
| 83639862 | $85.53 | 83639952 | $3.50 | 83640034 | $250.10 | 83640101 | $3.50 |
| 83639864 | $304.50 | 83639953 | $14.00 | 83640035 | $1,140.40 | 83640103 | $1,378.00 |
| 83639866 | $35.00 | 83639954 | $750.30 | 83640040 | $248.50 | 83640107 | $28.51 |
| 83639867 | $26.50 | 83639955 | $6.95 | 83640041 | $360.50 | 83640109 | $712.75 |
| 83639870 | $21.00 | 83639956 | $45.50 | 83640044 | $224.78 | 83640113 | $78.02 |
| 83639874 | $2,695.33 | 83639958 | $25.01 | 83640047 | $13,160.00 | 83640119 | $250.10 |
| 83639878 | $77.00 | 83639959 | $658.41 | 83640050 | $114.92 | 83640120 | $7.00 |
| 83639879 | $280.00 | 83639960 | $35.00 | 83640051 | $2,450.00 | 83640122 | $56.95 |
| 83639881 | $227.50 | 83639962 | $441.55 | 83640053 | $1,295.00 | 83640129 | $35.00 |
| 83639882 | $826.79 | 83639965 | $85.53 | 83640054 | $1,610.00 | 83640130 | $17.50 |
| 83639883 | $52.50 | 83639966 | $200.08 | 83640055 | $385.00 | 83640131 | $119.00 |
| 83639884 | $58.23 | 83639967 | $28.00 | 83640056 | $437.50 | 83640132 | $8,221.40 |
| 83639885 | $434.00 | 83639969 | $225.09 | 83640057 | $315.00 | 83640134 | $1,250.50 |
| 83639887 | $67.08 | 83639972 | $563.50 | 83640058 | $17.50 | 83640136 | $28.00 |
| 83639889 | $10.50 | 83639975 | $70.00 | 83640059 | $2,065.00 | 83640138 | $430.08 |
| 83639894 | $71.02 | 83639976 | $817.75 | 83640060 | $315.00 | 83640142 | $3,138.58 |
| 83639895 | $147.00 | 83639977 | $88.60 | 83640061 | $3,692.50 | 83640144 | $87.50 |
| 83639896 | $3.50 | 83639979 | $7.00 | 83640062 | $1,750.00 | 83640145 | $114.04 |
| 83639897 | $0.53 | 83639980 | $594.50 | 83640063 | $402.50 | 83640146 | $7.00 |
| 83639899 | $96.03 | 83639984 | $178.06 | 83640064 | $577.50 | 83640147 | $500.20 |
| 83639900 | $114.04 | 83639985 | $21.00 | 83640065 | $70.00 | 83640148 | $171.06 |
| 83639906 | $350.00 | 83639988 | $7.00 | 83640066 | $70.00 | 83640150 | $35.00 |
| 83639908 | $70.00 | 83639991 | $38.18 | 83640067 | $1,925.00 | 83640153 | $266.58 |
| 83639909 | $70.00 | 83639994 | $625.25 | 83640068 | $1,190.00 | 83640154 | $280.00 |
| 83639911 | $3.50 | 83639998 | $7.00 | 83640069 | $385.00 | 83640156 | $3.50 |
| 83639917 | $70.00 | 83640000 | $2,851.00 | 83640070 | $1,487.50 | 83640157 | $2,908.02 |
| 83639920 | $195.05 | 83640001 | $17.50 | 83640071 | $4,252.50 | 83640158 | $500.20 |
| 83639921 | $1,750.00 | 83640002 | $14.00 | 83640072 | $3,500.00 | 83640160 | $350.00 |
| 83639923 | $3,201.00 | 83640003 | $7.00 | 83640073 | $3,202.50 | 83640163 | $170.11 |
| 83639924 | $38.95 | 83640006 | $5.62 | 83640074 | $2,257.50 | 83640164 | $63.00 |
| 83639925 | $120.53 | 83640007 | $7.00 | 83640075 | $1,417.50 | 83640171 | $87.50 |
| 83639929 | $175.00 | 83640008 | $1,400.00 | 83640076 | $192.50 | 83640176 | $50.02 |
| 83639930 | $7,000.00 | 83640009 | $57.02 | 83640077 | $70.00 | 83640177 | $97.89 |
| 83639932 | $3.50 | 83640010 | $5.88 | 83640078 | $402.50 | 83640178 | $140.00 |
| 83639933 | $85.77 | 83640012 | $35.00 | 83640079 | $1,312.50 | 83640179 | $700.00 |
| 83639936 | $17.50 | 83640013 | $35.00 | 83640080 | $52.50 | 83640180 | $205.64 |
| 83639937 | $35.00 | 83640014 | $175.00 | 83640081 | $612.50 | 83640183 | $201.16 |
| 83639943 | $137.80 | 83640015 | $5.30 | 83640082 | $262.50 | 83640186 | $418.61 |
| 83639944 | $39.01 | 83640016 | $87.50 | 83640084 | $700.00 | 83640188 | $55.52 |
| 83639945 | $7.00 | 83640018 | $4.80 | 83640091 | $125.05 | 83640190 | $21.00 |
| 83639946 | $350.00 | 83640020 | $35.00 | 83640093 | $3.50 | 83640193 | $35.00 |
| 83639947 | $35.00 | 83640021 | $265.56 | 83640094 | $140.00 | 83640197 | $165.54 |
| 83639948 | $80.50 | 83640024 | $26.62 | 83640095 | $35.00 | 83640198 | $213.57 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83640202 | $108.50 | 83640296 | $14.00 | 83640385 | $499.00 | 83646141 | $77.00 |
| 83640203 | $142.55 | 83640300 | $21.00 | 83640387 | $269.44 | 83646142 | $199.50 |
| 83640205 | $1,053.50 | 83640301 | $50.02 | 83640389 | $28.00 | 83646143 | $59.50 |
| 83640211 | $35.00 | 83640304 | $94.50 | 83640392 | $87.50 | 83646144 | $525.00 |
| 83640212 | $3.50 | 83640305 | $2,163.50 | 83640393 | $115.50 | 83646145 | $192.50 |
| 83640213 | $115.50 | 83640306 | $175.00 | 83640394 | $339.50 | 83646146 | $59.50 |
| 83640215 | $7.00 | 83640308 | $10.50 | 83640395 | $138.60 | 83646147 | $52.50 |
| 83640225 | $200.08 | 83640309 | $7.00 | 83640396 | $875.35 | 83646148 | $238.00 |
| 83640226 | $570.20 | 83640310 | $14.00 | 83640398 | $3.50 | 83646149 | $168.00 |
| 83640228 | $12,505.00 | 83640312 | $143.50 | 83640399 | $175.00 | 83646150 | $714.00 |
| 83640229 | $10.50 | 83640319 | $2,116.80 | 83640400 | $114.04 | 83646151 | $189.00 |
| 83640230 | $35.00 | 83640320 | $42.00 | 83640401 | $105.00 | 83646152 | $52.50 |
| 83640231 | $17.50 | 83640322 | $17.50 | 83640402 | $2,075.83 | 83646153 | $189.00 |
| 83640236 | $63.00 | 83640323 | $32.01 | 83640403 | $35.00 | 83646155 | $91.00 |
| 83640237 | $14.00 | 83640324 | $490.00 | 83640405 | $31.69 | 83646156 | $140.00 |
| 83640239 | $77.00 | 83640325 | $17.50 | 83640407 | $210.00 | 83646158 | $105.00 |
| 83640242 | $35.00 | 83640326 | $10.50 | 83640408 | $100.04 | 83646159 | $864.00 |
| 83640244 | $28.00 | 83640328 | $1,497.54 | 83640412 | $2,100.00 | 83646160 | $178.50 |
| 83640245 | $87.50 | 83640331 | $392.65 | 83640414 | $35.00 | 83646161 | $28.00 |
| 83640247 | $280.00 | 83640332 | $700.00 | 83640416 | $231.00 | 83646162 | $17.50 |
| 83640249 | $57.02 | 83640333 | $42.00 | 83640419 | $605.20 | 83646163 | $26.50 |
| 83640250 | $441.95 | 83640338 | $70.00 | 83640420 | $10.50 | 83646164 | $3,690.30 |
| 83640254 | $175.00 | 83640343 | $401.76 | 83640421 | $17.50 | 83646165 | $19,158.72 |
| 83640255 | $2,501.00 | 83640345 | $17.50 | 83640422 | $28.51 | 83646166 | $147.00 |
| 83640259 | $41.55 | 83640347 | $91.00 | 83640423 | $7.00 | 83646167 | $13.25 |
| 83640260 | $50.02 | 83640351 | $70.00 | 83640424 | $178.06 | 83646168 | $598.71 |
| 83640261 | $0.53 | 83640353 | $17.50 | 83640425 | $14.00 | 83646169 | $252.00 |
| 83640262 | $157.50 | 83640354 | $17.50 | 83646121 | $52.50 | 83646170 | $196.00 |
| 83640263 | $35.00 | 83640355 | $651.65 | 83646122 | $294.00 | 83646171 | $57.02 |
| 83640266 | $399.14 | 83640356 | $227.50 | 83646123 | $63.00 | 83646173 | $8,870.78 |
| 83640269 | $117.03 | 83640359 | $1,137.64 | 83646124 | $164.50 | 83646174 | $1,014.30 |
| 83640271 | $3.50 | 83640362 | $2,002.59 | 83646126 | $350.00 | 83646175 | $80.50 |
| 83640272 | $142.55 | 83640363 | $59.50 | 83646127 | $355.10 | 83646177 | $122.50 |
| 83640273 | $499.40 | 83640364 | $427.65 | 83646128 | $56.00 | 83646178 | $700.00 |
| 83640274 | $210.00 | 83640366 | $564.65 | 83646129 | $395.50 | 83646179 | $665.00 |
| 83640275 | $371.00 | 83640370 | $342.12 | 83646130 | $52.50 | 83646180 | $962.50 |
| 83640277 | $105.00 | 83640371 | $1,197.42 | 83646131 | $136.50 | 83646181 | $525.00 |
| 83640279 | $87.50 | 83640372 | $73.50 | 83646132 | $640.20 | 83646182 | $350.00 |
| 83640281 | $31.50 | 83640373 | $14.00 | 83646133 | $304.50 | 83646183 | $269.50 |
| 83640284 | $7.00 | 83640374 | $52.70 | 83646134 | $217.00 | 83646184 | $1,400.00 |
| 83640286 | $2,582.86 | 83640375 | $43.38 | 83646135 | $28.00 | 83646185 | $350.00 |
| 83640289 | $8,878.55 | 83640376 | $138.56 | 83646136 | $140.00 | 83646186 | $136.50 |
| 83640290 | $32.01 | 83640378 | $38.50 | 83646137 | $350.00 | 83646187 | $525.00 |
| 83640293 | $525.00 | 83640379 | $17.50 | 83646138 | $612.50 | 83646188 | $525.00 |
| 83640294 | $160.05 | 83640381 | $4,964.67 | 83646139 | $63.00 | 83646189 | $1,050.00 |
| 83640295 | $392.89 | 83640383 | $1,971.46 | 83646140 | $175.00 | 83646190 | $787.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83646191 | $175.00 | 83646242 | $175.00 | 83646292 | $285.10 | 83646343 | $273.00 |
| 83646192 | $350.00 | 83646243 | $771.95 | 83646293 | $192.50 | 83646344 | $1,400.00 |
| 83646193 | $350.00 | 83646244 | $2,908.02 | 83646294 | $70.00 | 83646346 | $364.00 |
| 83646194 | $350.00 | 83646245 | $350.00 | 83646295 | $477.60 | 83646348 | $171.50 |
| 83646195 | $350.00 | 83646246 | $175.00 | 83646296 | $727.70 | 83646349 | $486.50 |
| 83646196 | $700.00 | 83646247 | $1,922.40 | 83646297 | $598.50 | 83646350 | $329.00 |
| 83646197 | $350.00 | 83646248 | $455.00 | 83646298 | $370.63 | 83646351 | $80.50 |
| 83646198 | $525.00 | 83646249 | $35.00 | 83646299 | $122.50 | 83646352 | $80.50 |
| 83646199 | $700.00 | 83646251 | $1,750.00 | 83646300 | $357.00 | 83646353 | $80.50 |
| 83646200 | $875.00 | 83646252 | $6,125.00 | 83646301 | $59.50 | 83646354 | $350.00 |
| 83646201 | $1,050.00 | 83646253 | $231.00 | 83646303 | $1,425.50 | 83646355 | $203.00 |
| 83646202 | $350.00 | 83646254 | $105.00 | 83646304 | $1,653.58 | 83646356 | $203.00 |
| 83646203 | $595.00 | 83646256 | $855.30 | 83646305 | $2,576.03 | 83646358 | $122.50 |
| 83646204 | $700.00 | 83646257 | $157.50 | 83646306 | $105.00 | 83646359 | $1,400.00 |
| 83646205 | $1,400.00 | 83646258 | $126.00 | 83646307 | $364.00 | 83646361 | $812.00 |
| 83646206 | $875.00 | 83646259 | $3,783.50 | 83646308 | $59.50 | 83646362 | $350.00 |
| 83646207 | $875.00 | 83646260 | $1,425.50 | 83646309 | $350.00 | 83646363 | $1,140.40 |
| 83646208 | $228.08 | 83646261 | $1,425.50 | 83646310 | $700.00 | 83646365 | $304.50 |
| 83646209 | $637.00 | 83646262 | $52.50 | 83646311 | $175.00 | 83646366 | $31.50 |
| 83646210 | $350.00 | 83646263 | $5,331.37 | 83646312 | $52.50 | 83646367 | $224.00 |
| 83646211 | $8,553.00 | 83646264 | $350.00 | 83646315 | $77.00 | 83646368 | $315.00 |
| 83646212 | $525.00 | 83646265 | $2,247.00 | 83646316 | $4,025.00 | 83646369 | $525.00 |
| 83646213 | $1,425.50 | 83646266 | $875.00 | 83646317 | $350.00 | 83646370 | $245.00 |
| 83646214 | $712.75 | 83646267 | $588.00 | 83646318 | $525.00 | 83646371 | $899.50 |
| 83646215 | $125.05 | 83646268 | $855.30 | 83646319 | $157.50 | 83646372 | $350.00 |
| 83646216 | $385.00 | 83646269 | $700.00 | 83646320 | $105.00 | 83646373 | $1,050.00 |
| 83646217 | $1,425.50 | 83646270 | $525.00 | 83646321 | $140.00 | 83646374 | $140.00 |
| 83646218 | $2.12 | 83646271 | $175.00 | 83646322 | $175.00 | 83646376 | $910.00 |
| 83646219 | $126.00 | 83646273 | $234.50 | 83646323 | $150.50 | 83646377 | $122.50 |
| 83646220 | $371.00 | 83646274 | $2,851.00 | 83646324 | $700.00 | 83646378 | $1,050.00 |
| 83646222 | $227.50 | 83646275 | $350.00 | 83646326 | $161.00 | 83646379 | $455.00 |
| 83646223 | $70.00 | 83646276 | $342.12 | 83646327 | $175.00 | 83646380 | $469.00 |
| 83646224 | $161.00 | 83646277 | $3,721.18 | 83646328 | $280.00 | 83646381 | $525.00 |
| 83646225 | $175.00 | 83646279 | $199.50 | 83646329 | $250.10 | 83646383 | $371.00 |
| 83646227 | $15.20 | 83646280 | $262.50 | 83646330 | $350.00 | 83646384 | $367.50 |
| 83646228 | $700.00 | 83646281 | $474.18 | 83646331 | $175.00 | 83646385 | $77.00 |
| 83646229 | $350.00 | 83646282 | $53.00 | 83646332 | $462.00 | 83646387 | $10,704.28 |
| 83646230 | $412.82 | 83646283 | $178.50 | 83646333 | $1,425.50 | 83646389 | $5,352.14 |
| 83646231 | $8,216.05 | 83646284 | $234.50 | 83646334 | $350.00 | 83646391 | $70.00 |
| 83646232 | $1,835.91 | 83646285 | $385.00 | 83646335 | $26.50 | 83646392 | $210.00 |
| 83646234 | $60.95 | 83646286 | $350.00 | 83646336 | $285.10 | 83646393 | $1,400.00 |
| 83646236 | $700.00 | 83646287 | $147.00 | 83646337 | $175.00 | 83646395 | $87.50 |
| 83646238 | $357.00 | 83646288 | $24.50 | 83646338 | $700.00 | 83646396 | $370.63 |
| 83646239 | $1,425.50 | 83646289 | $560.00 | 83646340 | $280.00 | 83646397 | $87.50 |
| 83646240 | $707.00 | 83646290 | $262.50 | 83646341 | $1,085.00 | 83646398 | $595.00 |
| 83646241 | $1,425.50 | 83646291 | $700.00 | 83646342 | $1,953.00 | 83646399 | $700.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83646403 | $70.00 | 83646450 | $175.00 | 83646505 | $1,750.00 | 83646552 | $157.50 |
| 83646404 | $133.00 | 83646451 | $350.00 | 83646506 | $437.50 | 83646553 | $525.00 |
| 83646405 | $640.20 | 83646452 | $262.50 | 83646507 | $4,116.84 | 83646554 | $2,138.25 |
| 83646406 | $126.00 | 83646453 | $350.00 | 83646508 | $9,147.00 | 83646555 | $350.00 |
| 83646407 | $350.00 | 83646454 | $262.50 | 83646509 | $140.00 | 83646556 | $2,766.35 |
| 83646408 | $105.00 | 83646455 | $350.00 | 83646510 | $3,213.23 | 83646557 | $350.00 |
| 83646409 | $185.50 | 83646456 | $227.50 | 83646511 | $350.00 | 83646558 | $262.50 |
| 83646410 | $70.00 | 83646457 | $122.50 | 83646512 | $350.00 | 83646559 | $350.00 |
| 83646411 | $150.50 | 83646458 | $920.20 | 83646513 | $175.00 | 83646560 | $570.20 |
| 83646412 | $700.00 | 83646459 | $53.00 | 83646514 | $175.00 | 83646561 | $175.00 |
| 83646413 | $483.00 | 83646460 | $650.26 | 83646515 | $2,100.00 | 83646562 | $262.50 |
| 83646414 | $350.00 | 83646461 | $626.83 | 83646516 | $700.00 | 83646563 | $364.00 |
| 83646415 | $262.50 | 83646462 | $350.00 | 83646517 | $1,400.00 | 83646564 | $140.00 |
| 83646416 | $2,851.00 | 83646463 | $612.50 | 83646518 | $2,625.00 | 83646565 | $350.00 |
| 83646417 | $820.76 | 83646464 | $629.70 | 83646519 | $4,801.50 | 83646566 | $350.00 |
| 83646418 | $1,050.00 | 83646466 | $630.00 | 83646520 | $175.00 | 83646567 | $77.00 |
| 83646419 | $1,050.00 | 83646467 | $831.11 | 83646521 | $700.00 | 83646568 | $91.00 |
| 83646420 | $7,000.00 | 83646468 | $185.50 | 83646522 | $11,203.50 | 83646569 | $140.00 |
| 83646421 | $101.50 | 83646469 | $517.16 | 83646523 | $87.50 | 83646570 | $87.50 |
| 83646422 | $140.00 | 83646470 | $105.00 | 83646524 | $143.50 | 83646571 | $350.00 |
| 83646423 | $3,500.00 | 83646471 | $528.50 | 83646525 | $875.00 | 83646572 | $700.00 |
| 83646424 | $700.00 | 83646472 | $199.57 | 83646526 | $700.00 | 83646573 | $350.00 |
| 83646425 | $140.00 | 83646473 | $35.00 | 83646527 | $350.00 | 83646574 | $280.00 |
| 83646426 | $2,215.00 | 83646475 | $133.00 | 83646528 | $175.00 | 83646575 | $864.00 |
| 83646427 | $31.50 | 83646476 | $647.50 | 83646529 | $168.00 | 83646576 | $350.00 |
| 83646428 | $1,995.70 | 83646477 | $178.50 | 83646530 | $262.50 | 83646577 | $262.50 |
| 83646429 | $712.75 | 83646478 | $212.00 | 83646531 | $350.00 | 83646578 | $262.50 |
| 83646430 | $3,244.50 | 83646479 | $721.00 | 83646532 | $350.00 | 83646579 | $175.00 |
| 83646431 | $17.50 | 83646483 | $294.00 | 83646533 | $1,425.50 | 83646580 | $525.00 |
| 83646432 | $91.00 | 83646487 | $815.42 | 83646534 | $119.00 | 83646581 | $175.00 |
| 83646433 | $49.00 | 83646488 | $9,584.56 | 83646535 | $350.00 | 83646582 | $525.00 |
| 83646434 | $525.00 | 83646489 | $350.00 | 83646536 | $105.00 | 83646583 | $2,610.80 |
| 83646435 | $332.50 | 83646490 | $164.50 | 83646537 | $350.00 | 83646584 | $2,578.01 |
| 83646436 | $395.50 | 83646491 | $1,225.00 | 83646538 | $175.00 | 83646585 | $525.00 |
| 83646437 | $350.00 | 83646492 | $1,373.44 | 83646539 | $227.50 | 83646586 | $3,563.75 |
| 83646438 | $273.00 | 83646493 | $4,271.94 | 83646540 | $140.00 | 83646587 | $350.00 |
| 83646439 | $1,168.91 | 83646495 | $2,100.00 | 83646541 | $700.00 | 83646588 | $175.00 |
| 83646440 | $581.00 | 83646496 | $175.00 | 83646542 | $1,237.91 | 83646589 | $2,175.58 |
| 83646441 | $1,050.00 | 83646497 | $525.00 | 83646544 | $280.00 | 83646590 | $262.50 |
| 83646442 | $374.50 | 83646498 | $52.50 | 83646545 | $700.00 | 83646591 | $437.50 |
| 83646443 | $395.50 | 83646499 | $612.50 | 83646546 | $175.00 | 83646592 | $700.00 |
| 83646444 | $875.00 | 83646500 | $5,304.76 | 83646547 | $1,873.93 | 83646593 | $350.00 |
| 83646445 | $224.00 | 83646501 | $350.00 | 83646548 | $3,621.89 | 83646594 | $262.50 |
| 83646446 | $350.00 | 83646502 | $350.00 | 83646549 | $525.00 | 83646595 | $87.50 |
| 83646447 | $350.00 | 83646503 | $262.50 | 83646550 | $3,245.00 | 83646596 | $105.00 |
| 83646449 | $1,995.70 | 83646504 | $1,750.00 | 83646551 | $350.00 | 83646597 | $350.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 83646598 | $350.00 | 83646644 | $175.00 | 83646690 | $297.50 | 83646744 | $84.00 |
| 83646599 | $122.50 | 83646645 | $70.00 | 83646691 | $35.00 | 83646745 | $350.00 |
| 83646600 | $3,201.00 | 83646646 | $175.00 | 83646692 | $700.00 | 83646746 | $161.00 |
| 83646601 | $350.00 | 83646647 | $350.00 | 83646693 | $350.00 | 83646747 | $175.00 |
| 83646602 | $262.50 | 83646648 | $224.00 | 83646696 | $87.50 | 83646749 | $157.50 |
| 83646603 | $196.00 | 83646649 | $175.00 | 83646697 | $392.00 | 83646750 | $1,425.50 |
| 83646604 | $350.00 | 83646650 | $35.00 | 83646698 | $119.00 | 83646751 | $350.00 |
| 83646605 | $2,349.00 | 83646651 | $350.00 | 83646700 | $122.50 | 83646752 | $1,125.45 |
| 83646606 | $140.00 | 83646652 | $105.00 | 83646701 | $794.50 | 83646753 | $238.00 |
| 83646607 | $210.00 | 83646653 | $122.50 | 83646702 | $175.00 | 83646754 | $3,901.00 |
| 83646608 | $140.00 | 83646654 | $91.00 | 83646703 | $26.50 | 83646755 | $883.81 |
| 83646609 | $175.00 | 83646655 | $216.77 | 83646704 | $525.00 | 83646756 | $70.00 |
| 83646610 | $2,756.00 | 83646656 | $269.50 | 83646705 | $477.16 | 83646757 | $350.00 |
| 83646611 | $175.00 | 83646657 | $741.26 | 83646706 | $70.00 | 83646758 | $175.00 |
| 83646612 | $357.00 | 83646658 | $3,820.34 | 83646707 | $350.00 | 83646759 | $52.50 |
| 83646613 | $175.00 | 83646659 | $690.91 | 83646708 | $3,113.50 | 83646760 | $738.50 |
| 83646614 | $28.00 | 83646660 | $870.38 | 83646709 | $625.25 | 83646762 | $136.50 |
| 83646615 | $2,911.30 | 83646661 | $119.00 | 83646710 | $875.00 | 83646763 | $2,309.31 |
| 83646616 | $262.50 | 83646662 | $619.50 | 83646711 | $700.00 | 83646764 | $290.50 |
| 83646617 | $70.00 | 83646663 | $427.00 | 83646712 | $1,386.71 | 83646765 | $1,515.80 |
| 83646618 | $262.50 | 83646664 | $700.00 | 83646713 | $570.20 | 83646766 | $84.00 |
| 83646619 | $122.50 | 83646665 | $700.00 | 83646715 | $163.06 | 83646767 | $525.00 |
| 83646620 | $175.00 | 83646666 | $342.12 | 83646717 | $7,245.00 | 83646768 | $150.50 |
| 83646621 | $437.50 | 83646667 | $49.00 | 83646718 | $136.50 | 83646769 | $189.00 |
| 83646622 | $175.00 | 83646668 | $2,081.23 | 83646719 | $6,331.50 | 83646770 | $10.50 |
| 83646623 | $35.00 | 83646669 | $752.50 | 83646720 | $1,096.29 | 83646772 | $227.50 |
| 83646624 | $350.00 | 83646670 | $185.50 | 83646721 | $694.30 | 83646773 | $87.50 |
| 83646625 | $45.50 | 83646671 | $399.00 | 83646722 | $371.00 | 83646774 | $385.00 |
| 83646626 | $175.00 | 83646672 | $210.00 | 83646724 | $122.50 | 83646775 | $1,646.87 |
| 83646627 | $350.00 | 83646673 | $269.50 | 83646725 | $32.33 | 83646776 | $154.00 |
| 83646628 | $350.00 | 83646674 | $521.50 | 83646726 | $91.00 | 83646777 | $150.50 |
| 83646629 | $175.00 | 83646675 | $285.10 | 83646727 | $140.00 | 83646778 | $133.00 |
| 83646630 | $87.50 | 83646676 | $1,333.50 | 83646729 | $259.00 | 83646779 | $875.00 |
| 83646631 | $73.50 | 83646677 | $385.00 | 83646730 | $3,751.50 | 83646780 | $175.00 |
| 83646632 | $262.50 | 83646678 | $1,694.40 | 83646732 | $224.00 | 83646781 | $700.00 |
| 83646633 | $210.00 | 83646679 | $623.00 | 83646733 | $700.00 | 83646782 | $700.00 |
| 83646634 | $262.50 | 83646680 | $682.50 | 83646734 | $541.69 | 83646783 | $700.00 |
| 83646635 | $2,195.27 | 83646681 | $1,425.50 | 83646735 | $255.50 | 83646784 | $350.00 |
| 83646636 | $52.50 | 83646682 | $87.50 | 83646736 | $87.50 | 83646785 | $700.00 |
| 83646637 | $175.00 | 83646683 | $147.00 | 83646737 | $3,421.20 | 83646786 | $647.50 |
| 83646638 | $52.50 | 83646684 | $25.26 | 83646738 | $28.00 | 83646787 | $525.00 |
| 83646639 | $175.00 | 83646685 | $164.50 | 83646739 | $710.50 | 83646788 | $350.00 |
| 83646640 | $175.00 | 83646686 | $262.50 | 83646740 | $59.50 | 83646789 | $126.00 |
| 83646641 | $350.00 | 83646687 | $157.50 | 83646741 | $157.50 | 83646790 | $700.00 |
| 83646642 | $133.00 | 83646688 | $1,710.60 | 83646742 | $175.00 | 83646791 | $700.00 |
| 83646643 | $175.00 | 83646689 | $2,684.92 | 83646743 | $350.00 | 83646792 | $525.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 83646793 | $245.00 | 83646845 | $441.00 | 83646899 | $77.00 | 83646951 | $168.00 |
| 83646794 | $2,851.00 | 83646846 | $1,225.93 | 83646900 | $350.00 | 83646952 | $5,702.00 |
| 83646795 | $525.00 | 83646847 | $94.50 | 83646902 | $105.00 | 83646954 | $175.00 |
| 83646796 | $630.00 | 83646848 | $325.50 | 83646903 | $140.00 | 83646955 | $245.00 |
| 83646798 | $175.00 | 83646849 | $570.20 | 83646904 | $115.50 | 83646956 | $70.00 |
| 83646799 | $350.00 | 83646851 | $178.50 | 83646906 | $280.00 | 83646957 | $2,280.80 |
| 83646800 | $4,357.81 | 83646852 | $925.30 | 83646908 | $35.00 | 83646959 | $4,626.50 |
| 83646801 | $490.00 | 83646853 | $2,450.00 | 83646909 | $94.50 | 83646960 | $1,600.50 |
| 83646802 | $1,245.57 | 83646854 | $7,801.50 | 83646910 | $175.00 | 83646961 | $42.00 |
| 83646803 | $13.25 | 83646855 | $35.00 | 83646911 | $525.00 | 83646963 | $157.50 |
| 83646804 | $952.00 | 83646856 | $1,824.64 | 83646912 | $119.00 | 83646964 | $70.00 |
| 83646805 | $192.50 | 83646857 | $45.50 | 83646913 | $259.00 | 83646965 | $427.65 |
| 83646806 | $175.00 | 83646858 | $1,191.60 | 83646915 | $684.24 | 83646966 | $122.50 |
| 83646807 | $1,824.64 | 83646860 | $3,500.00 | 83646916 | $560.00 | 83646967 | $150.50 |
| 83646808 | $539.00 | 83646863 | $525.00 | 83646917 | $77.00 | 83646968 | $325.50 |
| 83646809 | $105.00 | 83646864 | $66.50 | 83646918 | $332.50 | 83646969 | $175.00 |
| 83646810 | $3,500.00 | 83646865 | $126.00 | 83646919 | $3,535.24 | 83646970 | $1,824.64 |
| 83646811 | $70.00 | 83646866 | $175.00 | 83646920 | $129.50 | 83646971 | $350.00 |
| 83646812 | $1,539.54 | 83646867 | $336.00 | 83646921 | $140.00 | 83646972 | $570.20 |
| 83646813 | $56.00 | 83646868 | $1,881.66 | 83646922 | $385.00 | 83646974 | $1,466.07 |
| 83646814 | $2,324.00 | 83646869 | $318.50 | 83646923 | $175.00 | 83646976 | $118.97 |
| 83646815 | $150.50 | 83646870 | $26.50 | 83646924 | $175.00 | 83646977 | $77.00 |
| 83646816 | $1,225.93 | 83646871 | $13.25 | 83646925 | $227.50 | 83646978 | $1,452.00 |
| 83646818 | $12,373.34 | 83646873 | $168.00 | 83646926 | $1,950.50 | 83646982 | $1,100.44 |
| 83646819 | $7.95 | 83646874 | $1,983.69 | 83646927 | $294.00 | 83646983 | $1,425.50 |
| 83646820 | $175.00 | 83646875 | $35.00 | 83646928 | $350.00 | 83646984 | $105.00 |
| 83646821 | $140.00 | 83646876 | $371.00 | 83646929 | $858.84 | 83646985 | $477.67 |
| 83646822 | $769.77 | 83646877 | $367.50 | 83646930 | $1,710.60 | 83646986 | $175.00 |
| 83646823 | $115.50 | 83646878 | $1,081.50 | 83646931 | $73.50 | 83646988 | $175.00 |
| 83646824 | $2,667.45 | 83646879 | $1,431.50 | 83646932 | $2,565.90 | 83646990 | $997.85 |
| 83646826 | $175.00 | 83646880 | $175.00 | 83646933 | $2,851.00 | 83646991 | $350.00 |
| 83646827 | $385.00 | 83646881 | $315.22 | 83646934 | $5,702.00 | 83646992 | $700.00 |
| 83646828 | $595.00 | 83646882 | $224.00 | 83646935 | $6,402.00 | 83646993 | $864.50 |
| 83646829 | $1,500.60 | 83646883 | $1,767.62 | 83646937 | $350.00 | 83646994 | $23.85 |
| 83646831 | $185.50 | 83646884 | $52.50 | 83646938 | $73.50 | 83646995 | $22.79 |
| 83646833 | $304.50 | 83646885 | $350.00 | 83646939 | $1,750.00 | 83646996 | $2,501.00 |
| 83646834 | $1,052.83 | 83646886 | $70.00 | 83646940 | $241.50 | 83646997 | $2,851.00 |
| 83646835 | $370.63 | 83646887 | $35.00 | 83646941 | $350.00 | 83646998 | $350.00 |
| 83646836 | $87.50 | 83646888 | $700.00 | 83646943 | $129.50 | 83646999 | $655.73 |
| 83646837 | $129.50 | 83646889 | $703.50 | 83646944 | $350.00 | 83647000 | $385.00 |
| 83646838 | $1,253.00 | 83646890 | $710.20 | 83646945 | $1,750.00 | 83647001 | $228.08 |
| 83646840 | $353.50 | 83646892 | $175.00 | 83646946 | $409.50 | 83647002 | $315.00 |
| 83646841 | $122.50 | 83646894 | $175.00 | 83646947 | $402.50 | 83647003 | $175.00 |
| 83646842 | $140.00 | 83646895 | $2,793.98 | 83646948 | $2,801.12 | 83647004 | $32.86 |
| 83646843 | $518.00 | 83646896 | $3,421.20 | 83646949 | $814.95 | 83647005 | $570.20 |
| 83646844 | $1,340.50 | 83646898 | $143.50 | 83646950 | $118.65 | 83647006 | $175.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83647007 | $35.00 | 83647061 | $313.61 | 83647110 | $276.50 | 83647164 | $525.00 |
| 83647008 | $17.50 | 83647062 | $175.00 | 83647111 | $301.00 | 83647165 | $175.00 |
| 83647010 | $570.20 | 83647063 | $640.50 | 83647112 | $357.00 | 83647166 | $139.78 |
| 83647011 | $1,425.50 | 83647064 | $581.00 | 83647113 | $1,037.90 | 83647167 | $3.50 |
| 83647013 | $94.50 | 83647065 | $59.50 | 83647114 | $675.20 | 83647169 | $350.00 |
| 83647014 | $52.50 | 83647066 | $350.00 | 83647115 | $122.50 | 83647170 | $175.00 |
| 83647015 | $56.00 | 83647067 | $1,910.17 | 83647116 | $262.50 | 83647171 | $2,811.17 |
| 83647016 | $1,320.50 | 83647068 | $164.50 | 83647117 | $122.50 | 83647172 | $199.57 |
| 83647017 | $217.00 | 83647069 | $857.50 | 83647118 | $1,539.54 | 83647173 | $370.63 |
| 83647018 | $108.50 | 83647070 | $175.00 | 83647119 | $490.00 | 83647174 | $315.00 |
| 83647019 | $23.32 | 83647071 | $175.00 | 83647120 | $725.29 | 83647175 | $507.50 |
| 83647020 | $700.00 | 83647072 | $700.00 | 83647121 | $126.00 | 83647176 | $136.50 |
| 83647021 | $4,276.50 | 83647073 | $541.69 | 83647122 | $217.00 | 83647177 | $87.50 |
| 83647023 | $360.50 | 83647074 | $1,425.50 | 83647123 | $14.00 | 83647179 | $1,120.00 |
| 83647024 | $105.00 | 83647075 | $350.00 | 83647125 | $189.00 | 83647180 | $70.00 |
| 83647025 | $262.50 | 83647076 | $350.00 | 83647126 | $227.50 | 83647182 | $227.50 |
| 83647026 | $105.00 | 83647077 | $350.00 | 83647127 | $53.00 | 83647183 | $52.50 |
| 83647027 | $140.00 | 83647078 | $350.00 | 83647128 | $70.00 | 83647184 | $210.00 |
| 83647028 | $175.00 | 83647079 | $402.50 | 83647129 | $35.00 | 83647191 | $350.00 |
| 83647029 | $1,130.50 | 83647080 | $350.00 | 83647130 | $52.50 | 83647192 | $456.16 |
| 83647030 | $140.00 | 83647081 | $136.50 | 83647131 | $1,254.44 | 83647193 | $350.00 |
| 83647031 | $17.50 | 83647082 | $112.00 | 83647133 | $175.00 | 83647196 | $308.00 |
| 83647032 | $1,491.28 | 83647083 | $332.50 | 83647135 | $375.15 | 83647197 | $1,195.43 |
| 83647033 | $110.24 | 83647084 | $175.00 | 83647136 | $2,851.00 | 83647198 | $129.50 |
| 83647034 | $28.00 | 83647085 | $490.00 | 83647137 | $297.50 | 83647199 | $343.00 |
| 83647035 | $350.00 | 83647086 | $280.00 | 83647138 | $39.75 | 83647200 | $375.15 |
| 83647036 | $53.00 | 83647087 | $140.00 | 83647139 | $350.00 | 83647201 | $70.00 |
| 83647037 | $119.00 | 83647088 | $53.00 | 83647140 | $28.00 | 83647202 | $387.26 |
| 83647038 | $350.00 | 83647089 | $370.63 | 83647141 | $175.00 | 83647203 | $70.00 |
| 83647040 | $2,701.88 | 83647092 | $53.00 | 83647142 | $2,851.00 | 83647204 | $220.50 |
| 83647042 | $164.50 | 83647093 | $350.00 | 83647143 | $255.50 | 83647206 | $1,837.50 |
| 83647044 | $1,991.79 | 83647094 | $3,022.06 | 83647146 | $525.00 | 83647208 | $70.00 |
| 83647045 | $175.00 | 83647095 | $21.20 | 83647147 | $171.06 | 83647209 | $122.50 |
| 83647046 | $1,157.60 | 83647096 | $350.00 | 83647148 | $24.50 | 83647210 | $825.33 |
| 83647048 | $280.00 | 83647097 | $315.00 | 83647149 | $21.00 | 83647211 | $52.50 |
| 83647049 | $997.85 | 83647098 | $70.00 | 83647150 | $647.50 | 83647212 | $70.00 |
| 83647050 | $70.00 | 83647099 | $105.00 | 83647151 | $1,425.50 | 83647213 | $280.00 |
| 83647051 | $122.50 | 83647100 | $199.50 | 83647152 | $126.00 | 83647214 | $700.00 |
| 83647052 | $55.12 | 83647101 | $855.30 | 83647153 | $262.50 | 83647215 | $1,140.40 |
| 83647054 | $7,000.00 | 83647103 | $35.00 | 83647154 | $87.50 | 83647216 | $182.00 |
| 83647055 | $94.50 | 83647104 | $700.00 | 83647157 | $598.71 | 83647217 | $101.50 |
| 83647056 | $2,501.00 | 83647105 | $126.00 | 83647158 | $42.00 | 83647218 | $350.00 |
| 83647057 | $70.00 | 83647106 | $35.00 | 83647160 | $2,863.40 | 83647219 | $350.00 |
| 83647058 | $2,128.90 | 83647107 | $35.00 | 83647161 | $192.50 | 83647221 | $1,995.70 |
| 83647059 | $157.50 | 83647108 | $70.00 | 83647162 | $293.79 | 83647222 | $98.00 |
| 83647060 | $248.50 | 83647109 | $157.50 | 83647163 | $808.50 | 83647223 | $700.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83647224 | $437.50 | 83647273 | $87.50 | 83647329 | $175.00 | 83647379 | $700.00 |
| 83647225 | $175.00 | 83647274 | $378.00 | 83647330 | $70.00 | 83647380 | $1,750.00 |
| 83647226 | $110.24 | 83647275 | $280.00 | 83647332 | $875.00 | 83647381 | $598.71 |
| 83647227 | $36.04 | 83647276 | $147.00 | 83647333 | $70.00 | 83647382 | $1,485.00 |
| 83647228 | $350.00 | 83647277 | $227.50 | 83647334 | $350.00 | 83647383 | $52.50 |
| 83647229 | $855.30 | 83647278 | $630.00 | 83647335 | $66.50 | 83647384 | $275.60 |
| 83647230 | $413.40 | 83647280 | $315.00 | 83647336 | $350.00 | 83647385 | $322.00 |
| 83647231 | $116.65 | 83647283 | $350.00 | 83647337 | $171.50 | 83647386 | $133.00 |
| 83647232 | $1,425.50 | 83647284 | $262.50 | 83647338 | $70.00 | 83647387 | $14,255.00 |
| 83647233 | $175.00 | 83647285 | $105.00 | 83647340 | $973.00 | 83647389 | $59.50 |
| 83647234 | $456.16 | 83647286 | $6,300.00 | 83647341 | $70.00 | 83647390 | $87.50 |
| 83647235 | $140.00 | 83647287 | $350.00 | 83647342 | $1,573.01 | 83647391 | $59.50 |
| 83647236 | $700.00 | 83647288 | $290.50 | 83647343 | $712.75 | 83647392 | $56.00 |
| 83647237 | $35.00 | 83647290 | $787.50 | 83647344 | $70.00 | 83647393 | $161.00 |
| 83647238 | $350.00 | 83647292 | $24.50 | 83647345 | $175.00 | 83647394 | $73.50 |
| 83647239 | $350.00 | 83647295 | $122.50 | 83647346 | $105.00 | 83647395 | $627.94 |
| 83647240 | $350.00 | 83647296 | $6,752.00 | 83647347 | $285.10 | 83647396 | $31.50 |
| 83647241 | $17.50 | 83647297 | $122.43 | 83647348 | $350.00 | 83647397 | $38.50 |
| 83647242 | $2,394.84 | 83647298 | $262.50 | 83647349 | $285.10 | 83647398 | $56.00 |
| 83647243 | $350.00 | 83647299 | $189.00 | 83647350 | $605.50 | 83647399 | $350.00 |
| 83647244 | $700.00 | 83647300 | $175.00 | 83647351 | $227.50 | 83647400 | $425.17 |
| 83647245 | $87.50 | 83647301 | $700.00 | 83647352 | $105.00 | 83647401 | $175.00 |
| 83647246 | $122.50 | 83647302 | $1,710.60 | 83647353 | $213.50 | 83647402 | $350.00 |
| 83647247 | $175.00 | 83647303 | $570.50 | 83647354 | $315.00 | 83647403 | $3,801.10 |
| 83647248 | $1,111.89 | 83647304 | $227.50 | 83647355 | $220.50 | 83647404 | $52.50 |
| 83647249 | $625.25 | 83647305 | $77.00 | 83647356 | $2,100.00 | 83647405 | $87.50 |
| 83647250 | $297.50 | 83647306 | $59.50 | 83647357 | $633.50 | 83647406 | $24.50 |
| 83647251 | $1,675.67 | 83647307 | $283.50 | 83647358 | $140.00 | 83647407 | $94.50 |
| 83647253 | $700.00 | 83647309 | $171.50 | 83647359 | $924.00 | 83647408 | $2,851.00 |
| 83647254 | $238.00 | 83647310 | $28.00 | 83647360 | $39.75 | 83647409 | $203.00 |
| 83647256 | $350.00 | 83647311 | $105.00 | 83647362 | $350.00 | 83647410 | $35.00 |
| 83647257 | $700.00 | 83647313 | $521.50 | 83647363 | $350.00 | 83647411 | $700.00 |
| 83647258 | $224.00 | 83647314 | $91.00 | 83647364 | $1,197.42 | 83647412 | $883.81 |
| 83647259 | $175.00 | 83647315 | $4,276.50 | 83647366 | $513.18 | 83647413 | $647.50 |
| 83647260 | $1,378.00 | 83647316 | $4,276.50 | 83647367 | $815.50 | 83647414 | $53.00 |
| 83647261 | $1,750.00 | 83647317 | $119.00 | 83647368 | $206.50 | 83647415 | $254.00 |
| 83647262 | $1,775.50 | 83647318 | $350.00 | 83647369 | $70.00 | 83647416 | $598.71 |
| 83647263 | $6,752.00 | 83647319 | $52.50 | 83647370 | $2,362.50 | 83647417 | $171.06 |
| 83647264 | $357.00 | 83647320 | $52.50 | 83647371 | $350.00 | 83647419 | $14,255.00 |
| 83647266 | $224.00 | 83647321 | $122.50 | 83647372 | $370.63 | 83647420 | $1,050.42 |
| 83647267 | $1,197.42 | 83647322 | $402.50 | 83647373 | $262.50 | 83647421 | $2,651.43 |
| 83647268 | $2,480.37 | 83647323 | $700.00 | 83647374 | $385.00 | 83647424 | $602.00 |
| 83647269 | $360.50 | 83647324 | $700.00 | 83647375 | $370.63 | 83647425 | $175.00 |
| 83647270 | $192.50 | 83647325 | $997.85 | 83647376 | $406.00 | 83647426 | $87.50 |
| 83647271 | $78.02 | 83647326 | $350.00 | 83647377 | $350.00 | 83647427 | $5,702.00 |
| 83647272 | $647.50 | 83647327 | $700.00 | 83647378 | $175.00 | 83647428 | $855.30 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83647429 | $855.30 | 83647482 | $8,553.00 | 83647533 | $178.50 | 83647590 | $395.50 |
| 83647430 | $900.36 | 83647483 | $105.00 | 83647534 | $129.50 | 83647591 | $1,095.50 |
| 83647431 | $350.00 | 83647484 | $87.50 | 83647535 | $1,744.94 | 83647592 | $997.85 |
| 83647432 | $294.16 | 83647485 | $2,822.49 | 83647536 | $570.20 | 83647594 | $175.00 |
| 83647433 | $140.00 | 83647486 | $175.00 | 83647537 | $154.00 | 83647595 | $350.00 |
| 83647434 | $73.50 | 83647488 | $2,138.25 | 83647538 | $318.50 | 83647598 | $927.50 |
| 83647435 | $1,575.00 | 83647489 | $192.50 | 83647540 | $70.00 | 83647599 | $350.00 |
| 83647436 | $11,360.60 | 83647490 | $87.50 | 83647541 | $70.00 | 83647600 | $875.00 |
| 83647437 | $1,575.00 | 83647491 | $53.00 | 83647542 | $112.00 | 83647601 | $70.00 |
| 83647438 | $1,575.00 | 83647492 | $154.00 | 83647544 | $210.00 | 83647602 | $70.00 |
| 83647439 | $1,575.00 | 83647493 | $7.95 | 83647545 | $129.50 | 83647603 | $350.00 |
| 83647440 | $11,304.00 | 83647494 | $63.00 | 83647546 | $598.71 | 83647604 | $206.70 |
| 83647441 | $1,575.00 | 83647495 | $294.00 | 83647547 | $388.50 | 83647605 | $1,050.00 |
| 83647442 | $1,575.00 | 83647496 | $47.17 | 83647548 | $455.00 | 83647606 | $175.00 |
| 83647443 | $2,539.82 | 83647497 | $350.00 | 83647549 | $122.50 | 83647607 | $3,221.63 |
| 83647444 | $40.81 | 83647498 | $1,725.69 | 83647550 | $115.50 | 83647608 | $350.00 |
| 83647445 | $70.00 | 83647499 | $2,307.20 | 83647551 | $642.00 | 83647609 | $1,236.00 |
| 83647446 | $600.24 | 83647500 | $3,815.44 | 83647552 | $175.00 | 83647610 | $1,302.41 |
| 83647447 | $175.00 | 83647501 | $1,750.00 | 83647553 | $25.01 | 83647611 | $273.00 |
| 83647448 | $175.00 | 83647502 | $2,673.32 | 83647555 | $214.00 | 83647612 | $2,651.43 |
| 83647449 | $150.50 | 83647503 | $1,168.91 | 83647556 | $1,305.50 | 83647613 | $332.50 |
| 83647452 | $105.00 | 83647504 | $175.00 | 83647557 | $262.50 | 83647614 | $227.50 |
| 83647453 | $280.00 | 83647505 | $226.31 | 83647559 | $87.50 | 83647615 | $59.50 |
| 83647454 | $6,072.63 | 83647506 | $280.00 | 83647560 | $350.00 | 83647616 | $2,508.88 |
| 83647455 | $42.00 | 83647507 | $350.00 | 83647561 | $5,702.00 | 83647617 | $318.50 |
| 83647456 | $350.00 | 83647509 | $24.18 | 83647562 | $700.00 | 83647618 | $413.00 |
| 83647457 | $350.00 | 83647510 | $350.00 | 83647563 | $66.50 | 83647619 | $14.00 |
| 83647458 | $175.00 | 83647511 | $262.50 | 83647564 | $112.00 | 83647620 | $756.81 |
| 83647459 | $1,000.40 | 83647513 | $350.00 | 83647565 | $63.00 | 83647621 | $154.00 |
| 83647460 | $63.00 | 83647514 | $875.00 | 83647566 | $133.00 | 83647622 | $2,579.50 |
| 83647461 | $192.50 | 83647515 | $525.00 | 83647567 | $2,138.50 | 83647623 | $1,762.57 |
| 83647462 | $371.00 | 83647516 | $280.00 | 83647568 | $1,083.38 | 83647624 | $469.00 |
| 83647463 | $7,127.50 | 83647517 | $140.00 | 83647569 | $2,514.33 | 83647625 | $336.00 |
| 83647465 | $70.00 | 83647519 | $6,402.00 | 83647570 | $367.50 | 83647626 | $696.82 |
| 83647466 | $1,400.00 | 83647520 | $350.00 | 83647571 | $350.00 | 83647628 | $175.00 |
| 83647468 | $175.00 | 83647521 | $1,600.50 | 83647572 | $329.00 | 83647629 | $4,946.51 |
| 83647469 | $367.50 | 83647522 | $350.00 | 83647573 | $346.50 | 83647630 | $70.00 |
| 83647470 | $185.50 | 83647523 | $2,025.60 | 83647575 | $556.50 | 83647631 | $126.00 |
| 83647471 | $350.00 | 83647524 | $140.00 | 83647578 | $714.00 | 83647632 | $133.00 |
| 83647473 | $157.50 | 83647525 | $1,775.50 | 83647580 | $168.00 | 83647633 | $105.00 |
| 83647475 | $26.50 | 83647526 | $192.06 | 83647581 | $350.00 | 83647635 | $87.50 |
| 83647476 | $2,133.19 | 83647527 | $115.50 | 83647582 | $960.30 | 83647636 | $105.00 |
| 83647477 | $1,425.50 | 83647528 | $350.00 | 83647584 | $586.17 | 83647637 | $1,187.80 |
| 83647479 | $87.50 | 83647529 | $378.00 | 83647585 | $392.00 | 83647638 | $1,150.46 |
| 83647480 | $2,529.00 | 83647530 | $108.50 | 83647587 | $1,396.99 | 83647639 | $210.00 |
| 83647481 | $311.60 | 83647532 | $140.00 | 83647589 | $700.00 | 83647641 | $87.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83647642 | $245.00 | 83647705 | $9,786.30 | 83647761 | $157.50 | 83647815 | $350.00 |
| 83647643 | $2,003.44 | 83647706 | $741.26 | 83647762 | $350.00 | 83647816 | $350.00 |
| 83647644 | $297.50 | 83647707 | $455.00 | 83647763 | $378.00 | 83647817 | $350.00 |
| 83647645 | $753.78 | 83647708 | $700.00 | 83647764 | $7,762.60 | 83647821 | $42.00 |
| 83647646 | $910.00 | 83647709 | $712.75 | 83647765 | $175.00 | 83647822 | $168.00 |
| 83647648 | $285.10 | 83647710 | $168.00 | 83647766 | $154.00 | 83647823 | $700.00 |
| 83647649 | $597.70 | 83647712 | $73.50 | 83647767 | $175.00 | 83647825 | $175.00 |
| 83647650 | $105.00 | 83647713 | $285.10 | 83647768 | $581.00 | 83647826 | $285.10 |
| 83647651 | $1,482.45 | 83647714 | $626.50 | 83647769 | $140.00 | 83647827 | $262.50 |
| 83647652 | $385.00 | 83647715 | $213.50 | 83647770 | $189.00 | 83647828 | $28.09 |
| 83647653 | $570.20 | 83647717 | $469.00 | 83647771 | $525.00 | 83647829 | $416.50 |
| 83647655 | $275.60 | 83647718 | $206.50 | 83647772 | $700.00 | 83647830 | $35.00 |
| 83647656 | $200.08 | 83647719 | $269.50 | 83647773 | $456.16 | 83647831 | $105.00 |
| 83647657 | $200.08 | 83647720 | $26.50 | 83647774 | $87.50 | 83647832 | $87.50 |
| 83647658 | $591.50 | 83647721 | $339.50 | 83647775 | $940.83 | 83647833 | $350.00 |
| 83647659 | $332.50 | 83647723 | $157.50 | 83647776 | $175.00 | 83647834 | $801.50 |
| 83647660 | $178.50 | 83647724 | $175.00 | 83647777 | $350.00 | 83647835 | $570.20 |
| 83647664 | $157.50 | 83647725 | $350.00 | 83647778 | $1,325.53 | 83647836 | $672.00 |
| 83647665 | $301.00 | 83647726 | $175.00 | 83647780 | $133.00 | 83647837 | $265.00 |
| 83647666 | $175.00 | 83647729 | $175.00 | 83647782 | $175.00 | 83647838 | $133.00 |
| 83647670 | $2,138.25 | 83647731 | $535.50 | 83647784 | $350.00 | 83647839 | $336.00 |
| 83647671 | $297.50 | 83647732 | $262.50 | 83647785 | $1,750.00 | 83647840 | $6,252.50 |
| 83647675 | $185.50 | 83647733 | $584.50 | 83647786 | $175.00 | 83647842 | $960.30 |
| 83647676 | $8,049.46 | 83647734 | $304.50 | 83647787 | $213.50 | 83647843 | $12,950.00 |
| 83647680 | $262.50 | 83647735 | $17.50 | 83647788 | $115.50 | 83647844 | $3,850.00 |
| 83647681 | $977.80 | 83647737 | $350.00 | 83647790 | $350.00 | 83647845 | $434.00 |
| 83647682 | $98.00 | 83647738 | $150.50 | 83647791 | $350.00 | 83647846 | $1,050.00 |
| 83647683 | $450.18 | 83647739 | $106.00 | 83647795 | $192.50 | 83647847 | $227.50 |
| 83647685 | $700.00 | 83647741 | $2,851.00 | 83647796 | $1,425.50 | 83647848 | $700.00 |
| 83647686 | $1,088.50 | 83647742 | $1,495.50 | 83647797 | $26.50 | 83647849 | $1,050.00 |
| 83647687 | $2,940.00 | 83647743 | $133.00 | 83647798 | $52.50 | 83647850 | $35.00 |
| 83647688 | $136.50 | 83647744 | $175.00 | 83647800 | $66.25 | 83647851 | $2,537.39 |
| 83647690 | $1,354.50 | 83647745 | $700.00 | 83647801 | $350.00 | 83647852 | $1,750.70 |
| 83647691 | $53.00 | 83647746 | $161.00 | 83647802 | $175.00 | 83647853 | $59.50 |
| 83647692 | $350.00 | 83647747 | $140.00 | 83647803 | $157.50 | 83647854 | $700.00 |
| 83647693 | $31.50 | 83647749 | $105.00 | 83647804 | $70.00 | 83647855 | $570.50 |
| 83647694 | $21.00 | 83647750 | $70.00 | 83647805 | $1,072.23 | 83647856 | $137.80 |
| 83647695 | $182.00 | 83647751 | $1,600.50 | 83647806 | $3,367.00 | 83647859 | $5,245.84 |
| 83647696 | $232.50 | 83647752 | $175.00 | 83647807 | $175.00 | 83647860 | $29.15 |
| 83647697 | $308.00 | 83647753 | $210.00 | 83647808 | $1,083.38 | 83647862 | $350.00 |
| 83647698 | $2,051.00 | 83647754 | $53.00 | 83647809 | $38.92 | 83647863 | $1,425.50 |
| 83647699 | $350.00 | 83647755 | $147.00 | 83647810 | $1,824.64 | 83647864 | $350.00 |
| 83647701 | $175.00 | 83647756 | $6,500.28 | 83647811 | $560.00 | 83647867 | $315.00 |
| 83647702 | $35.00 | 83647758 | $855.30 | 83647812 | $350.00 | 83647868 | $1,060.50 |
| 83647703 | $276.50 | 83647759 | $147.00 | 83647813 | $106.00 | 83647869 | $315.00 |
| 83647704 | $423.50 | 83647760 | $826.79 | 83647814 | $53.00 | 83647870 | $231.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83647871 | $52.50 | 83647923 | $105.00 | 83647974 | $53.00 | 83648035 | $668.50 |
| 83647872 | $525.00 | 83647924 | $542.50 | 83647975 | $700.00 | 83648037 | $1,837.50 |
| 83647873 | $192.50 | 83647925 | $87.50 | 83647976 | $7,127.50 | 83648038 | $318.50 |
| 83647874 | $315.00 | 83647926 | $175.00 | 83647977 | $1,750.00 | 83648039 | $378.00 |
| 83647875 | $3,848.85 | 83647927 | $175.00 | 83647980 | $500.20 | 83648040 | $238.00 |
| 83647876 | $21.20 | 83647928 | $700.00 | 83647981 | $35.00 | 83648041 | $171.50 |
| 83647877 | $228.08 | 83647929 | $175.00 | 83647982 | $1,396.99 | 83648042 | $525.00 |
| 83647878 | $525.00 | 83647930 | $175.00 | 83647984 | $3,500.00 | 83648043 | $192.50 |
| 83647879 | $280.00 | 83647931 | $147.00 | 83647985 | $175.00 | 83648044 | $52.50 |
| 83647880 | $350.00 | 83647932 | $25,823.84 | 83647987 | $994.00 | 83648045 | $437.50 |
| 83647881 | $318.50 | 83647933 | $3,610.48 | 83647988 | $276.50 | 83648046 | $378.00 |
| 83647882 | $70.00 | 83647934 | $1,250.50 | 83647989 | $10.50 | 83648047 | $483.00 |
| 83647883 | $175.00 | 83647935 | $2,053.46 | 83647990 | $700.00 | 83648048 | $175.00 |
| 83647884 | $2,851.00 | 83647936 | $70.00 | 83647991 | $195.09 | 83648049 | $77.00 |
| 83647885 | $595.00 | 83647937 | $700.00 | 83647992 | $140.00 | 83648050 | $164.50 |
| 83647886 | $2,851.00 | 83647938 | $875.00 | 83647993 | $185.50 | 83648051 | $168.00 |
| 83647889 | $493.50 | 83647939 | $126.00 | 83647994 | $185.50 | 83648052 | $192.50 |
| 83647890 | $192.50 | 83647940 | $10.60 | 83647995 | $140.00 | 83648053 | $280.00 |
| 83647891 | $350.00 | 83647941 | $350.00 | 83647997 | $350.00 | 83648054 | $101.50 |
| 83647892 | $142.55 | 83647942 | $199.50 | 83647998 | $210.00 | 83648055 | $178.50 |
| 83647894 | $700.00 | 83647943 | $350.00 | 83648001 | $651.00 | 83648056 | $301.00 |
| 83647895 | $192.50 | 83647944 | $2,035.30 | 83648003 | $259.00 | 83648057 | $350.00 |
| 83647896 | $977.80 | 83647945 | $262.50 | 83648004 | $752.50 | 83648058 | $350.00 |
| 83647897 | $765.25 | 83647946 | $262.50 | 83648005 | $3,663.07 | 83648059 | $147.00 |
| 83647898 | $115.50 | 83647947 | $147.00 | 83648006 | $350.00 | 83648060 | $350.00 |
| 83647899 | $350.00 | 83647948 | $2,280.80 | 83648007 | $122.50 | 83648062 | $175.00 |
| 83647900 | $189.00 | 83647949 | $700.00 | 83648010 | $175.00 | 83648063 | $87.50 |
| 83647901 | $1,881.66 | 83647950 | $350.00 | 83648011 | $175.00 | 83648064 | $276.50 |
| 83647902 | $836.27 | 83647951 | $87.50 | 83648012 | $1,050.00 | 83648065 | $1,425.50 |
| 83647903 | $285.10 | 83647952 | $94.50 | 83648013 | $378.00 | 83648066 | $164.50 |
| 83647904 | $525.00 | 83647954 | $175.00 | 83648014 | $525.00 | 83648067 | $147.00 |
| 83647906 | $4.24 | 83647955 | $350.00 | 83648015 | $133.00 | 83648068 | $647.50 |
| 83647909 | $56.00 | 83647956 | $115.50 | 83648017 | $1,312.50 | 83648069 | $129.50 |
| 83647910 | $1,425.50 | 83647957 | $70.00 | 83648018 | $2,851.00 | 83648070 | $712.75 |
| 83647911 | $364.00 | 83647958 | $175.00 | 83648019 | $202.56 | 83648071 | $35.00 |
| 83647912 | $87.50 | 83647960 | $350.00 | 83648021 | $1,438.50 | 83648072 | $266.00 |
| 83647913 | $140.00 | 83647961 | $1,425.50 | 83648022 | $105.00 | 83648073 | $92.75 |
| 83647914 | $105.00 | 83647962 | $1,625.07 | 83648024 | $556.50 | 83648075 | $84.00 |
| 83647915 | $157.50 | 83647963 | $11.13 | 83648025 | $70.00 | 83648078 | $750.30 |
| 83647916 | $70.00 | 83647965 | $350.00 | 83648027 | $157.50 | 83648079 | $87.50 |
| 83647917 | $70.00 | 83647966 | $437.50 | 83648028 | $997.85 | 83648080 | $56.00 |
| 83647918 | $77.00 | 83647967 | $2,851.00 | 83648029 | $1,775.50 | 83648081 | $7,697.70 |
| 83647919 | $997.85 | 83647968 | $350.00 | 83648030 | $184.55 | 83648082 | $115.50 |
| 83647920 | $1,425.50 | 83647969 | $206.50 | 83648032 | $70.00 | 83648083 | $350.00 |
| 83647921 | $63.00 | 83647972 | $14.00 | 83648033 | $350.00 | 83648084 | $357.58 |
| 83647922 | $3,201.00 | 83647973 | $119.00 | 83648034 | $280.00 | 83648085 | $2,132.39 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83648086 | $1,102.40 | 83648149 | $285.10 | 83648200 | $636.35 | 83648255 | $87.50 |
| 83648087 | $1,653.58 | 83648150 | $157.50 | 83648201 | $91.00 | 83648256 | $220.50 |
| 83648089 | $1,653.58 | 83648151 | $350.00 | 83648202 | $220.50 | 83648257 | $136.39 |
| 83648091 | $70.00 | 83648152 | $826.79 | 83648203 | $175.00 | 83648258 | $136.39 |
| 83648092 | $175.00 | 83648153 | $865.74 | 83648204 | $511.00 | 83648259 | $280.00 |
| 83648093 | $350.00 | 83648154 | $3,500.00 | 83648205 | $192.50 | 83648261 | $700.00 |
| 83648094 | $52.50 | 83648155 | $2,394.84 | 83648206 | $350.00 | 83648262 | $140.00 |
| 83648095 | $63.00 | 83648156 | $490.00 | 83648207 | $413.00 | 83648263 | $147.00 |
| 83648096 | $26.50 | 83648158 | $350.00 | 83648208 | $23.32 | 83648265 | $1,225.00 |
| 83648097 | $769.77 | 83648159 | $350.00 | 83648209 | $2,635.00 | 83648267 | $4,032.00 |
| 83648098 | $94.50 | 83648160 | $178.50 | 83648210 | $35.00 | 83648269 | $560.00 |
| 83648099 | $49.00 | 83648161 | $87.50 | 83648211 | $1,425.50 | 83648270 | $285.10 |
| 83648101 | $845.70 | 83648162 | $1,712.75 | 83648212 | $425.17 | 83648271 | $350.00 |
| 83648102 | $665.00 | 83648163 | $175.00 | 83648213 | $213.50 | 83648273 | $2,240.00 |
| 83648110 | $133.00 | 83648164 | $175.00 | 83648214 | $6,500.28 | 83648274 | $350.00 |
| 83648113 | $18.55 | 83648165 | $45.50 | 83648218 | $1,083.38 | 83648275 | $140.00 |
| 83648114 | $3,500.00 | 83648166 | $4,133.95 | 83648219 | $52.50 | 83648276 | $175.00 |
| 83648115 | $21.00 | 83648167 | $864.50 | 83648220 | $70.00 | 83648277 | $210.00 |
| 83648116 | $45.50 | 83648168 | $375.15 | 83648221 | $175.00 | 83648278 | $119.00 |
| 83648117 | $355.10 | 83648169 | $105.00 | 83648222 | $157.50 | 83648279 | $700.00 |
| 83648119 | $710.50 | 83648170 | $612.50 | 83648223 | $14,255.00 | 83648280 | $71.64 |
| 83648120 | $105.00 | 83648171 | $350.00 | 83648225 | $441.00 | 83648281 | $142.55 |
| 83648121 | $350.00 | 83648173 | $700.00 | 83648226 | $364.00 | 83648282 | $427.65 |
| 83648123 | $350.00 | 83648174 | $912.32 | 83648227 | $381.50 | 83648283 | $150.06 |
| 83648124 | $336.00 | 83648175 | $773.50 | 83648228 | $385.00 | 83648284 | $378.00 |
| 83648125 | $175.00 | 83648176 | $570.20 | 83648229 | $1,710.60 | 83648285 | $175.00 |
| 83648126 | $350.00 | 83648177 | $570.20 | 83648231 | $1,032.50 | 83648286 | $350.00 |
| 83648127 | $1,197.42 | 83648178 | $285.10 | 83648232 | $189.00 | 83648289 | $3,136.10 |
| 83648128 | $157.50 | 83648179 | $320.10 | 83648234 | $112.00 | 83648291 | $343.00 |
| 83648129 | $213.50 | 83648180 | $101.50 | 83648235 | $164.50 | 83648292 | $290.50 |
| 83648130 | $2,295.75 | 83648181 | $112.00 | 83648236 | $3,737.15 | 83648293 | $119.00 |
| 83648131 | $2,851.00 | 83648182 | $199.50 | 83648237 | $140.00 | 83648294 | $2,493.20 |
| 83648132 | $24.50 | 83648183 | $1,730.83 | 83648238 | $203.00 | 83648295 | $350.00 |
| 83648133 | $350.00 | 83648184 | $712.75 | 83648239 | $591.50 | 83648296 | $87.50 |
| 83648135 | $692.70 | 83648186 | $1,036.00 | 83648240 | $2,851.00 | 83648297 | $1,210.40 |
| 83648136 | $157.50 | 83648187 | $1,036.00 | 83648241 | $1,995.70 | 83648298 | $285.10 |
| 83648137 | $437.50 | 83648188 | $175.00 | 83648242 | $1,575.00 | 83648299 | $70.00 |
| 83648138 | $1,107.50 | 83648189 | $182.34 | 83648243 | $2,348.25 | 83648300 | $3,201.00 |
| 83648140 | $1,310.64 | 83648190 | $427.65 | 83648244 | $53.00 | 83648301 | $700.00 |
| 83648141 | $210.00 | 83648193 | $546.00 | 83648247 | $541.69 | 83648302 | $273.00 |
| 83648142 | $1,304.47 | 83648194 | $374.50 | 83648248 | $70.00 | 83648303 | $119.00 |
| 83648143 | $917.65 | 83648195 | $875.00 | 83648249 | $570.20 | 83648304 | $560.00 |
| 83648145 | $509.86 | 83648196 | $350.00 | 83648250 | $87.50 | 83648305 | $1,137.50 |
| 83648146 | $875.00 | 83648197 | $175.00 | 83648251 | $297.50 | 83648306 | $350.00 |
| 83648147 | $630.00 | 83648198 | $329.00 | 83648252 | $122.50 | 83648307 | $241.50 |
| 83648148 | $395.50 | 83648199 | $84.00 | 83648254 | $577.50 | 83648308 | $105.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83648309 | $70.00 | 83648368 | $175.00 | 83648423 | $84.00 | 83648481 | $175.00 |
| 83648310 | $700.00 | 83648369 | $700.00 | 83648424 | $175.00 | 83648482 | $490.00 |
| 83648311 | $175.00 | 83648370 | $2,800.00 | 83648425 | $6.36 | 83648483 | $500.20 |
| 83648312 | $80.50 | 83648371 | $350.00 | 83648427 | $350.00 | 83648484 | $2,851.00 |
| 83648313 | $132.50 | 83648372 | $150.50 | 83648428 | $350.00 | 83648485 | $116.60 |
| 83648314 | $350.00 | 83648374 | $175.00 | 83648430 | $3,484.36 | 83648486 | $940.83 |
| 83648315 | $350.00 | 83648375 | $2,251.20 | 83648431 | $84.00 | 83648487 | $154.00 |
| 83648316 | $56.00 | 83648376 | $18.55 | 83648433 | $350.00 | 83648488 | $2,851.00 |
| 83648317 | $350.00 | 83648377 | $350.00 | 83648436 | $35.00 | 83648489 | $313.61 |
| 83648318 | $1,183.00 | 83648378 | $122.50 | 83648437 | $80.50 | 83648492 | $175.00 |
| 83648319 | $350.00 | 83648380 | $77.00 | 83648438 | $252.00 | 83648493 | $178.50 |
| 83648320 | $525.00 | 83648382 | $403.91 | 83648439 | $192.50 | 83648494 | $285.10 |
| 83648321 | $350.00 | 83648383 | $66.50 | 83648445 | $297.50 | 83648495 | $4,276.50 |
| 83648322 | $598.71 | 83648384 | $350.00 | 83648447 | $248.50 | 83648496 | $122.50 |
| 83648323 | $525.00 | 83648385 | $1,425.50 | 83648448 | $350.00 | 83648497 | $77.00 |
| 83648324 | $6.36 | 83648386 | $227.50 | 83648449 | $759.50 | 83648498 | $161.00 |
| 83648325 | $570.20 | 83648387 | $7.42 | 83648450 | $570.20 | 83648499 | $192.50 |
| 83648326 | $1,197.42 | 83648388 | $350.00 | 83648451 | $441.00 | 83648500 | $15.90 |
| 83648327 | $2,138.25 | 83648389 | $175.00 | 83648452 | $175.00 | 83648501 | $724.50 |
| 83648328 | $1,197.42 | 83648390 | $350.00 | 83648453 | $101.50 | 83648502 | $1,428.00 |
| 83648330 | $399.14 | 83648392 | $35.00 | 83648454 | $87.50 | 83648503 | $1,606.50 |
| 83648331 | $115.50 | 83648393 | $1,425.50 | 83648455 | $700.00 | 83648504 | $1,928.50 |
| 83648332 | $27,312.58 | 83648394 | $35.00 | 83648456 | $3,823.35 | 83648505 | $1,162.00 |
| 83648333 | $2,387.34 | 83648395 | $66.50 | 83648457 | $5,160.31 | 83648506 | $504.00 |
| 83648335 | $525.11 | 83648396 | $66.50 | 83648458 | $175.00 | 83648507 | $350.00 |
| 83648341 | $175.00 | 83648397 | $1,750.00 | 83648459 | $84.00 | 83648508 | $6,013.00 |
| 83648342 | $49.00 | 83648398 | $77.00 | 83648460 | $350.00 | 83648509 | $2,233.00 |
| 83648344 | $824.92 | 83648400 | $350.00 | 83648461 | $161.00 | 83648510 | $910.00 |
| 83648345 | $315.00 | 83648401 | $133.00 | 83648462 | $56.00 | 83648511 | $374.50 |
| 83648346 | $6.11 | 83648402 | $350.00 | 83648463 | $140.00 | 83648512 | $420.00 |
| 83648347 | $1,378.00 | 83648403 | $175.00 | 83648465 | $73.50 | 83648513 | $385.00 |
| 83648348 | $1,037.50 | 83648405 | $826.79 | 83648466 | $1,824.64 | 83648514 | $486.50 |
| 83648350 | $350.00 | 83648406 | $192.50 | 83648467 | $147.00 | 83648515 | $598.50 |
| 83648352 | $6,158.00 | 83648408 | $1,710.60 | 83648468 | $185.50 | 83648516 | $2,922.50 |
| 83648353 | $210.00 | 83648409 | $59.50 | 83648469 | $105.00 | 83648517 | $784.00 |
| 83648354 | $1,700.40 | 83648410 | $87.50 | 83648470 | $35.00 | 83648518 | $1,645.00 |
| 83648355 | $4,251.00 | 83648412 | $1,995.70 | 83648471 | $52.50 | 83648519 | $388.50 |
| 83648356 | $192.50 | 83648413 | $8,553.00 | 83648472 | $2,000.80 | 83648520 | $588.00 |
| 83648357 | $70.00 | 83648414 | $570.20 | 83648473 | $350.00 | 83648522 | $1,625.65 |
| 83648358 | $87.50 | 83648416 | $112.00 | 83648474 | $98.00 | 83648523 | $1,204.94 |
| 83648359 | $350.00 | 83648417 | $115.50 | 83648475 | $140.00 | 83648524 | $2,071.98 |
| 83648360 | $969.34 | 83648418 | $654.50 | 83648476 | $210.00 | 83648525 | $370.63 |
| 83648361 | $285.10 | 83648419 | $712.75 | 83648477 | $1,140.40 | 83648526 | $217.00 |
| 83648362 | $203.00 | 83648420 | $500.06 | 83648478 | $52.50 | 83648527 | $182.00 |
| 83648363 | $59.50 | 83648421 | $63.00 | 83648479 | $997.85 | 83648529 | $66.50 |
| 83648366 | $997.85 | 83648422 | $1,296.00 | 83648480 | $997.85 | 83648530 | $2,851.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83648531 | $1,197.42 | 83648588 | $136.50 | 83648640 | $402.50 | 83648691 | $275.60 |
| 83648532 | $4,200.00 | 83648589 | $320.10 | 83648642 | $700.00 | 83648692 | $1,250.50 |
| 83648533 | $1,083.38 | 83648590 | $2,851.00 | 83648643 | $53.00 | 83648693 | $350.00 |
| 83648534 | $157.50 | 83648591 | $266.00 | 83648644 | $17.50 | 83648694 | $627.22 |
| 83648535 | $126.00 | 83648592 | $35.00 | 83648645 | $350.00 | 83648695 | $178.50 |
| 83648536 | $437.50 | 83648593 | $602.00 | 83648646 | $2,081.23 | 83648696 | $519.40 |
| 83648537 | $112.00 | 83648594 | $150.50 | 83648647 | $1,378.00 | 83648699 | $357.00 |
| 83648538 | $350.00 | 83648595 | $157.50 | 83648648 | $345.11 | 83648700 | $79.50 |
| 83648539 | $35.00 | 83648597 | $122.50 | 83648650 | $1,355.50 | 83648701 | $49.00 |
| 83648540 | $2,332.69 | 83648599 | $106.00 | 83648651 | $350.00 | 83648702 | $285.10 |
| 83648541 | $70.00 | 83648600 | $175.00 | 83648652 | $108.50 | 83648703 | $350.00 |
| 83648542 | $98.00 | 83648601 | $1,600.50 | 83648653 | $231.00 | 83648704 | $14.00 |
| 83648543 | $140.00 | 83648602 | $98.00 | 83648654 | $175.00 | 83648705 | $129.50 |
| 83648544 | $350.00 | 83648603 | $490.00 | 83648655 | $4,276.50 | 83648706 | $161.00 |
| 83648545 | $311.50 | 83648604 | $350.00 | 83648656 | $2,851.00 | 83648707 | $1,454.01 |
| 83648546 | $336.00 | 83648605 | $136.50 | 83648657 | $388.50 | 83648708 | $1,331.01 |
| 83648547 | $175.00 | 83648606 | $157.50 | 83648658 | $100.04 | 83648709 | $3,317.88 |
| 83648548 | $161.00 | 83648608 | $175.00 | 83648659 | $175.00 | 83648710 | $700.00 |
| 83648550 | $437.50 | 83648610 | $1,050.00 | 83648660 | $342.12 | 83648712 | $420.00 |
| 83648551 | $87.50 | 83648612 | $196.00 | 83648662 | $350.14 | 83648713 | $2,851.00 |
| 83648552 | $437.50 | 83648613 | $126.00 | 83648663 | $511.00 | 83648714 | $542.50 |
| 83648553 | $122.50 | 83648614 | $703.50 | 83648664 | $35.00 | 83648715 | $266.00 |
| 83648554 | $4,197.10 | 83648615 | $682.50 | 83648665 | $2,851.00 | 83648716 | $350.00 |
| 83648555 | $192.50 | 83648616 | $175.00 | 83648666 | $49.00 | 83648717 | $648.22 |
| 83648557 | $175.00 | 83648617 | $175.00 | 83648667 | $175.00 | 83648718 | $1,411.94 |
| 83648558 | $87.50 | 83648618 | $175.00 | 83648668 | $122.50 | 83648719 | $700.00 |
| 83648559 | $245.00 | 83648619 | $455.00 | 83648669 | $525.00 | 83648721 | $140.00 |
| 83648560 | $700.00 | 83648620 | $196.00 | 83648670 | $63.00 | 83648722 | $969.34 |
| 83648562 | $855.30 | 83648621 | $2,000.80 | 83648672 | $234.50 | 83648723 | $313.61 |
| 83648563 | $87.50 | 83648622 | $350.00 | 83648673 | $400.16 | 83648724 | $525.00 |
| 83648564 | $189.00 | 83648624 | $175.00 | 83648674 | $2,973.50 | 83648725 | $1,425.50 |
| 83648565 | $52.50 | 83648625 | $350.00 | 83648676 | $175.00 | 83648730 | $456.16 |
| 83648567 | $70.00 | 83648626 | $294.00 | 83648677 | $472.50 | 83648731 | $126.00 |
| 83648568 | $175.00 | 83648627 | $1,400.00 | 83648678 | $110.24 | 83648732 | $855.30 |
| 83648570 | $1,280.40 | 83648628 | $245.00 | 83648679 | $96.46 | 83648733 | $8,772.53 |
| 83648573 | $471.68 | 83648629 | $262.50 | 83648680 | $2,625.00 | 83648734 | $350.00 |
| 83648576 | $140.00 | 83648630 | $35.00 | 83648681 | $192.50 | 83648736 | $228.08 |
| 83648577 | $1,168.91 | 83648631 | $525.00 | 83648682 | $997.85 | 83648737 | $350.00 |
| 83648578 | $245.00 | 83648632 | $140.00 | 83648683 | $376.06 | 83648738 | $10,374.30 |
| 83648579 | $684.24 | 83648633 | $175.00 | 83648684 | $379.89 | 83648739 | $4,014.65 |
| 83648580 | $2,501.00 | 83648634 | $297.50 | 83648685 | $350.00 | 83648740 | $122.50 |
| 83648581 | $15.90 | 83648635 | $175.00 | 83648686 | $689.00 | 83648741 | $63.00 |
| 83648582 | $227.57 | 83648636 | $175.00 | 83648687 | $3.50 | 83648742 | $84.00 |
| 83648583 | $1,140.40 | 83648637 | $997.85 | 83648688 | $175.00 | 83648743 | $2,851.00 |
| 83648584 | $350.00 | 83648638 | $52.50 | 83648689 | $700.00 | 83648744 | $997.85 |
| 83648587 | $133.00 | 83648639 | $70.00 | 83648690 | $553.00 | 83648745 | $1,197.42 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83648746 | $8,923.63 | 83648795 | $175.00 | 83648851 | $372.60 | 83648901 | $928.80 |
| 83648747 | $350.00 | 83648796 | $712.75 | 83648852 | $53.00 | 83648902 | $117.54 |
| 83648748 | $315.00 | 83648797 | $175.00 | 83648854 | $1,568.05 | 83648903 | $402.50 |
| 83648749 | $1,197.42 | 83648799 | $1,750.00 | 83648855 | $70.00 | 83648904 | $35.00 |
| 83648750 | $140.00 | 83648800 | $1,183.00 | 83648856 | $1,015.87 | 83648906 | $262.50 |
| 83648751 | $2,508.88 | 83648801 | $700.00 | 83648859 | $53.00 | 83648907 | $542.50 |
| 83648752 | $70.00 | 83648803 | $735.00 | 83648860 | $53.00 | 83648909 | $126.00 |
| 83648753 | $598.71 | 83648804 | $700.00 | 83648861 | $53.00 | 83648910 | $122.50 |
| 83648754 | $2,109.74 | 83648805 | $805.00 | 83648862 | $847.00 | 83648911 | $700.00 |
| 83648755 | $598.71 | 83648806 | $920.50 | 83648863 | $1,672.13 | 83648912 | $175.00 |
| 83648756 | $2,480.37 | 83648807 | $514.50 | 83648864 | $70.00 | 83648913 | $350.00 |
| 83648757 | $35.00 | 83648808 | $3,500.00 | 83648865 | $427.65 | 83648914 | $3,201.00 |
| 83648758 | $350.00 | 83648809 | $980.00 | 83648866 | $87.50 | 83648915 | $1,750.00 |
| 83648759 | $90.20 | 83648810 | $175.00 | 83648867 | $350.00 | 83648916 | $185.50 |
| 83648760 | $360.50 | 83648811 | $1,600.50 | 83648868 | $2,450.70 | 83648917 | $262.50 |
| 83648761 | $224.00 | 83648812 | $3,113.50 | 83648869 | $53.00 | 83648918 | $1,050.00 |
| 83648762 | $1,250.50 | 83648813 | $350.00 | 83648870 | $14.00 | 83648919 | $11.13 |
| 83648763 | $2,851.00 | 83648814 | $2,851.00 | 83648871 | $399.00 | 83648920 | $227.50 |
| 83648764 | $252.00 | 83648815 | $196.00 | 83648872 | $106.00 | 83648921 | $1,368.48 |
| 83648766 | $875.00 | 83648816 | $350.00 | 83648873 | $136.50 | 83648922 | $1,400.00 |
| 83648767 | $1,959.01 | 83648817 | $210.00 | 83648874 | $350.00 | 83648923 | $70.00 |
| 83648768 | $292.20 | 83648818 | $112.00 | 83648875 | $3,854.10 | 83648924 | $140.00 |
| 83648769 | $175.00 | 83648819 | $203.00 | 83648876 | $2,081.23 | 83648925 | $350.00 |
| 83648770 | $245.00 | 83648820 | $175.00 | 83648877 | $73.50 | 83648926 | $245.00 |
| 83648772 | $262.50 | 83648821 | $350.00 | 83648878 | $1,378.00 | 83648927 | $364.00 |
| 83648773 | $350.00 | 83648822 | $4,626.50 | 83648879 | $136.50 | 83648928 | $227.50 |
| 83648774 | $276.50 | 83648824 | $406.00 | 83648880 | $37.10 | 83648929 | $875.35 |
| 83648775 | $1,750.00 | 83648825 | $563.50 | 83648881 | $684.24 | 83648930 | $115.50 |
| 83648776 | $735.00 | 83648826 | $350.00 | 83648882 | $28.00 | 83648932 | $103.00 |
| 83648777 | $140.00 | 83648827 | $437.50 | 83648883 | $612.71 | 83648933 | $175.00 |
| 83648778 | $297.50 | 83648828 | $192.50 | 83648884 | $698.40 | 83648934 | $52.50 |
| 83648779 | $315.00 | 83648829 | $700.00 | 83648885 | $35.00 | 83648935 | $406.00 |
| 83648780 | $605.50 | 83648830 | $350.00 | 83648886 | $210.00 | 83648936 | $45.50 |
| 83648781 | $484.67 | 83648831 | $122.50 | 83648887 | $437.13 | 83648937 | $381.50 |
| 83648782 | $52.50 | 83648837 | $175.00 | 83648889 | $491.67 | 83648938 | $350.00 |
| 83648783 | $350.00 | 83648838 | $780.20 | 83648890 | $460.17 | 83648939 | $126.00 |
| 83648784 | $525.00 | 83648839 | $497.02 | 83648891 | $35.00 | 83648941 | $80.50 |
| 83648785 | $129.50 | 83648840 | $161.00 | 83648892 | $31.50 | 83648942 | $213.50 |
| 83648786 | $231.00 | 83648841 | $627.22 | 83648893 | $142.55 | 83648943 | $484.67 |
| 83648788 | $350.00 | 83648842 | $712.75 | 83648894 | $126.00 | 83648945 | $1,197.42 |
| 83648789 | $1,185.75 | 83648843 | $1,750.00 | 83648895 | $17.50 | 83648947 | $392.00 |
| 83648790 | $227.50 | 83648844 | $4,074.22 | 83648896 | $562.69 | 83648948 | $826.79 |
| 83648791 | $256.59 | 83648845 | $175.00 | 83648897 | $850.20 | 83648949 | $175.00 |
| 83648792 | $1,938.68 | 83648846 | $826.79 | 83648898 | $192.50 | 83648950 | $350.00 |
| 83648793 | $4,128.35 | 83648847 | $350.00 | 83648899 | $218.25 | 83648951 | $38.50 |
| 83648794 | $269.50 | 83648848 | $1,910.17 | 83648900 | $228.08 | 83648952 | $350.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83648953 | $262.50 | 83649003 | $2,019.50 | 83649052 | $262.50 | 83649100 | $350.00 |
| 83648954 | $175.00 | 83649004 | $157.50 | 83649053 | $53.00 | 83649101 | $285.10 |
| 83648955 | $175.00 | 83649005 | $26.50 | 83649055 | $2,756.00 | 83649102 | $750.30 |
| 83648956 | $185.50 | 83649006 | $1,425.50 | 83649056 | $87.45 | 83649104 | $350.00 |
| 83648957 | $378.00 | 83649007 | $925.66 | 83649057 | $2,851.00 | 83649105 | $238.00 |
| 83648958 | $175.00 | 83649009 | $313.61 | 83649058 | $1,568.05 | 83649106 | $1,950.50 |
| 83648959 | $2,851.00 | 83649010 | $1,282.95 | 83649059 | $712.75 | 83649107 | $350.00 |
| 83648960 | $350.00 | 83649012 | $350.00 | 83649060 | $1,661.25 | 83649108 | $35.00 |
| 83648961 | $245.00 | 83649013 | $262.50 | 83649061 | $168.00 | 83649109 | $227.50 |
| 83648962 | $3,251.30 | 83649014 | $875.00 | 83649062 | $64.66 | 83649110 | $1,739.11 |
| 83648963 | $175.00 | 83649015 | $350.00 | 83649063 | $997.85 | 83649111 | $350.00 |
| 83648964 | $210.00 | 83649016 | $806.00 | 83649064 | $100.70 | 83649112 | $444.50 |
| 83648966 | $182.00 | 83649017 | $1,925.00 | 83649065 | $385.00 | 83649113 | $52.50 |
| 83648967 | $301.00 | 83649018 | $5,702.00 | 83649067 | $1,359.50 | 83649114 | $346.50 |
| 83648968 | $157.50 | 83649019 | $250.10 | 83649068 | $175.00 | 83649115 | $63.00 |
| 83648969 | $570.20 | 83649020 | $171.06 | 83649069 | $159.00 | 83649116 | $525.00 |
| 83648970 | $210.00 | 83649021 | $52.50 | 83649070 | $175.00 | 83649117 | $602.00 |
| 83648971 | $70.00 | 83649022 | $875.00 | 83649071 | $574.00 | 83649118 | $350.00 |
| 83648972 | $175.00 | 83649023 | $5,002.00 | 83649072 | $2,851.00 | 83649119 | $350.00 |
| 83648973 | $517.38 | 83649024 | $269.50 | 83649073 | $269.50 | 83649120 | $542.50 |
| 83648974 | $175.00 | 83649025 | $350.00 | 83649074 | $175.00 | 83649121 | $2,700.88 |
| 83648976 | $700.00 | 83649026 | $84.00 | 83649075 | $402.50 | 83649122 | $1,425.50 |
| 83648977 | $26.50 | 83649027 | $2,082.50 | 83649076 | $997.50 | 83649123 | $115.50 |
| 83648978 | $87.50 | 83649029 | $625.25 | 83649077 | $875.00 | 83649124 | $556.50 |
| 83648979 | $570.20 | 83649030 | $7,127.50 | 83649078 | $1,489.06 | 83649125 | $59.50 |
| 83648980 | $150.50 | 83649031 | $175.00 | 83649079 | $402.50 | 83649126 | $220.50 |
| 83648981 | $157.50 | 83649032 | $53.00 | 83649080 | $297.50 | 83649127 | $696.50 |
| 83648982 | $26.50 | 83649033 | $5,702.00 | 83649081 | $140.00 | 83649128 | $525.00 |
| 83648983 | $70.00 | 83649034 | $350.00 | 83649082 | $262.50 | 83649130 | $577.50 |
| 83648984 | $875.00 | 83649035 | $79.50 | 83649083 | $129.50 | 83649131 | $738.50 |
| 83648985 | $1,336.66 | 83649036 | $2,685.11 | 83649084 | $875.00 | 83649134 | $4,612.41 |
| 83648986 | $385.00 | 83649037 | $304.50 | 83649085 | $1,938.68 | 83649135 | $2,659.49 |
| 83648988 | $285.10 | 83649038 | $4,021.50 | 83649086 | $700.00 | 83649136 | $343.16 |
| 83648989 | $66.50 | 83649039 | $855.30 | 83649087 | $199.50 | 83649137 | $570.20 |
| 83648990 | $350.00 | 83649040 | $350.00 | 83649088 | $700.00 | 83649138 | $157.50 |
| 83648991 | $700.00 | 83649041 | $1,378.00 | 83649089 | $213.50 | 83649139 | $4,551.82 |
| 83648992 | $3,500.00 | 83649042 | $350.00 | 83649090 | $1,425.50 | 83649140 | $808.50 |
| 83648993 | $262.50 | 83649043 | $106.00 | 83649091 | $1,400.00 | 83649141 | $773.50 |
| 83648994 | $1,522.50 | 83649044 | $2,851.00 | 83649092 | $35.00 | 83649142 | $280.00 |
| 83648996 | $1,589.00 | 83649045 | $1,512.93 | 83649093 | $2,501.00 | 83649143 | $1,750.00 |
| 83648997 | $700.00 | 83649046 | $106.00 | 83649094 | $70.00 | 83649144 | $115.50 |
| 83648998 | $1,400.00 | 83649047 | $266.00 | 83649095 | $350.00 | 83649145 | $45.50 |
| 83648999 | $119.00 | 83649048 | $2,138.25 | 83649096 | $640.20 | 83649146 | $1,050.00 |
| 83649000 | $20.67 | 83649049 | $255.50 | 83649097 | $210.00 | 83649148 | $217.00 |
| 83649001 | $29.15 | 83649050 | $429.50 | 83649098 | $280.00 | 83649149 | $784.00 |
| 83649002 | $855.30 | 83649051 | $35.00 | 83649099 | $140.00 | 83649150 | $35.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83649151 | $364.00 | 83649201 | $285.10 | 83649251 | $285.10 | 83649314 | $525.00 |
| 83649152 | $245.00 | 83649202 | $175.00 | 83649252 | $525.00 | 83649315 | $350.00 |
| 83649153 | $1,834.00 | 83649203 | $3,563.75 | 83649254 | $892.34 | 83649316 | $350.00 |
| 83649154 | $196.00 | 83649204 | $35.00 | 83649255 | $523.64 | 83649317 | $350.00 |
| 83649155 | $1,137.50 | 83649205 | $245.00 | 83649256 | $684.24 | 83649318 | $315.00 |
| 83649156 | $175.00 | 83649206 | $402.50 | 83649257 | $2.65 | 83649319 | $350.00 |
| 83649158 | $147.00 | 83649207 | $350.00 | 83649259 | $245.00 | 83649320 | $63.00 |
| 83649159 | $700.00 | 83649208 | $150.50 | 83649261 | $175.00 | 83649321 | $640.50 |
| 83649160 | $665.00 | 83649209 | $262.50 | 83649263 | $969.34 | 83649322 | $63.00 |
| 83649161 | $350.00 | 83649211 | $105.00 | 83649265 | $684.24 | 83649323 | $175.00 |
| 83649162 | $1,108.00 | 83649212 | $122.50 | 83649266 | $159.48 | 83649324 | $58.83 |
| 83649163 | $280.00 | 83649213 | $192.50 | 83649267 | $700.00 | 83649326 | $58.83 |
| 83649165 | $175.00 | 83649214 | $87.50 | 83649269 | $175.00 | 83649327 | $1,996.07 |
| 83649166 | $3,201.00 | 83649215 | $870.25 | 83649270 | $427.00 | 83649328 | $70.00 |
| 83649167 | $175.00 | 83649216 | $77.00 | 83649271 | $119.00 | 83649329 | $2,851.00 |
| 83649168 | $577.50 | 83649218 | $70.00 | 83649272 | $350.00 | 83649330 | $87.50 |
| 83649169 | $350.00 | 83649219 | $101.50 | 83649273 | $10.50 | 83649331 | $385.00 |
| 83649170 | $311.50 | 83649221 | $52.50 | 83649274 | $4.24 | 83649332 | $1,568.05 |
| 83649171 | $91.00 | 83649222 | $52.50 | 83649275 | $1,400.00 | 83649333 | $262.50 |
| 83649172 | $294.00 | 83649223 | $87.50 | 83649276 | $133.00 | 83649334 | $287.00 |
| 83649173 | $73.50 | 83649224 | $182.00 | 83649278 | $700.00 | 83649335 | $140.00 |
| 83649174 | $315.00 | 83649225 | $122.50 | 83649279 | $1,425.50 | 83649336 | $262.50 |
| 83649175 | $4,924.88 | 83649226 | $136.50 | 83649280 | $700.00 | 83649338 | $700.00 |
| 83649176 | $5,252.94 | 83649227 | $1,225.93 | 83649284 | $247.51 | 83649339 | $1,054.87 |
| 83649177 | $112.36 | 83649228 | $484.67 | 83649286 | $985.31 | 83649340 | $525.00 |
| 83649178 | $700.00 | 83649229 | $262.50 | 83649288 | $175.00 | 83649341 | $1,337.00 |
| 83649179 | $5,702.00 | 83649230 | $2,851.00 | 83649289 | $132.66 | 83649342 | $301.00 |
| 83649180 | $101.50 | 83649231 | $175.00 | 83649290 | $105.00 | 83649343 | $350.00 |
| 83649181 | $143.50 | 83649232 | $350.00 | 83649292 | $350.00 | 83649344 | $122.50 |
| 83649182 | $1,425.50 | 83649233 | $80.50 | 83649295 | $385.00 | 83649345 | $665.00 |
| 83649183 | $108.50 | 83649234 | $52.50 | 83649296 | $70.00 | 83649346 | $175.00 |
| 83649184 | $350.00 | 83649235 | $2,851.00 | 83649297 | $350.00 | 83649348 | $227.50 |
| 83649185 | $1,323.00 | 83649236 | $70.00 | 83649299 | $392.00 | 83649349 | $825.05 |
| 83649186 | $350.00 | 83649237 | $269.50 | 83649300 | $175.00 | 83649350 | $350.00 |
| 83649187 | $350.00 | 83649238 | $1,995.70 | 83649301 | $1,454.01 | 83649351 | $336.00 |
| 83649188 | $35.00 | 83649239 | $2,470.75 | 83649303 | $63.00 | 83649353 | $157.50 |
| 83649189 | $87.50 | 83649240 | $525.00 | 83649304 | $105.00 | 83649354 | $77.00 |
| 83649190 | $427.65 | 83649241 | $350.00 | 83649305 | $70.00 | 83649355 | $81.62 |
| 83649191 | $1,750.00 | 83649242 | $16.96 | 83649306 | $1,050.00 | 83649357 | $855.30 |
| 83649192 | $360.50 | 83649243 | $84.00 | 83649307 | $399.00 | 83649358 | $1,250.50 |
| 83649194 | $1,050.00 | 83649244 | $10.60 | 83649308 | $700.00 | 83649360 | $350.00 |
| 83649196 | $350.00 | 83649245 | $227.50 | 83649309 | $364.00 | 83649361 | $700.00 |
| 83649197 | $31.80 | 83649246 | $841.66 | 83649310 | $154.79 | 83649362 | $570.20 |
| 83649198 | $456.16 | 83649248 | $1,301.30 | 83649311 | $700.00 | 83649363 | $2,851.00 |
| 83649199 | $315.00 | 83649249 | $322.00 | 83649312 | $525.00 | 83649364 | $26.50 |
| 83649200 | $35.00 | 83649250 | $217.00 | 83649313 | $350.00 | 83649366 | $1,050.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83649367 | $3,500.00 | 83649420 | $2,565.90 | 83649474 | $26.50 | 83649526 | $161.00 |
| 83649368 | $259.00 | 83649421 | $9,308.12 | 83649476 | $87.50 | 83649527 | $175.00 |
| 83649369 | $700.00 | 83649423 | $605.50 | 83649477 | $262.50 | 83649528 | $133.00 |
| 83649370 | $192.50 | 83649424 | $371.00 | 83649478 | $210.00 | 83649530 | $52.50 |
| 83649371 | $700.00 | 83649426 | $73.50 | 83649479 | $1,253.51 | 83649531 | $143.50 |
| 83649372 | $469.00 | 83649427 | $175.00 | 83649480 | $142.55 | 83649532 | $308.00 |
| 83649373 | $133.00 | 83649428 | $350.00 | 83649481 | $192.06 | 83649533 | $3,500.00 |
| 83649374 | $1,043.00 | 83649429 | $896.00 | 83649482 | $403.00 | 83649534 | $255.50 |
| 83649375 | $413.00 | 83649430 | $2,024.21 | 83649483 | $31.08 | 83649535 | $63.00 |
| 83649376 | $192.50 | 83649431 | $619.48 | 83649484 | $402.50 | 83649536 | $210.00 |
| 83649377 | $378.00 | 83649432 | $140.00 | 83649485 | $294.00 | 83649538 | $91.00 |
| 83649378 | $805.20 | 83649433 | $87.50 | 83649486 | $126.00 | 83649539 | $1,425.50 |
| 83649379 | $1,425.50 | 83649434 | $35.00 | 83649487 | $91.00 | 83649540 | $21.00 |
| 83649380 | $59.50 | 83649435 | $122.50 | 83649488 | $142.55 | 83649541 | $350.00 |
| 83649382 | $73.50 | 83649437 | $809.51 | 83649489 | $85.53 | 83649542 | $47.17 |
| 83649383 | $700.00 | 83649439 | $700.00 | 83649490 | $114.04 | 83649544 | $119.00 |
| 83649384 | $1,050.00 | 83649440 | $14.00 | 83649491 | $14.00 | 83649545 | $1,240.20 |
| 83649385 | $700.00 | 83649441 | $175.00 | 83649492 | $370.63 | 83649546 | $227.50 |
| 83649386 | $1,050.00 | 83649443 | $122.50 | 83649493 | $175.00 | 83649547 | $157.50 |
| 83649387 | $1,050.00 | 83649444 | $350.00 | 83649494 | $3,026.00 | 83649548 | $26.50 |
| 83649389 | $217.00 | 83649445 | $112.00 | 83649495 | $80.50 | 83649549 | $350.00 |
| 83649390 | $2,450.00 | 83649446 | $2,851.00 | 83649496 | $42.00 | 83649550 | $381.50 |
| 83649391 | $2,800.00 | 83649447 | $350.00 | 83649497 | $840.00 | 83649551 | $2,096.50 |
| 83649392 | $1,750.00 | 83649448 | $402.50 | 83649498 | $262.50 | 83649552 | $500.50 |
| 83649393 | $350.00 | 83649449 | $689.03 | 83649499 | $285.10 | 83649553 | $1,067.50 |
| 83649394 | $1,750.00 | 83649450 | $1,710.60 | 83649500 | $150.50 | 83649555 | $350.00 |
| 83649395 | $343.00 | 83649451 | $8,809.59 | 83649501 | $700.28 | 83649556 | $21.00 |
| 83649396 | $700.00 | 83649452 | $570.20 | 83649503 | $276.50 | 83649557 | $255.50 |
| 83649397 | $1,750.00 | 83649453 | $133.00 | 83649504 | $210.00 | 83649558 | $168.00 |
| 83649398 | $332.50 | 83649454 | $175.00 | 83649505 | $28.00 | 83649559 | $283.50 |
| 83649399 | $871.50 | 83649455 | $3,126.25 | 83649508 | $52.50 | 83649560 | $1,197.42 |
| 83649400 | $392.00 | 83649456 | $238.00 | 83649510 | $136.50 | 83649561 | $210.00 |
| 83649401 | $403.00 | 83649457 | $5,256.03 | 83649511 | $140.00 | 83649563 | $364.00 |
| 83649405 | $122.50 | 83649460 | $1,111.89 | 83649512 | $1,400.00 | 83649564 | $2,141.01 |
| 83649406 | $285.10 | 83649461 | $752.50 | 83649513 | $1,400.00 | 83649565 | $175.00 |
| 83649407 | $250.10 | 83649462 | $1,365.00 | 83649514 | $1,400.00 | 83649568 | $280.00 |
| 83649409 | $192.50 | 83649463 | $87.50 | 83649515 | $220.50 | 83649569 | $350.00 |
| 83649410 | $1,875.75 | 83649464 | $350.00 | 83649516 | $17.50 | 83649571 | $55.65 |
| 83649411 | $2,851.00 | 83649465 | $105.00 | 83649517 | $17.50 | 83649574 | $28.51 |
| 83649412 | $7,827.50 | 83649466 | $175.00 | 83649518 | $388.14 | 83649575 | $17.50 |
| 83649413 | $154.00 | 83649467 | $1,795.50 | 83649519 | $350.00 | 83649576 | $129.50 |
| 83649415 | $1,445.06 | 83649468 | $175.00 | 83649520 | $70.00 | 83649577 | $337.81 |
| 83649416 | $350.00 | 83649470 | $700.00 | 83649521 | $52.50 | 83649578 | $116.96 |
| 83649417 | $2,163.00 | 83649471 | $570.20 | 83649522 | $1,600.50 | 83649579 | $129.50 |
| 83649418 | $4,704.15 | 83649472 | $350.00 | 83649523 | $353.50 | 83649580 | $5.30 |
| 83649419 | $700.00 | 83649473 | $175.00 | 83649524 | $542.50 | 83649581 | $52.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83649583 | $142.55 | 83649634 | $598.50 | 83649687 | $224.00 | 83649741 | $301.00 |
| 83649584 | $52.50 | 83649636 | $1,140.40 | 83649688 | $175.00 | 83649742 | $3,500.00 |
| 83649585 | $17.50 | 83649637 | $308.00 | 83649689 | $1,435.00 | 83649743 | $798.28 |
| 83649586 | $29.15 | 83649638 | $627.22 | 83649690 | $280.00 | 83649745 | $262.50 |
| 83649587 | $21.00 | 83649640 | $350.00 | 83649691 | $21.00 | 83649746 | $3,500.00 |
| 83649588 | $175.93 | 83649643 | $717.50 | 83649692 | $392.00 | 83649747 | $749.00 |
| 83649589 | $201.08 | 83649644 | $56.00 | 83649693 | $2,223.78 | 83649748 | $154.00 |
| 83649590 | $231.00 | 83649645 | $700.00 | 83649694 | $175.00 | 83649750 | $2,851.00 |
| 83649591 | $38.71 | 83649646 | $700.00 | 83649695 | $402.50 | 83649751 | $53.00 |
| 83649592 | $87.50 | 83649647 | $178.50 | 83649696 | $627.22 | 83649752 | $1,775.50 |
| 83649593 | $17.50 | 83649648 | $213.50 | 83649697 | $182.00 | 83649753 | $140.00 |
| 83649595 | $3,308.29 | 83649649 | $175.00 | 83649698 | $35.00 | 83649754 | $350.00 |
| 83649596 | $350.00 | 83649650 | $350.00 | 83649699 | $1,327.43 | 83649755 | $318.50 |
| 83649598 | $855.30 | 83649651 | $700.00 | 83649700 | $11,461.02 | 83649756 | $62.01 |
| 83649599 | $105.00 | 83649652 | $56.00 | 83649701 | $350.00 | 83649757 | $378.00 |
| 83649600 | $775.31 | 83649653 | $122.50 | 83649703 | $122.50 | 83649759 | $700.00 |
| 83649601 | $35.00 | 83649654 | $140.00 | 83649704 | $2,470.30 | 83649760 | $1,750.00 |
| 83649602 | $2,501.00 | 83649655 | $105.00 | 83649705 | $280.00 | 83649762 | $98.00 |
| 83649603 | $1,425.50 | 83649656 | $1,775.57 | 83649706 | $500.20 | 83649763 | $280.00 |
| 83649604 | $712.75 | 83649657 | $350.00 | 83649707 | $269.50 | 83649764 | $269.50 |
| 83649605 | $105.00 | 83649658 | $269.50 | 83649708 | $297.50 | 83649765 | $175.00 |
| 83649606 | $35.00 | 83649660 | $35.00 | 83649709 | $175.00 | 83649768 | $20.64 |
| 83649607 | $24.50 | 83649661 | $602.00 | 83649710 | $280.00 | 83649769 | $290.50 |
| 83649608 | $112.00 | 83649662 | $3,501.40 | 83649711 | $353.50 | 83649770 | $350.00 |
| 83649609 | $2,045.65 | 83649663 | $465.50 | 83649712 | $14.00 | 83649771 | $714.00 |
| 83649611 | $105.00 | 83649664 | $1,725.69 | 83649714 | $399.00 | 83649772 | $350.00 |
| 83649612 | $350.00 | 83649665 | $1,425.50 | 83649715 | $210.00 | 83649774 | $7.00 |
| 83649613 | $66.50 | 83649667 | $300.12 | 83649717 | $238.00 | 83649775 | $1,425.50 |
| 83649614 | $140.00 | 83649669 | $175.00 | 83649718 | $35.00 | 83649776 | $350.00 |
| 83649615 | $1,282.95 | 83649670 | $370.63 | 83649719 | $350.00 | 83649777 | $350.00 |
| 83649616 | $3,201.00 | 83649671 | $350.00 | 83649720 | $262.50 | 83649778 | $997.50 |
| 83649617 | $175.00 | 83649672 | $1,425.50 | 83649722 | $700.00 | 83649779 | $712.75 |
| 83649618 | $262.50 | 83649673 | $255.50 | 83649723 | $350.00 | 83649780 | $150.50 |
| 83649619 | $112.00 | 83649674 | $1,225.00 | 83649724 | $87.50 | 83649781 | $1,250.50 |
| 83649620 | $700.00 | 83649675 | $612.50 | 83649727 | $350.00 | 83649782 | $519.18 |
| 83649621 | $231.00 | 83649676 | $1,567.91 | 83649728 | $262.50 | 83649783 | $87.50 |
| 83649622 | $1,539.54 | 83649677 | $500.50 | 83649729 | $52.50 | 83649784 | $385.00 |
| 83649623 | $175.00 | 83649678 | $189.00 | 83649730 | $42.00 | 83649785 | $17.50 |
| 83649624 | $133.00 | 83649679 | $140.00 | 83649731 | $2,851.00 | 83649786 | $861.00 |
| 83649625 | $3,500.00 | 83649680 | $154.00 | 83649733 | $2,950.90 | 83649787 | $137.02 |
| 83649626 | $126.07 | 83649681 | $1,256.50 | 83649734 | $385.00 | 83649788 | $63.00 |
| 83649628 | $77.00 | 83649682 | $175.00 | 83649735 | $35.00 | 83649789 | $87.50 |
| 83649629 | $256.59 | 83649683 | $700.00 | 83649736 | $87.50 | 83649790 | $49.00 |
| 83649630 | $456.16 | 83649684 | $256.59 | 83649737 | $437.50 | 83649791 | $73.50 |
| 83649632 | $892.50 | 83649685 | $142.11 | 83649738 | $437.50 | 83649792 | $633.50 |
| 83649633 | $1,925.00 | 83649686 | $1,855.00 | 83649739 | $105.00 | 83649793 | $196.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83649794 | $6,177.47 | 83649848 | $87.50 | 83649901 | $350.00 | 83649956 | $168.00 |
| 83649796 | $350.00 | 83649849 | $612.50 | 83649902 | $432.54 | 83649957 | $598.71 |
| 83649797 | $140.00 | 83649850 | $70.00 | 83649903 | $780.50 | 83649958 | $6,671.34 |
| 83649799 | $70.00 | 83649851 | $570.20 | 83649904 | $297.50 | 83649959 | $147.00 |
| 83649800 | $35.00 | 83649852 | $35.00 | 83649905 | $6,020.00 | 83649960 | $140.00 |
| 83649801 | $122.50 | 83649853 | $294.00 | 83649906 | $161.00 | 83649961 | $13,009.59 |
| 83649802 | $285.10 | 83649854 | $119.00 | 83649907 | $140.00 | 83649962 | $4,675.64 |
| 83649803 | $855.30 | 83649855 | $332.50 | 83649908 | $329.00 | 83649963 | $119.47 |
| 83649804 | $105.00 | 83649856 | $238.00 | 83649909 | $49.00 | 83649966 | $21.20 |
| 83649805 | $175.00 | 83649857 | $122.50 | 83649910 | $157.50 | 83649967 | $570.20 |
| 83649806 | $14.00 | 83649858 | $35.00 | 83649911 | $570.20 | 83649968 | $70.00 |
| 83649807 | $741.26 | 83649859 | $255.50 | 83649913 | $175.00 | 83649969 | $2,625.00 |
| 83649808 | $14.00 | 83649860 | $2,423.35 | 83649914 | $87.50 | 83649970 | $56.00 |
| 83649809 | $525.00 | 83649861 | $175.00 | 83649915 | $350.00 | 83649971 | $350.00 |
| 83649810 | $437.50 | 83649862 | $350.00 | 83649916 | $430.50 | 83649972 | $77.00 |
| 83649811 | $700.00 | 83649863 | $129.50 | 83649917 | $115.50 | 83649973 | $87.50 |
| 83649812 | $350.00 | 83649864 | $119.00 | 83649918 | $175.00 | 83649974 | $311.50 |
| 83649813 | $157.50 | 83649865 | $350.00 | 83649919 | $290.50 | 83649975 | $227.50 |
| 83649814 | $570.20 | 83649866 | $105.00 | 83649920 | $101.50 | 83649976 | $175.00 |
| 83649815 | $285.10 | 83649868 | $456.16 | 83649921 | $150.50 | 83649977 | $855.30 |
| 83649816 | $350.00 | 83649869 | $420.00 | 83649923 | $2,501.00 | 83649978 | $122.50 |
| 83649817 | $28.51 | 83649870 | $350.00 | 83649925 | $1,250.50 | 83649979 | $70.00 |
| 83649818 | $700.00 | 83649874 | $2,501.00 | 83649927 | $640.20 | 83649980 | $826.79 |
| 83649819 | $392.00 | 83649875 | $301.00 | 83649928 | $395.50 | 83649981 | $798.28 |
| 83649820 | $245.00 | 83649876 | $1,258.35 | 83649929 | $350.00 | 83649982 | $262.50 |
| 83649821 | $404.61 | 83649877 | $175.00 | 83649930 | $1,282.95 | 83649983 | $45.50 |
| 83649823 | $570.20 | 83649878 | $210.00 | 83649931 | $350.00 | 83649984 | $66.50 |
| 83649824 | $72.61 | 83649879 | $2,000.80 | 83649932 | $598.71 | 83649986 | $741.26 |
| 83649825 | $350.00 | 83649880 | $1,500.60 | 83649933 | $4,305.01 | 83649988 | $143.50 |
| 83649826 | $875.00 | 83649881 | $140.00 | 83649934 | $336.00 | 83649990 | $147.00 |
| 83649827 | $175.00 | 83649882 | $175.00 | 83649935 | $3,307.16 | 83649991 | $182.00 |
| 83649828 | $154.00 | 83649883 | $80.50 | 83649936 | $1,853.15 | 83649992 | $2,851.00 |
| 83649829 | $598.50 | 83649884 | $175.00 | 83649937 | $350.00 | 83649993 | $4,219.48 |
| 83649830 | $1,250.50 | 83649886 | $175.00 | 83649939 | $514.50 | 83649994 | $175.00 |
| 83649831 | $294.00 | 83649887 | $1,309.10 | 83649941 | $871.50 | 83649995 | $25.44 |
| 83649832 | $2,851.00 | 83649888 | $472.50 | 83649942 | $420.00 | 83649996 | $350.00 |
| 83649833 | $997.85 | 83649889 | $3,570.00 | 83649943 | $52.50 | 83649997 | $1,050.00 |
| 83649834 | $4,626.50 | 83649890 | $154.00 | 83649946 | $4,875.21 | 83649998 | $175.00 |
| 83649835 | $350.00 | 83649891 | $140.00 | 83649947 | $855.30 | 83650000 | $457.36 |
| 83649837 | $203.00 | 83649892 | $1,050.00 | 83649948 | $70.00 | 83650001 | $9,265.75 |
| 83649838 | $105.00 | 83649893 | $1,102.50 | 83649949 | $115.50 | 83650002 | $738.50 |
| 83649841 | $35.00 | 83649894 | $602.00 | 83649951 | $213.50 | 83650003 | $4,362.03 |
| 83649842 | $350.00 | 83649895 | $308.00 | 83649952 | $53.00 | 83650004 | $52.50 |
| 83649843 | $1,197.42 | 83649896 | $124.02 | 83649953 | $342.12 | 83650005 | $2,851.00 |
| 83649844 | $140.00 | 83649897 | $434.63 | 83649954 | $427.65 | 83650006 | $350.00 |
| 83649847 | $59.50 | 83649900 | $3,126.25 | 83649955 | $1,511.03 | 83650008 | $73.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83650009 | $427.00 | 83650065 | $6,410.03 | 83650119 | $175.00 | 83650172 | $126.00 |
| 83650010 | $73.50 | 83650066 | $551.20 | 83650120 | $343.00 | 83650173 | $256.08 |
| 83650011 | $217.00 | 83650067 | $385.00 | 83650121 | $119.00 | 83650174 | $705.02 |
| 83650012 | $1,938.68 | 83650068 | $437.50 | 83650123 | $175.00 | 83650175 | $800.32 |
| 83650013 | $2,081.23 | 83650069 | $275.60 | 83650124 | $350.00 | 83650176 | $1,596.56 |
| 83650014 | $350.00 | 83650071 | $87.50 | 83650125 | $175.00 | 83650177 | $5,702.00 |
| 83650015 | $63.00 | 83650072 | $87.50 | 83650126 | $175.00 | 83650178 | $1,026.36 |
| 83650016 | $364.00 | 83650073 | $175.00 | 83650128 | $178.50 | 83650179 | $294.00 |
| 83650017 | $101.96 | 83650074 | $175.00 | 83650129 | $210.00 | 83650180 | $1,764.00 |
| 83650018 | $3,535.24 | 83650075 | $70.00 | 83650130 | $42.00 | 83650181 | $1,425.50 |
| 83650020 | $91.00 | 83650076 | $87.50 | 83650131 | $1,151.50 | 83650182 | $3,500.00 |
| 83650021 | $1,250.50 | 83650077 | $87.50 | 83650132 | $189.00 | 83650183 | $700.00 |
| 83650023 | $855.30 | 83650078 | $147.00 | 83650133 | $199.50 | 83650184 | $17.50 |
| 83650024 | $280.00 | 83650079 | $2,851.00 | 83650134 | $66.50 | 83650185 | $273.00 |
| 83650025 | $570.20 | 83650080 | $2,851.00 | 83650135 | $700.00 | 83650187 | $70.00 |
| 83650026 | $374.50 | 83650081 | $2,712.77 | 83650136 | $297.50 | 83650188 | $700.00 |
| 83650027 | $119.00 | 83650082 | $344.50 | 83650137 | $1,425.50 | 83650189 | $712.75 |
| 83650028 | $350.00 | 83650083 | $350.00 | 83650138 | $87.50 | 83650190 | $541.69 |
| 83650029 | $484.67 | 83650084 | $297.50 | 83650139 | $92.02 | 83650191 | $409.50 |
| 83650030 | $35.00 | 83650085 | $14,011.85 | 83650141 | $712.75 | 83650192 | $7,503.00 |
| 83650031 | $63.00 | 83650086 | $129.50 | 83650142 | $896.87 | 83650193 | $115.50 |
| 83650032 | $210.00 | 83650087 | $735.00 | 83650143 | $350.00 | 83650194 | $3,288.50 |
| 83650033 | $245.00 | 83650088 | $1,225.93 | 83650144 | $1,025.20 | 83650195 | $700.00 |
| 83650034 | $350.00 | 83650089 | $819.00 | 83650145 | $175.00 | 83650196 | $294.00 |
| 83650036 | $52.50 | 83650090 | $3,820.34 | 83650146 | $791.00 | 83650197 | $2,480.37 |
| 83650037 | $84.00 | 83650091 | $357.00 | 83650147 | $210.00 | 83650198 | $35.00 |
| 83650038 | $350.00 | 83650092 | $1,250.50 | 83650148 | $1,078.00 | 83650199 | $2,501.00 |
| 83650039 | $350.00 | 83650098 | $87.50 | 83650149 | $70.00 | 83650200 | $1,254.44 |
| 83650040 | $350.00 | 83650099 | $17.50 | 83650150 | $105.00 | 83650201 | $1,200.48 |
| 83650042 | $262.50 | 83650101 | $350.00 | 83650151 | $35.00 | 83650202 | $27.56 |
| 83650043 | $342.12 | 83650102 | $378.00 | 83650152 | $175.00 | 83650203 | $700.00 |
| 83650044 | $744.12 | 83650103 | $175.00 | 83650153 | $1,305.50 | 83650204 | $855.30 |
| 83650047 | $322.00 | 83650105 | $14.00 | 83650154 | $633.88 | 83650205 | $712.75 |
| 83650048 | $3,500.00 | 83650106 | $290.50 | 83650155 | $1,168.91 | 83650206 | $1,565.50 |
| 83650049 | $334.35 | 83650107 | $525.00 | 83650157 | $357.00 | 83650207 | $542.50 |
| 83650050 | $354.30 | 83650108 | $350.00 | 83650158 | $1,140.40 | 83650208 | $500.50 |
| 83650051 | $63.00 | 83650109 | $175.00 | 83650159 | $238.00 | 83650209 | $5,702.00 |
| 83650052 | $350.00 | 83650110 | $285.10 | 83650160 | $1,015.00 | 83650211 | $1,225.00 |
| 83650054 | $318.50 | 83650111 | $70.00 | 83650161 | $2,851.00 | 83650212 | $70.00 |
| 83650056 | $513.18 | 83650112 | $402.50 | 83650162 | $7.00 | 83650213 | $133.00 |
| 83650057 | $712.75 | 83650113 | $24.50 | 83650163 | $189.00 | 83650215 | $375.15 |
| 83650059 | $875.00 | 83650114 | $350.00 | 83650165 | $329.00 | 83650216 | $700.00 |
| 83650060 | $3,500.00 | 83650115 | $1,197.42 | 83650167 | $147.00 | 83650217 | $1,400.00 |
| 83650061 | $392.00 | 83650116 | $4,105.44 | 83650169 | $350.00 | 83650218 | $175.00 |
| 83650062 | $700.00 | 83650117 | $106.00 | 83650170 | $161.00 | 83650219 | $350.00 |
| 83650064 | $641.72 | 83650118 | $262.50 | 83650171 | $1,210.40 | 83650221 | $350.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83650222 | $787.50 | 83650271 | $483.00 | 83650321 | $700.00 | 83650371 | $150.50 |
| 83650223 | $129.50 | 83650273 | $2,024.21 | 83650322 | $70.00 | 83650372 | $175.00 |
| 83650224 | $2,362.27 | 83650274 | $1,750.00 | 83650323 | $70.00 | 83650373 | $262.50 |
| 83650225 | $350.00 | 83650275 | $2,488.25 | 83650324 | $1,140.40 | 83650374 | $227.50 |
| 83650226 | $143.50 | 83650277 | $350.00 | 83650325 | $350.00 | 83650375 | $45.50 |
| 83650227 | $203.00 | 83650278 | $675.20 | 83650326 | $6,414.75 | 83650376 | $91.00 |
| 83650228 | $5,131.80 | 83650279 | $1,425.50 | 83650328 | $350.00 | 83650377 | $112.00 |
| 83650229 | $157.50 | 83650280 | $122.50 | 83650329 | $175.00 | 83650378 | $381.50 |
| 83650230 | $157.50 | 83650281 | $437.50 | 83650330 | $350.00 | 83650379 | $49.00 |
| 83650231 | $350.00 | 83650282 | $175.00 | 83650331 | $87.50 | 83650380 | $175.00 |
| 83650232 | $1,339.97 | 83650283 | $213.50 | 83650332 | $17.50 | 83650381 | $98.00 |
| 83650233 | $154.00 | 83650284 | $444.50 | 83650333 | $1,282.95 | 83650382 | $127.95 |
| 83650234 | $105.00 | 83650285 | $129.50 | 83650334 | $627.22 | 83650383 | $350.00 |
| 83650235 | $1,872.50 | 83650286 | $700.00 | 83650335 | $105.00 | 83650385 | $79.50 |
| 83650236 | $484.67 | 83650287 | $402.50 | 83650336 | $1,050.00 | 83650386 | $2,851.00 |
| 83650237 | $35.00 | 83650289 | $308.00 | 83650337 | $1,425.50 | 83650387 | $493.50 |
| 83650238 | $437.50 | 83650290 | $444.50 | 83650339 | $700.00 | 83650388 | $119.00 |
| 83650239 | $262.50 | 83650291 | $350.00 | 83650340 | $106.00 | 83650389 | $262.50 |
| 83650240 | $367.50 | 83650292 | $1,405.56 | 83650341 | $700.00 | 83650391 | $105.00 |
| 83650241 | $94.50 | 83650293 | $350.00 | 83650342 | $199.57 | 83650392 | $350.00 |
| 83650242 | $87.50 | 83650294 | $114.00 | 83650343 | $2,501.00 | 83650393 | $10.50 |
| 83650243 | $570.20 | 83650295 | $53.00 | 83650344 | $291.59 | 83650394 | $712.75 |
| 83650244 | $17.50 | 83650296 | $350.00 | 83650345 | $28.00 | 83650395 | $562.31 |
| 83650245 | $45.50 | 83650297 | $437.50 | 83650346 | $1,258.21 | 83650396 | $273.00 |
| 83650246 | $35.00 | 83650298 | $175.00 | 83650347 | $285.10 | 83650397 | $115.50 |
| 83650247 | $754.41 | 83650299 | $280.00 | 83650348 | $159.00 | 83650398 | $210.00 |
| 83650248 | $1,050.00 | 83650300 | $1,927.87 | 83650349 | $119.00 | 83650399 | $752.50 |
| 83650249 | $29.15 | 83650301 | $114.04 | 83650350 | $7,259.50 | 83650400 | $700.00 |
| 83650251 | $29.15 | 83650302 | $157.50 | 83650351 | $350.00 | 83650401 | $388.50 |
| 83650252 | $2,851.00 | 83650303 | $294.00 | 83650352 | $880.89 | 83650402 | $465.50 |
| 83650253 | $147.00 | 83650305 | $196.00 | 83650353 | $161.00 | 83650403 | $700.00 |
| 83650254 | $10.50 | 83650306 | $53.00 | 83650354 | $119.00 | 83650404 | $192.50 |
| 83650255 | $66.50 | 83650307 | $595.00 | 83650355 | $98.00 | 83650405 | $7,324.53 |
| 83650256 | $855.30 | 83650308 | $350.00 | 83650356 | $416.50 | 83650406 | $539.00 |
| 83650258 | $855.30 | 83650309 | $122.50 | 83650357 | $192.50 | 83650407 | $450.18 |
| 83650259 | $855.30 | 83650310 | $70.00 | 83650358 | $1,632.51 | 83650408 | $895.26 |
| 83650260 | $855.30 | 83650311 | $2,851.00 | 83650359 | $525.00 | 83650409 | $311.50 |
| 83650261 | $855.30 | 83650312 | $406.00 | 83650360 | $175.00 | 83650411 | $70.00 |
| 83650263 | $753.00 | 83650313 | $297.50 | 83650361 | $105.00 | 83650412 | $1,425.50 |
| 83650264 | $4,251.00 | 83650314 | $70.00 | 83650362 | $112.00 | 83650413 | $350.00 |
| 83650265 | $280.00 | 83650315 | $315.00 | 83650365 | $87.50 | 83650414 | $700.00 |
| 83650266 | $6,402.00 | 83650316 | $350.00 | 83650366 | $115.50 | 83650415 | $175.00 |
| 83650267 | $822.50 | 83650317 | $875.35 | 83650367 | $490.00 | 83650416 | $953.33 |
| 83650268 | $245.00 | 83650318 | $350.00 | 83650368 | $199.57 | 83650417 | $1,050.00 |
| 83650269 | $15.90 | 83650319 | $353.50 | 83650369 | $112.00 | 83650418 | $350.00 |
| 83650270 | $1,009.62 | 83650320 | $1,600.50 | 83650370 | $248.50 | 83650419 | $122.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83650420 | $2,758.00 | 83650468 | $192.50 | 83650522 | $1,015.00 | 83650570 | $500.20 |
| 83650421 | $392.00 | 83650469 | $350.00 | 83650523 | $805.00 | 83650571 | $115.50 |
| 83650422 | $262.50 | 83650470 | $49.00 | 83650524 | $402.50 | 83650573 | $175.00 |
| 83650423 | $196.00 | 83650471 | $269.50 | 83650525 | $525.00 | 83650574 | $2,280.80 |
| 83650424 | $175.00 | 83650472 | $94.50 | 83650526 | $700.00 | 83650575 | $122.50 |
| 83650425 | $115.50 | 83650473 | $122.50 | 83650527 | $245.00 | 83650576 | $350.00 |
| 83650426 | $700.00 | 83650474 | $56.00 | 83650528 | $308.00 | 83650577 | $73.50 |
| 83650427 | $175.00 | 83650475 | $84.00 | 83650529 | $175.00 | 83650578 | $178.50 |
| 83650428 | $280.00 | 83650476 | $101.50 | 83650530 | $66.50 | 83650579 | $136.50 |
| 83650429 | $700.00 | 83650477 | $147.00 | 83650531 | $182.00 | 83650580 | $164.50 |
| 83650430 | $210.00 | 83650478 | $108.50 | 83650532 | $668.50 | 83650581 | $5,702.00 |
| 83650431 | $350.00 | 83650479 | $175.00 | 83650533 | $322.00 | 83650582 | $605.50 |
| 83650433 | $1,425.50 | 83650480 | $245.00 | 83650534 | $1,057.00 | 83650583 | $986.44 |
| 83650434 | $700.00 | 83650481 | $175.00 | 83650535 | $787.50 | 83650584 | $1,172.16 |
| 83650435 | $675.50 | 83650483 | $35.00 | 83650536 | $350.00 | 83650586 | $182.00 |
| 83650436 | $1,425.50 | 83650484 | $700.00 | 83650537 | $875.00 | 83650587 | $350.00 |
| 83650437 | $700.00 | 83650485 | $385.00 | 83650538 | $3,905.87 | 83650588 | $696.50 |
| 83650438 | $80.50 | 83650486 | $1,750.00 | 83650539 | $1,400.00 | 83650590 | $357.00 |
| 83650439 | $318.50 | 83650487 | $105.00 | 83650540 | $700.00 | 83650591 | $17.50 |
| 83650440 | $787.50 | 83650488 | $3,945.25 | 83650541 | $630.00 | 83650592 | $11,632.08 |
| 83650441 | $700.00 | 83650489 | $161.00 | 83650542 | $1,575.00 | 83650593 | $2,138.25 |
| 83650442 | $700.00 | 83650490 | $161.00 | 83650543 | $3,100.50 | 83650594 | $712.75 |
| 83650444 | $87.50 | 83650493 | $1,339.97 | 83650544 | $2,727.21 | 83650598 | $171.50 |
| 83650445 | $1,539.54 | 83650494 | $49.00 | 83650545 | $686.00 | 83650599 | $322.00 |
| 83650446 | $6,414.75 | 83650495 | $161.00 | 83650546 | $1,505.00 | 83650600 | $49.00 |
| 83650447 | $140.00 | 83650496 | $1,309.10 | 83650547 | $4,276.50 | 83650601 | $59.50 |
| 83650448 | $9,138.50 | 83650498 | $5,702.00 | 83650548 | $280.00 | 83650602 | $140.00 |
| 83650449 | $140.00 | 83650499 | $140.00 | 83650549 | $1,540.00 | 83650603 | $350.00 |
| 83650450 | $70.00 | 83650500 | $175.00 | 83650550 | $350.00 | 83650604 | $780.27 |
| 83650451 | $598.50 | 83650503 | $570.20 | 83650551 | $262.50 | 83650605 | $525.00 |
| 83650452 | $1,425.50 | 83650506 | $147.00 | 83650552 | $255.50 | 83650606 | $175.00 |
| 83650453 | $350.00 | 83650507 | $52.50 | 83650554 | $87.50 | 83650607 | $684.24 |
| 83650454 | $175.00 | 83650508 | $2,793.98 | 83650555 | $105.00 | 83650608 | $297.50 |
| 83650455 | $402.50 | 83650509 | $11,404.00 | 83650556 | $1,673.00 | 83650609 | $245.00 |
| 83650456 | $1,025.41 | 83650510 | $11,404.00 | 83650557 | $199.50 | 83650610 | $570.20 |
| 83650457 | $350.00 | 83650511 | $2,024.21 | 83650558 | $77.00 | 83650612 | $142.55 |
| 83650458 | $6,552.62 | 83650512 | $178.50 | 83650559 | $525.00 | 83650613 | $940.83 |
| 83650459 | $6,977.79 | 83650513 | $301.00 | 83650560 | $21.73 | 83650614 | $200.08 |
| 83650460 | $245.00 | 83650514 | $49.00 | 83650561 | $140.00 | 83650615 | $484.67 |
| 83650461 | $175.00 | 83650515 | $912.32 | 83650562 | $2,630.80 | 83650616 | $2,803.68 |
| 83650462 | $350.00 | 83650516 | $164.50 | 83650563 | $164.50 | 83650617 | $7,000.00 |
| 83650463 | $175.00 | 83650517 | $262.50 | 83650564 | $70.00 | 83650618 | $175.00 |
| 83650464 | $220.06 | 83650518 | $367.50 | 83650565 | $175.00 | 83650619 | $1,050.00 |
| 83650465 | $367.50 | 83650519 | $1,435.00 | 83650566 | $1,682.09 | 83650620 | $655.73 |
| 83650466 | $70.00 | 83650520 | $5,131.80 | 83650568 | $700.00 | 83650621 | $105.00 |
| 83650467 | $129.50 | 83650521 | $266.00 | 83650569 | $790.16 | 83650622 | $129.40 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83650623 | $26.50 | 83650677 | $87.50 | 83650726 | $682.50 | 83650777 | $133.00 |
| 83650624 | $175.00 | 83650678 | $66.50 | 83650727 | $122.50 | 83650778 | $122.50 |
| 83650625 | $154.00 | 83650679 | $115.50 | 83650728 | $73.50 | 83650779 | $80.50 |
| 83650626 | $234.50 | 83650680 | $2,876.15 | 83650729 | $157.50 | 83650780 | $175.00 |
| 83650627 | $1,425.50 | 83650681 | $227.50 | 83650730 | $513.18 | 83650781 | $220.50 |
| 83650628 | $700.00 | 83650682 | $700.00 | 83650731 | $339.50 | 83650782 | $185.50 |
| 83650629 | $350.00 | 83650683 | $7,840.25 | 83650732 | $35.00 | 83650783 | $350.00 |
| 83650630 | $350.00 | 83650684 | $1,788.50 | 83650733 | $741.26 | 83650784 | $129.50 |
| 83650632 | $513.18 | 83650685 | $507.50 | 83650735 | $133.00 | 83650785 | $427.65 |
| 83650633 | $140.00 | 83650686 | $129.50 | 83650736 | $129.50 | 83650786 | $28.51 |
| 83650635 | $297.50 | 83650687 | $350.00 | 83650737 | $280.00 | 83650787 | $1,619.02 |
| 83650636 | $119.00 | 83650688 | $2,501.00 | 83650738 | $800.25 | 83650788 | $2,625.00 |
| 83650637 | $262.50 | 83650689 | $1,050.00 | 83650740 | $350.00 | 83650789 | $385.00 |
| 83650638 | $570.20 | 83650690 | $350.00 | 83650741 | $2,851.00 | 83650790 | $4,647.13 |
| 83650640 | $70.00 | 83650691 | $42.00 | 83650742 | $129.50 | 83650791 | $182.00 |
| 83650641 | $70.00 | 83650692 | $9,253.00 | 83650743 | $112.00 | 83650792 | $1,075.43 |
| 83650642 | $612.50 | 83650693 | $350.00 | 83650744 | $79.50 | 83650793 | $350.00 |
| 83650643 | $1,400.00 | 83650694 | $297.50 | 83650745 | $741.26 | 83650794 | $350.00 |
| 83650644 | $119.00 | 83650696 | $31.50 | 83650746 | $700.00 | 83650795 | $87.50 |
| 83650645 | $497.00 | 83650698 | $540.16 | 83650747 | $285.10 | 83650796 | $344.50 |
| 83650646 | $140.00 | 83650699 | $269.50 | 83650749 | $255.50 | 83650797 | $164.50 |
| 83650647 | $912.32 | 83650700 | $171.50 | 83650750 | $315.00 | 83650798 | $59.50 |
| 83650648 | $402.50 | 83650701 | $87.50 | 83650751 | $24.50 | 83650799 | $2,423.35 |
| 83650649 | $350.00 | 83650702 | $30.74 | 83650752 | $304.50 | 83650800 | $262.50 |
| 83650650 | $525.00 | 83650703 | $346.50 | 83650753 | $87.50 | 83650801 | $700.00 |
| 83650651 | $855.30 | 83650704 | $210.00 | 83650754 | $350.00 | 83650802 | $157.50 |
| 83650653 | $66.50 | 83650705 | $175.00 | 83650755 | $101.50 | 83650803 | $987.00 |
| 83650654 | $320.10 | 83650706 | $350.00 | 83650756 | $769.77 | 83650804 | $427.65 |
| 83650655 | $3,848.85 | 83650707 | $570.20 | 83650757 | $265.00 | 83650805 | $105.00 |
| 83650657 | $140.00 | 83650708 | $437.50 | 83650758 | $350.00 | 83650806 | $367.50 |
| 83650658 | $114.04 | 83650709 | $476.00 | 83650759 | $1,227.28 | 83650807 | $460.80 |
| 83650659 | $3,201.00 | 83650710 | $5,002.00 | 83650760 | $52.50 | 83650808 | $150.50 |
| 83650661 | $1,120.00 | 83650711 | $318.50 | 83650761 | $140.00 | 83650810 | $350.00 |
| 83650663 | $684.24 | 83650712 | $157.50 | 83650762 | $87.50 | 83650811 | $1,550.50 |
| 83650664 | $4,162.46 | 83650713 | $63.00 | 83650764 | $702.78 | 83650812 | $1,059.98 |
| 83650665 | $1,140.40 | 83650714 | $129.50 | 83650765 | $1,750.70 | 83650813 | $570.20 |
| 83650666 | $122.50 | 83650715 | $297.50 | 83650766 | $7,127.50 | 83650814 | $294.00 |
| 83650667 | $1,425.50 | 83650716 | $381.50 | 83650767 | $4,133.95 | 83650816 | $350.00 |
| 83650669 | $1,980.30 | 83650717 | $4,899.21 | 83650768 | $1,600.50 | 83650817 | $8,410.45 |
| 83650670 | $880.75 | 83650718 | $2,116.50 | 83650769 | $175.00 | 83650818 | $832.26 |
| 83650671 | $105.00 | 83650719 | $1,653.58 | 83650771 | $112.00 | 83650819 | $175.00 |
| 83650672 | $798.28 | 83650720 | $2,138.29 | 83650772 | $35.00 | 83650820 | $203.00 |
| 83650673 | $769.77 | 83650721 | $753.00 | 83650773 | $35.00 | 83650821 | $10,121.05 |
| 83650674 | $454.74 | 83650723 | $175.00 | 83650774 | $1,750.00 | 83650823 | $602.00 |
| 83650675 | $311.50 | 83650724 | $294.00 | 83650775 | $427.65 | 83650824 | $3,500.00 |
| 83650676 | $2,491.17 | 83650725 | $350.00 | 83650776 | $570.20 | 83650825 | $49.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83650828 | $342.12 | 83650921 | $70.00 | 83651003 | $57.02 | 83651090 | $525.00 |
| 83650829 | $175.00 | 83650923 | $541.69 | 83651007 | $700.00 | 83651094 | $164.50 |
| 83650833 | $2,800.00 | 83650924 | $350.00 | 83651008 | $700.00 | 83651095 | $24.50 |
| 83650834 | $35.00 | 83650927 | $3,201.00 | 83651011 | $700.00 | 83651097 | $367.50 |
| 83650837 | $5,250.00 | 83650930 | $402.50 | 83651013 | $832.26 | 83651102 | $35.00 |
| 83650840 | $52.50 | 83650933 | $297.50 | 83651014 | $175.00 | 83651103 | $66.50 |
| 83650841 | $35.00 | 83650934 | $2,200.88 | 83651015 | $1,942.50 | 83651104 | $115.50 |
| 83650843 | $366.43 | 83650935 | $700.00 | 83651017 | $20.16 | 83651105 | $13.25 |
| 83650845 | $125.05 | 83650936 | $350.00 | 83651019 | $2,800.00 | 83651107 | $2,252.29 |
| 83650852 | $8,310.00 | 83650938 | $84.00 | 83651021 | $479.50 | 83651109 | $28.51 |
| 83650856 | $70.00 | 83650942 | $315.00 | 83651022 | $490.00 | 83651110 | $1.06 |
| 83650859 | $52.50 | 83650943 | $17.50 | 83651023 | $87.50 | 83651111 | $1,659.00 |
| 83650860 | $7.00 | 83650944 | $875.00 | 83651030 | $525.00 | 83651112 | $70.00 |
| 83650861 | $21.00 | 83650945 | $700.00 | 83651033 | $350.00 | 83651113 | $313.61 |
| 83650863 | $87.50 | 83650946 | $2,075.25 | 83651034 | $75.03 | 83651116 | $1,890.00 |
| 83650865 | $1,417.50 | 83650947 | $6,917.50 | 83651036 | $70.00 | 83651118 | $87.50 |
| 83650867 | $157.50 | 83650948 | $1,495.50 | 83651037 | $122.50 | 83651123 | $1,195.15 |
| 83650868 | $14.00 | 83650953 | $85.53 | 83651038 | $275.60 | 83651124 | $1,032.85 |
| 83650869 | $787.50 | 83650955 | $1,600.50 | 83651040 | $350.00 | 83651126 | $490.00 |
| 83650874 | $3,500.00 | 83650956 | $300.12 | 83651041 | $525.00 | 83651127 | $1,638.00 |
| 83650876 | $832.70 | 83650957 | $10.50 | 83651044 | $175.00 | 83651129 | $31.50 |
| 83650878 | $10.50 | 83650960 | $1,400.00 | 83651046 | $1,425.50 | 83651131 | $53.00 |
| 83650881 | $383.61 | 83650961 | $350.00 | 83651047 | $1,050.00 | 83651132 | $142.55 |
| 83650882 | $907.80 | 83650963 | $570.20 | 83651048 | $37.68 | 83651134 | $14.00 |
| 83650883 | $300.33 | 83650964 | $3,500.00 | 83651050 | $80.24 | 83651135 | $2,450.00 |
| 83650884 | $35.51 | 83650965 | $450.18 | 83651053 | $2,800.00 | 83651137 | $700.00 |
| 83650885 | $350.00 | 83650966 | $21.00 | 83651055 | $70.00 | 83651138 | $2,100.00 |
| 83650887 | $57.24 | 83650968 | $700.00 | 83651056 | $168.00 | 83651139 | $350.00 |
| 83650889 | $63.00 | 83650969 | $175.00 | 83651057 | $70.00 | 83651141 | $175.00 |
| 83650890 | $87.50 | 83650970 | $4,515.91 | 83651058 | $2,025.60 | 83651143 | $63.00 |
| 83650892 | $1,225.93 | 83650972 | $285.10 | 83651060 | $313.61 | 83651144 | $10,004.00 |
| 83650893 | $721.00 | 83650974 | $63.00 | 83651063 | $437.50 | 83651145 | $350.00 |
| 83650894 | $350.00 | 83650975 | $35.00 | 83651064 | $70.00 | 83651148 | $2,756.00 |
| 83650895 | $1,513.00 | 83650981 | $700.00 | 83651067 | $175.00 | 83651151 | $88.60 |
| 83650897 | $175.00 | 83650984 | $3,201.00 | 83651068 | $1,775.50 | 83651152 | $35.00 |
| 83650900 | $175.00 | 83650986 | $777.00 | 83651069 | $3,113.50 | 83651153 | $105.00 |
| 83650901 | $525.00 | 83650987 | $7,000.00 | 83651074 | $87.50 | 83651154 | $1,120.35 |
| 83650903 | $700.00 | 83650988 | $2,450.00 | 83651075 | $320.10 | 83651157 | $380.26 |
| 83650905 | $87.50 | 83650989 | $100.04 | 83651078 | $75.03 | 83651158 | $14.00 |
| 83650909 | $1,750.00 | 83650991 | $700.00 | 83651080 | $2,851.00 | 83651162 | $21,007.00 |
| 83650911 | $57,020.00 | 83650992 | $2,851.00 | 83651081 | $85.53 | 83651166 | $68.03 |
| 83650912 | $80.50 | 83650993 | $1,759.50 | 83651082 | $2,851.00 | 83651167 | $28.00 |
| 83650914 | $35.00 | 83650994 | $83,057.55 | 83651083 | $1,400.00 | 83651168 | $35.00 |
| 83650915 | $350.00 | 83650997 | $540.95 | 83651085 | $175.00 | 83651169 | $350.00 |
| 83650916 | $1,000.40 | 83650998 | $480.15 | 83651086 | $1,250.50 | 83651171 | $682.50 |
| 83650917 | $87.50 | 83650999 | $24.50 | 83651087 | $32.81 | 83651172 | $53.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83651173 | $332.50 | 83651258 | $3.50 | 83651327 | $350.00 | 83651414 | $2,259.14 |
| 83651174 | $175.00 | 83651259 | $105.00 | 83651329 | $17.50 | 83651416 | $17.50 |
| 83651175 | $262.50 | 83651260 | $285.10 | 83651331 | $7.00 | 83651417 | $175.00 |
| 83651177 | $13,635.37 | 83651261 | $250.10 | 83651332 | $60.52 | 83651420 | $77.00 |
| 83651179 | $350.00 | 83651262 | $525.00 | 83651333 | $924.86 | 83651421 | $320.10 |
| 83651182 | $392.00 | 83651263 | $350.00 | 83651334 | $1,315.23 | 83651424 | $191.55 |
| 83651187 | $63.00 | 83651264 | $700.00 | 83651335 | $350.00 | 83651426 | $7,000.00 |
| 83651188 | $126.00 | 83651266 | $1,750.00 | 83651336 | $5,702.00 | 83651427 | $42.00 |
| 83651189 | $10.50 | 83651268 | $70.00 | 83651337 | $370.63 | 83651430 | $9.63 |
| 83651190 | $9.45 | 83651269 | $175.00 | 83651340 | $57.02 | 83651431 | $700.00 |
| 83651191 | $700.00 | 83651270 | $1,820.00 | 83651342 | $350.00 | 83651432 | $3.50 |
| 83651194 | $1,800.30 | 83651272 | $3.50 | 83651343 | $266.00 | 83651434 | $712.75 |
| 83651195 | $28.00 | 83651274 | $367.50 | 83651344 | $597.36 | 83651435 | $350.00 |
| 83651196 | $700.00 | 83651276 | $350.00 | 83651348 | $392.00 | 83651437 | $180.02 |
| 83651197 | $1,425.50 | 83651277 | $14.00 | 83651350 | $87.50 | 83651438 | $35.00 |
| 83651198 | $816.92 | 83651278 | $200.08 | 83651353 | $399.14 | 83651439 | $500.20 |
| 83651200 | $428.96 | 83651279 | $262.50 | 83651355 | $77.00 | 83651440 | $42.00 |
| 83651202 | $1,400.00 | 83651281 | $105.00 | 83651357 | $14,255.00 | 83651441 | $1,950.50 |
| 83651203 | $350.00 | 83651282 | $87.50 | 83651358 | $100.04 | 83651442 | $3,500.00 |
| 83651204 | $350.00 | 83651283 | $102.90 | 83651359 | $490.00 | 83651443 | $1,515.50 |
| 83651208 | $35.00 | 83651285 | $700.00 | 83651361 | $212.55 | 83651444 | $1,710.60 |
| 83651209 | $35.00 | 83651288 | $70.00 | 83651363 | $3,251.30 | 83651445 | $700.00 |
| 83651211 | $225.00 | 83651289 | $402.50 | 83651365 | $1,050.00 | 83651446 | $35.00 |
| 83651212 | $175.00 | 83651291 | $350.00 | 83651366 | $18,109.41 | 83651447 | $1,400.00 |
| 83651214 | $3.50 | 83651292 | $712.75 | 83651369 | $157.50 | 83651451 | $227.50 |
| 83651215 | $50.02 | 83651293 | $42.00 | 83651373 | $35.00 | 83651453 | $94.50 |
| 83651216 | $700.00 | 83651294 | $1,410.50 | 83651375 | $1,330.00 | 83651456 | $430.50 |
| 83651218 | $10.50 | 83651295 | $370.63 | 83651376 | $87.50 | 83651460 | $114.04 |
| 83651222 | $305.00 | 83651296 | $2,450.70 | 83651378 | $124.54 | 83651461 | $114.04 |
| 83651223 | $38.16 | 83651302 | $87.50 | 83651385 | $268.82 | 83651462 | $35.00 |
| 83651224 | $77.00 | 83651304 | $588.00 | 83651386 | $3,519.80 | 83651465 | $70.00 |
| 83651225 | $14.00 | 83651306 | $285.10 | 83651388 | $142.55 | 83651466 | $52.50 |
| 83651226 | $285.10 | 83651307 | $482.30 | 83651389 | $1,425.50 | 83651468 | $241.50 |
| 83651227 | $350.00 | 83651308 | $52.55 | 83651394 | $700.00 | 83651470 | $21.20 |
| 83651228 | $87.50 | 83651311 | $7,302.50 | 83651395 | $2,501.00 | 83651474 | $119.00 |
| 83651229 | $21.00 | 83651312 | $525.00 | 83651397 | $142.55 | 83651475 | $15,971.47 |
| 83651232 | $10.50 | 83651313 | $87.50 | 83651399 | $175.00 | 83651476 | $70.00 |
| 83651233 | $3,288.50 | 83651314 | $250.10 | 83651400 | $269.50 | 83651480 | $486.50 |
| 83651236 | $168.00 | 83651315 | $245.00 | 83651401 | $13.25 | 83651481 | $290.50 |
| 83651237 | $227.50 | 83651317 | $99.20 | 83651402 | $1,250.50 | 83651483 | $182.00 |
| 83651243 | $122.50 | 83651319 | $3,706.30 | 83651403 | $1,412.75 | 83651484 | $52.50 |
| 83651244 | $263.00 | 83651322 | $114.04 | 83651404 | $175.00 | 83651486 | $2,238.28 |
| 83651251 | $21.00 | 83651323 | $3,901.00 | 83651405 | $175.00 | 83651487 | $3.50 |
| 83651253 | $7.00 | 83651324 | $700.00 | 83651409 | $175.00 | 83651489 | $350.00 |
| 83651255 | $38.50 | 83651325 | $250.10 | 83651411 | $150.06 | 83651491 | $6,402.00 |
| 83651256 | $350.00 | 83651326 | $280.00 | 83651413 | $1,050.00 | 83651493 | $42.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83651496 | $350.00 | 83651579 | $15.90 | 83651677 | $350.00 | 83651731 | $265.00 |
| 83651497 | $700.00 | 83651580 | $675.20 | 83651678 | $350.00 | 83651732 | $1,425.50 |
| 83651499 | $35.00 | 83651582 | $1,345.23 | 83651679 | $350.00 | 83651733 | $4,130.45 |
| 83651500 | $1,750.00 | 83651585 | $35.00 | 83651680 | $175.00 | 83651734 | $154.00 |
| 83651501 | $275.11 | 83651586 | $700.00 | 83651681 | $350.00 | 83651736 | $1,137.50 |
| 83651503 | $22.79 | 83651587 | $700.00 | 83651682 | $665.00 | 83651737 | $17.50 |
| 83651505 | $70.00 | 83651588 | $350.00 | 83651683 | $612.50 | 83651738 | $980.00 |
| 83651506 | $315.00 | 83651592 | $500.20 | 83651684 | $56.00 | 83651739 | $136.50 |
| 83651508 | $2,350.80 | 83651593 | $14.00 | 83651685 | $143.10 | 83651740 | $52.50 |
| 83651509 | $87.50 | 83651594 | $350.00 | 83651686 | $350.00 | 83651741 | $1,050.00 |
| 83651511 | $140.00 | 83651595 | $175.00 | 83651687 | $350.00 | 83651742 | $35.00 |
| 83651512 | $175.00 | 83651596 | $175.00 | 83651688 | $1,425.50 | 83651743 | $1,275.51 |
| 83651513 | $700.00 | 83651597 | $1,750.00 | 83651689 | $105.00 | 83651744 | $262.50 |
| 83651514 | $137.52 | 83651598 | $644.00 | 83651690 | $245.00 | 83651745 | $350.00 |
| 83651517 | $35.00 | 83651599 | $157.50 | 83651691 | $175.00 | 83651748 | $1,400.00 |
| 83651520 | $262.50 | 83651600 | $168.00 | 83651692 | $700.00 | 83651749 | $700.00 |
| 83651521 | $2,851.00 | 83651603 | $125.05 | 83651693 | $875.00 | 83651750 | $66.50 |
| 83651523 | $35.00 | 83651606 | $52.50 | 83651696 | $700.00 | 83651751 | $105.00 |
| 83651525 | $285.10 | 83651608 | $5,040.52 | 83651697 | $175.00 | 83651753 | $552.70 |
| 83651527 | $5,702.00 | 83651609 | $4,276.50 | 83651698 | $1,001.00 | 83651754 | $175.00 |
| 83651529 | $262.62 | 83651612 | $3,201.00 | 83651699 | $700.00 | 83651755 | $63.00 |
| 83651530 | $350.00 | 83651613 | $45.50 | 83651701 | $420.00 | 83651756 | $717.50 |
| 83651532 | $399.14 | 83651615 | $525.00 | 83651703 | $2,394.84 | 83651757 | $385.00 |
| 83651533 | $35.00 | 83651617 | $57.02 | 83651704 | $756.00 | 83651758 | $285.10 |
| 83651535 | $350.00 | 83651618 | $98.00 | 83651705 | $252.00 | 83651759 | $70.00 |
| 83651536 | $175.00 | 83651619 | $175.00 | 83651706 | $175.00 | 83651760 | $2,851.00 |
| 83651541 | $7.50 | 83651622 | $175.00 | 83651708 | $5,373.54 | 83651762 | $3,934.38 |
| 83651542 | $350.00 | 83651624 | $14,255.00 | 83651709 | $5,021.36 | 83651763 | $24.50 |
| 83651543 | $1,050.00 | 83651626 | $350.00 | 83651710 | $142.55 | 83651764 | $55.68 |
| 83651551 | $350.00 | 83651627 | $29.34 | 83651711 | $525.00 | 83651765 | $1,100.16 |
| 83651554 | $4,305.01 | 83651628 | $49.00 | 83651712 | $525.00 | 83651766 | $285.10 |
| 83651556 | $275.11 | 83651629 | $39.12 | 83651713 | $2,975.00 | 83651768 | $175.00 |
| 83651557 | $142.55 | 83651648 | $525.00 | 83651714 | $6,037.50 | 83651769 | $175.00 |
| 83651558 | $115.50 | 83651649 | $700.00 | 83651715 | $819.21 | 83651770 | $350.00 |
| 83651559 | $87.50 | 83651650 | $175.00 | 83651716 | $525.00 | 83651772 | $250.10 |
| 83651562 | $399.14 | 83651658 | $350.00 | 83651717 | $2,415.00 | 83651775 | $19.61 |
| 83651563 | $105.00 | 83651660 | $350.00 | 83651718 | $166.50 | 83651776 | $5,250.00 |
| 83651564 | $70.00 | 83651662 | $1,600.50 | 83651720 | $3,500.00 | 83651777 | $1,500.60 |
| 83651565 | $350.00 | 83651663 | $1,007.50 | 83651721 | $485.18 | 83651779 | $475.19 |
| 83651567 | $57.02 | 83651664 | $350.00 | 83651722 | $721.00 | 83651780 | $450.18 |
| 83651568 | $66.50 | 83651665 | $350.00 | 83651724 | $413.00 | 83651781 | $725.29 |
| 83651571 | $35.00 | 83651666 | $262.50 | 83651725 | $157.50 | 83651782 | $175.00 |
| 83651572 | $17.50 | 83651670 | $122.50 | 83651726 | $700.00 | 83651783 | $1,100.44 |
| 83651574 | $227.50 | 83651671 | $525.00 | 83651727 | $700.00 | 83651786 | $125.05 |
| 83651577 | $175.00 | 83651672 | $262.50 | 83651729 | $150.50 | 83651787 | $70.00 |
| 83651578 | $85.53 | 83651676 | $4,550.00 | 83651730 | $18,856.00 | 83651788 | $105.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83651789 | $200.08 | 83651846 | $3,500.00 | 83651899 | $665.00 | 83651946 | $1,421.86 |
| 83651790 | $200.08 | 83651847 | $350.00 | 83651900 | $70.00 | 83651951 | $700.00 |
| 83651792 | $4,276.50 | 83651848 | $1,050.00 | 83651901 | $70.00 | 83651952 | $1,750.00 |
| 83651793 | $1,750.00 | 83651849 | $700.00 | 83651902 | $140.00 | 83651954 | $5,702.00 |
| 83651794 | $159.00 | 83651850 | $350.00 | 83651903 | $175.00 | 83651955 | $3,850.00 |
| 83651795 | $700.00 | 83651851 | $700.00 | 83651904 | $280.00 | 83651957 | $350.00 |
| 83651797 | $210.00 | 83651853 | $350.00 | 83651905 | $105.00 | 83651958 | $822.23 |
| 83651799 | $339.50 | 83651855 | $2,100.00 | 83651906 | $175.00 | 83651961 | $350.00 |
| 83651800 | $105.00 | 83651856 | $2,240.00 | 83651907 | $35.00 | 83651963 | $525.00 |
| 83651801 | $1,750.00 | 83651857 | $350.00 | 83651908 | $105.00 | 83651965 | $7,000.00 |
| 83651802 | $469.00 | 83651860 | $1,801.30 | 83651909 | $210.00 | 83651967 | $385.00 |
| 83651803 | $7,311.50 | 83651861 | $3,500.00 | 83651910 | $105.00 | 83651968 | $350.00 |
| 83651804 | $245.00 | 83651862 | $700.00 | 83651911 | $105.00 | 83651970 | $77.43 |
| 83651805 | $2,100.00 | 83651863 | $700.00 | 83651912 | $35.00 | 83651971 | $3,500.00 |
| 83651806 | $700.00 | 83651864 | $700.00 | 83651913 | $35.00 | 83651973 | $3,751.50 |
| 83651809 | $105.00 | 83651865 | $6,890.00 | 83651914 | $280.00 | 83651974 | $87.50 |
| 83651810 | $228.08 | 83651866 | $700.00 | 83651915 | $35.00 | 83651975 | $77.00 |
| 83651811 | $700.00 | 83651869 | $700.00 | 83651916 | $455.00 | 83651976 | $182.00 |
| 83651812 | $2,310.00 | 83651870 | $35.00 | 83651917 | $420.00 | 83651977 | $304.50 |
| 83651814 | $350.00 | 83651871 | $70.00 | 83651918 | $70.00 | 83651978 | $143.50 |
| 83651815 | $350.00 | 83651872 | $735.00 | 83651919 | $70.00 | 83651979 | $1,221.50 |
| 83651816 | $525.00 | 83651873 | $35.00 | 83651921 | $70.00 | 83651980 | $700.00 |
| 83651817 | $787.50 | 83651874 | $35.00 | 83651922 | $105.00 | 83651981 | $2,205.00 |
| 83651818 | $647.50 | 83651876 | $210.00 | 83651923 | $175.00 | 83651982 | $280.00 |
| 83651820 | $700.00 | 83651877 | $280.00 | 83651924 | $140.00 | 83651983 | $1,400.00 |
| 83651821 | $1,050.00 | 83651878 | $35.00 | 83651925 | $210.00 | 83651984 | $2,275.00 |
| 83651822 | $1,225.00 | 83651879 | $105.00 | 83651926 | $35.00 | 83651985 | $1,750.00 |
| 83651824 | $1,400.00 | 83651880 | $35.00 | 83651927 | $35.00 | 83651986 | $525.00 |
| 83651825 | $1,400.00 | 83651881 | $175.00 | 83651928 | $105.00 | 83651987 | $437.50 |
| 83651826 | $350.00 | 83651882 | $455.00 | 83651929 | $210.00 | 83651988 | $2,826.75 |
| 83651827 | $1,225.00 | 83651883 | $35.00 | 83651930 | $455.00 | 83651989 | $350.00 |
| 83651828 | $350.00 | 83651884 | $105.00 | 83651931 | $3,080.00 | 83651990 | $1,050.00 |
| 83651829 | $700.00 | 83651885 | $35.00 | 83651932 | $70.00 | 83651991 | $350.00 |
| 83651830 | $350.00 | 83651886 | $35.00 | 83651933 | $105.00 | 83651992 | $1,750.00 |
| 83651831 | $700.00 | 83651887 | $35.00 | 83651934 | $105.00 | 83651993 | $5,250.00 |
| 83651832 | $1,050.00 | 83651888 | $70.00 | 83651935 | $35.00 | 83651994 | $241.50 |
| 83651833 | $350.00 | 83651889 | $315.00 | 83651936 | $245.00 | 83651995 | $1,050.00 |
| 83651834 | $350.00 | 83651890 | $840.00 | 83651937 | $1,890.00 | 83651996 | $1,050.00 |
| 83651835 | $1,225.00 | 83651891 | $70.00 | 83651938 | $105.00 | 83651997 | $1,750.00 |
| 83651836 | $17,391.10 | 83651892 | $105.00 | 83651939 | $35.00 | 83651999 | $787.50 |
| 83651837 | $700.00 | 83651893 | $35.00 | 83651940 | $280.00 | 83652001 | $1,750.00 |
| 83651838 | $3,201.00 | 83651894 | $245.00 | 83651941 | $35.00 | 83652002 | $350.00 |
| 83651839 | $1,050.00 | 83651895 | $210.00 | 83651942 | $245.00 | 83652003 | $350.00 |
| 83651840 | $2,800.00 | 83651896 | $105.00 | 83651943 | $3,500.00 | 83652004 | $612.50 |
| 83651842 | $1,050.00 | 83651897 | $455.00 | 83651944 | $393.36 | 83652005 | $1,155.00 |
| 83651845 | $371.00 | 83651898 | $35.00 | 83651945 | $437.05 | 83652006 | $350.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83652007 | $1,750.00 | 83652057 | $700.00 | 83652109 | $350.00 | 83652181 | $297.50 |
| 83652008 | $2,485.00 | 83652058 | $1,250.50 | 83652110 | $700.00 | 83652182 | $175.00 |
| 83652009 | $3,906.00 | 83652059 | $689.00 | 83652111 | $1,750.00 | 83652183 | $175.00 |
| 83652010 | $1,039.50 | 83652060 | $140.00 | 83652112 | $1,750.00 | 83652184 | $7.00 |
| 83652011 | $350.00 | 83652061 | $2,630.80 | 83652113 | $175.00 | 83652185 | $700.00 |
| 83652012 | $122.50 | 83652062 | $700.00 | 83652114 | $811.84 | 83652186 | $175.00 |
| 83652016 | $385.00 | 83652063 | $1,740.50 | 83652116 | $1,050.00 | 83652187 | $350.00 |
| 83652017 | $273.00 | 83652064 | $810.10 | 83652117 | $350.00 | 83652188 | $175.00 |
| 83652018 | $5,064.50 | 83652066 | $1,815.60 | 83652118 | $350.00 | 83652189 | $14,000.00 |
| 83652019 | $700.00 | 83652067 | $350.00 | 83652119 | $1,400.00 | 83652190 | $350.00 |
| 83652020 | $3,106.00 | 83652069 | $700.00 | 83652120 | $700.00 | 83652191 | $700.00 |
| 83652021 | $105.00 | 83652070 | $1,039.00 | 83652123 | $3,500.00 | 83652192 | $350.00 |
| 83652022 | $1,201.36 | 83652071 | $1,885.60 | 83652125 | $562.67 | 83652193 | $350.00 |
| 83652023 | $1,505.00 | 83652072 | $175.00 | 83652130 | $3,500.00 | 83652194 | $626.50 |
| 83652025 | $350.00 | 83652073 | $2,565.90 | 83652131 | $1,050.00 | 83652195 | $35.00 |
| 83652026 | $712.75 | 83652074 | $855.30 | 83652133 | $1,050.00 | 83652196 | $4.76 |
| 83652027 | $1,995.70 | 83652075 | $350.00 | 83652134 | $5,250.00 | 83652197 | $257.10 |
| 83652028 | $2,138.25 | 83652076 | $1,710.60 | 83652135 | $1,536.50 | 83652202 | $350.00 |
| 83652029 | $79.50 | 83652077 | $140.00 | 83652136 | $5,950.00 | 83652203 | $85.53 |
| 83652030 | $3,148.50 | 83652078 | $1,750.00 | 83652137 | $6,300.00 | 83652205 | $1,625.07 |
| 83652031 | $4,229.00 | 83652079 | $350.00 | 83652139 | $535.50 | 83652206 | $70.00 |
| 83652032 | $1,940.65 | 83652080 | $1,050.00 | 83652140 | $13,293.00 | 83652211 | $3,500.00 |
| 83652033 | $1,568.05 | 83652081 | $525.00 | 83652145 | $70.00 | 83652213 | $35.00 |
| 83652034 | $53.00 | 83652083 | $1,750.00 | 83652153 | $3,500.00 | 83652217 | $17.50 |
| 83652035 | $570.20 | 83652084 | $350.00 | 83652154 | $4,167.39 | 83652218 | $1,497.00 |
| 83652036 | $971.17 | 83652085 | $1,225.00 | 83652155 | $5,250.00 | 83652219 | $700.00 |
| 83652037 | $9,096.68 | 83652086 | $350.00 | 83652161 | $280.00 | 83652223 | $227.50 |
| 83652038 | $631.00 | 83652087 | $835.12 | 83652162 | $1,963.50 | 83652226 | $80.50 |
| 83652039 | $10,879.00 | 83652089 | $700.00 | 83652163 | $647.50 | 83652228 | $75.03 |
| 83652040 | $1,229.50 | 83652090 | $525.00 | 83652164 | $350.00 | 83652229 | $70.00 |
| 83652041 | $1,743.05 | 83652091 | $350.00 | 83652165 | $350.00 | 83652230 | $350.00 |
| 83652042 | $66.25 | 83652092 | $525.00 | 83652166 | $525.00 | 83652235 | $3,026.00 |
| 83652043 | $39.75 | 83652093 | $175.00 | 83652167 | $1,066.83 | 83652236 | $175.00 |
| 83652044 | $945.00 | 83652094 | $1,400.00 | 83652168 | $171.06 | 83652237 | $17.50 |
| 83652045 | $3,991.40 | 83652095 | $875.00 | 83652169 | $53.00 | 83652240 | $87.50 |
| 83652046 | $2,045.65 | 83652096 | $875.00 | 83652170 | $2,040.50 | 83652242 | $98.00 |
| 83652047 | $997.85 | 83652097 | $35.00 | 83652171 | $1,750.00 | 83652243 | $157.50 |
| 83652048 | $1,653.00 | 83652099 | $2,100.00 | 83652172 | $297.50 | 83652245 | $1,140.40 |
| 83652049 | $2,560.80 | 83652100 | $1,400.00 | 83652173 | $140.00 | 83652249 | $875.00 |
| 83652050 | $434.75 | 83652101 | $700.00 | 83652174 | $1,600.50 | 83652252 | $14.00 |
| 83652051 | $2,109.56 | 83652102 | $1,050.00 | 83652175 | $42.00 | 83652253 | $238.00 |
| 83652052 | $5,702.00 | 83652103 | $350.00 | 83652176 | $35.00 | 83652255 | $12,505.00 |
| 83652053 | $318.00 | 83652105 | $1,750.00 | 83652177 | $52.50 | 83652256 | $29,222.75 |
| 83652054 | $1,425.50 | 83652106 | $1,400.00 | 83652178 | $70.00 | 83652257 | $175.00 |
| 83652055 | $1,568.05 | 83652107 | $700.00 | 83652179 | $350.00 | 83652258 | $700.00 |
| 83652056 | $8,065.50 | 83652108 | $175.00 | 83652180 | $350.00 | 83652260 | $350.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83652265 | $52.50 | 83652339 | $1,054.87 | 83652428 | $518.00 | 83652502 | $350.00 |
| 83652266 | $875.00 | 83652341 | $1,967.19 | 83652429 | $17.50 | 83652503 | $319.07 |
| 83652267 | $525.00 | 83652344 | $1,050.00 | 83652430 | $420.00 | 83652504 | $87.50 |
| 83652268 | $142.55 | 83652346 | $1,339.97 | 83652431 | $92,275.00 | 83652505 | $175.00 |
| 83652269 | $1,874.77 | 83652347 | $1,400.00 | 83652432 | $87.50 | 83652509 | $1,097.60 |
| 83652270 | $2,501.00 | 83652349 | $100.04 | 83652433 | $1,775.50 | 83652510 | $26.50 |
| 83652274 | $70.00 | 83652352 | $700.00 | 83652435 | $499.80 | 83652512 | $238.00 |
| 83652275 | $38.50 | 83652353 | $565.45 | 83652436 | $492.55 | 83652513 | $1,305.20 |
| 83652277 | $70.00 | 83652359 | $52.65 | 83652439 | $11.45 | 83652514 | $63.00 |
| 83652278 | $2,090.50 | 83652361 | $315.00 | 83652442 | $26.50 | 83652515 | $125.05 |
| 83652280 | $350.00 | 83652362 | $2,150.86 | 83652443 | $806.00 | 83652516 | $1,382.50 |
| 83652281 | $1,250.50 | 83652363 | $142.55 | 83652444 | $57.02 | 83652517 | $1,750.00 |
| 83652283 | $77.00 | 83652364 | $175.00 | 83652445 | $84.00 | 83652518 | $875.00 |
| 83652285 | $385.00 | 83652367 | $1,750.00 | 83652446 | $350.00 | 83652521 | $86,590.00 |
| 83652287 | $8,553.00 | 83652369 | $700.00 | 83652448 | $925.90 | 83652522 | $17.50 |
| 83652288 | $35.00 | 83652371 | $1,454.01 | 83652449 | $700.00 | 83652523 | $692.12 |
| 83652289 | $7,244.55 | 83652372 | $82.08 | 83652451 | $3,150.56 | 83652525 | $551.20 |
| 83652290 | $140.00 | 83652374 | $2,100.00 | 83652452 | $66.45 | 83652526 | $3.50 |
| 83652292 | $2,622.92 | 83652376 | $308.00 | 83652453 | $813.11 | 83652527 | $70.00 |
| 83652293 | $35.00 | 83652380 | $35.00 | 83652454 | $70.00 | 83652530 | $441.00 |
| 83652296 | $73.50 | 83652381 | $1,378.00 | 83652455 | $285.10 | 83652531 | $285.10 |
| 83652300 | $189.48 | 83652382 | $1,378.00 | 83652456 | $8.08 | 83652532 | $350.00 |
| 83652302 | $227.50 | 83652383 | $192.50 | 83652457 | $1,750.00 | 83652533 | $1,625.00 |
| 83652306 | $70.00 | 83652384 | $28.51 | 83652459 | $250.10 | 83652534 | $105.00 |
| 83652308 | $105.00 | 83652385 | $1,929.87 | 83652461 | $157.50 | 83652537 | $2,808.90 |
| 83652309 | $868.00 | 83652386 | $13,154.00 | 83652463 | $24.50 | 83652538 | $376.88 |
| 83652310 | $7.00 | 83652389 | $158.01 | 83652464 | $175.00 | 83652539 | $598.50 |
| 83652313 | $700.00 | 83652395 | $147.00 | 83652466 | $118.00 | 83652540 | $157.50 |
| 83652315 | $1,400.00 | 83652396 | $35.00 | 83652468 | $54.34 | 83652541 | $1,050.00 |
| 83652319 | $570.20 | 83652400 | $175.00 | 83652469 | $647.50 | 83652544 | $10.50 |
| 83652320 | $35.00 | 83652401 | $350.00 | 83652470 | $207.08 | 83652545 | $3,001.20 |
| 83652321 | $87.50 | 83652402 | $3,500.00 | 83652477 | $26.50 | 83652550 | $525.00 |
| 83652322 | $1,140.40 | 83652404 | $21.00 | 83652478 | $350.00 | 83652555 | $875.00 |
| 83652323 | $333.08 | 83652405 | $350.00 | 83652483 | $285.10 | 83652556 | $11,404.00 |
| 83652324 | $85.53 | 83652406 | $35.00 | 83652486 | $3,500.00 | 83652557 | $14.00 |
| 83652325 | $1,750.00 | 83652410 | $96.34 | 83652487 | $77.00 | 83652558 | $350.00 |
| 83652326 | $2,501.00 | 83652411 | $285.10 | 83652488 | $805.00 | 83652567 | $350.00 |
| 83652327 | $940.83 | 83652412 | $227.50 | 83652491 | $1,662.50 | 83652568 | $350.00 |
| 83652329 | $1,050.00 | 83652415 | $157.50 | 83652492 | $80.09 | 83652569 | $157.50 |
| 83652330 | $280.00 | 83652417 | $1,295.93 | 83652493 | $119.00 | 83652570 | $175.00 |
| 83652331 | $73.50 | 83652419 | $41.34 | 83652494 | $175.00 | 83652571 | $105.00 |
| 83652333 | $7.00 | 83652421 | $14.00 | 83652495 | $97.63 | 83652572 | $830.45 |
| 83652335 | $1,375.55 | 83652422 | $35.00 | 83652496 | $1,750.00 | 83652573 | $3,500.00 |
| 83652336 | $937.10 | 83652424 | $434.78 | 83652498 | $10.50 | 83652574 | $122.50 |
| 83652337 | $285.10 | 83652425 | $285.10 | 83652499 | $698.70 | 83652577 | $87.50 |
| 83652338 | $28.51 | 83652426 | $245.00 | 83652501 | $78.93 | 83652578 | $87.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83652581 | $35.00 | 83652656 | $234.50 | 83652760 | $675.50 | 83652841 | $567.00 |
| 83652584 | $308.00 | 83652661 | $250.10 | 83652761 | $3,961.98 | 83652843 | $530.10 |
| 83652585 | $228.08 | 83652662 | $150.50 | 83652764 | $178.50 | 83652845 | $3,150.00 |
| 83652587 | $17.50 | 83652663 | $350.00 | 83652765 | $4,133.95 | 83652846 | $350.00 |
| 83652588 | $1,015.00 | 83652664 | $584.50 | 83652769 | $297.50 | 83652847 | $800.32 |
| 83652589 | $35.51 | 83652665 | $815.50 | 83652770 | $24.50 | 83652850 | $175.00 |
| 83652590 | $542.50 | 83652666 | $525.00 | 83652771 | $2,982.00 | 83652853 | $245.00 |
| 83652594 | $700.00 | 83652668 | $175.00 | 83652773 | $456.16 | 83652855 | $875.00 |
| 83652595 | $600.24 | 83652669 | $2,719.50 | 83652774 | $70.00 | 83652856 | $1,050.00 |
| 83652597 | $85.53 | 83652670 | $3.50 | 83652776 | $1,600.50 | 83652859 | $35.00 |
| 83652598 | $210.00 | 83652671 | $631.67 | 83652777 | $2,800.00 | 83652860 | $350.00 |
| 83652599 | $3.50 | 83652672 | $14.00 | 83652778 | $2,450.00 | 83652864 | $17.50 |
| 83652601 | $409.50 | 83652673 | $868.00 | 83652780 | $142.55 | 83652866 | $127.53 |
| 83652603 | $674.27 | 83652675 | $27.55 | 83652783 | $5,250.00 | 83652867 | $1.06 |
| 83652604 | $525.00 | 83652680 | $20.14 | 83652784 | $3,676.47 | 83652869 | $3,934.38 |
| 83652607 | $1,102.50 | 83652682 | $7.00 | 83652785 | $700.00 | 83652871 | $125.05 |
| 83652609 | $103.54 | 83652686 | $1,280.40 | 83652787 | $700.00 | 83652872 | $150.06 |
| 83652612 | $35.00 | 83652688 | $17.50 | 83652788 | $1,050.00 | 83652873 | $175.00 |
| 83652613 | $875.00 | 83652693 | $105.00 | 83652789 | $525.00 | 83652874 | $343.05 |
| 83652614 | $98,473.54 | 83652696 | $70.00 | 83652790 | $137.80 | 83652877 | $248.04 |
| 83652616 | $1,995.70 | 83652697 | $1,260.00 | 83652791 | $3.50 | 83652880 | $1,378.00 |
| 83652619 | $101.50 | 83652700 | $105.00 | 83652794 | $350.00 | 83652881 | $1,750.00 |
| 83652620 | $3.18 | 83652703 | $2,100.00 | 83652796 | $350.00 | 83652883 | $1,225.00 |
| 83652621 | $175.00 | 83652704 | $145.03 | 83652797 | $969.34 | 83652887 | $700.00 |
| 83652623 | $192.50 | 83652706 | $787.50 | 83652799 | $593.68 | 83652888 | $140.00 |
| 83652624 | $175.00 | 83652707 | $350.00 | 83652800 | $17.50 | 83652891 | $1,868.10 |
| 83652626 | $4,543.00 | 83652710 | $285.10 | 83652801 | $3,500.00 | 83652894 | $574.00 |
| 83652627 | $25.01 | 83652711 | $700.00 | 83652806 | $1,400.00 | 83652896 | $70.00 |
| 83652629 | $1,245.91 | 83652712 | $575.23 | 83652808 | $6.89 | 83652897 | $171.06 |
| 83652631 | $175.00 | 83652714 | $606.45 | 83652809 | $35.00 | 83652898 | $52.50 |
| 83652634 | $97.50 | 83652716 | $175.00 | 83652812 | $171.50 | 83652899 | $1,225.35 |
| 83652635 | $75.03 | 83652717 | $75.03 | 83652813 | $353.50 | 83652901 | $280.00 |
| 83652637 | $374.50 | 83652721 | $350.00 | 83652815 | $35.00 | 83652902 | $140.00 |
| 83652639 | $94.50 | 83652724 | $350.00 | 83652816 | $23,915.58 | 83652904 | $70.00 |
| 83652640 | $12,775.00 | 83652725 | $350.00 | 83652817 | $35.00 | 83652905 | $997.85 |
| 83652641 | $13,492.20 | 83652726 | $228.08 | 83652818 | $710.20 | 83652907 | $35.00 |
| 83652642 | $1,333.50 | 83652730 | $80.98 | 83652819 | $57.20 | 83652908 | $140.00 |
| 83652643 | $26.70 | 83652733 | $245.00 | 83652821 | $35.00 | 83652911 | $770.00 |
| 83652644 | $70.00 | 83652737 | $245.00 | 83652822 | $7.00 | 83652913 | $1,250.50 |
| 83652648 | $350.00 | 83652738 | $563.50 | 83652823 | $175.00 | 83652915 | $350.00 |
| 83652649 | $73.50 | 83652745 | $10.50 | 83652829 | $2,501.00 | 83652917 | $350.00 |
| 83652651 | $357.00 | 83652746 | $463.45 | 83652830 | $199.57 | 83652920 | $350.00 |
| 83652652 | $903.00 | 83652748 | $119.00 | 83652831 | $3,676.47 | 83652922 | $15,325.00 |
| 83652653 | $619.43 | 83652752 | $5,626.20 | 83652834 | $814.87 | 83652923 | $525.00 |
| 83652654 | $87.50 | 83652753 | $350.00 | 83652837 | $3,500.00 | 83652926 | $87.50 |
| 83652655 | $45.50 | 83652754 | $156.22 | 83652840 | $220.50 | 83652928 | $3,201.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83652932 | $1,282.95 | 83653014 | $700.00 | 83653121 | $105.00 | 83653218 | $350.00 |
| 83652933 | $59.50 | 83653015 | $17.50 | 83653129 | $70.00 | 83653219 | $57.02 |
| 83652937 | $30.82 | 83653018 | $7,000.00 | 83653130 | $350.00 | 83653220 | $25.01 |
| 83652939 | $1,400.00 | 83653019 | $70.00 | 83653134 | $700.00 | 83653224 | $1,365.00 |
| 83652943 | $175.00 | 83653021 | $22,101.00 | 83653135 | $49.00 | 83653225 | $175.00 |
| 83652944 | $77.00 | 83653022 | $122.50 | 83653138 | $1,400.00 | 83653230 | $59.50 |
| 83652948 | $87.50 | 83653024 | $114.04 | 83653139 | $700.00 | 83653234 | $2,851.00 |
| 83652950 | $175.00 | 83653027 | $105.00 | 83653141 | $350.00 | 83653235 | $171.50 |
| 83652952 | $173.85 | 83653028 | $26.50 | 83653143 | $140.00 | 83653237 | $42.00 |
| 83652953 | $70.00 | 83653029 | $28.00 | 83653146 | $28.51 | 83653238 | $420.00 |
| 83652955 | $178.50 | 83653032 | $137.80 | 83653147 | $7,503.00 | 83653241 | $57.02 |
| 83652956 | $285.10 | 83653033 | $105.00 | 83653150 | $315.00 | 83653243 | $3,876.55 |
| 83652957 | $303.16 | 83653034 | $260.83 | 83653152 | $2,710.65 | 83653246 | $105.00 |
| 83652958 | $175.00 | 83653035 | $700.00 | 83653153 | $1,361.50 | 83653247 | $210.00 |
| 83652960 | $87.50 | 83653039 | $175.00 | 83653157 | $149.04 | 83653250 | $35.00 |
| 83652961 | $350.00 | 83653040 | $700.00 | 83653158 | $157.50 | 83653251 | $625.25 |
| 83652962 | $52.50 | 83653042 | $35.00 | 83653164 | $525.00 | 83653253 | $70.00 |
| 83652963 | $1,478.44 | 83653047 | $273.00 | 83653165 | $642.41 | 83653254 | $57.02 |
| 83652964 | $35.00 | 83653048 | $350.00 | 83653166 | $19,957.00 | 83653255 | $262.50 |
| 83652965 | $62.12 | 83653051 | $1,120.00 | 83653170 | $3.50 | 83653257 | $91.00 |
| 83652966 | $231.00 | 83653053 | $250.10 | 83653173 | $700.00 | 83653259 | $70.00 |
| 83652967 | $2,851.00 | 83653054 | $84.00 | 83653174 | $7,000.00 | 83653261 | $1,200.20 |
| 83652969 | $42.77 | 83653056 | $70.00 | 83653175 | $1,959.75 | 83653263 | $259.00 |
| 83652970 | $28.00 | 83653057 | $700.00 | 83653176 | $430.50 | 83653267 | $525.21 |
| 83652972 | $16.62 | 83653068 | $35.00 | 83653180 | $1,428.27 | 83653268 | $612.50 |
| 83652973 | $14.00 | 83653071 | $2,280.80 | 83653181 | $28.00 | 83653269 | $143.50 |
| 83652975 | $70.00 | 83653073 | $500.20 | 83653185 | $2,888.75 | 83653272 | $9,603.00 |
| 83652977 | $35.00 | 83653074 | $350.00 | 83653186 | $525.00 | 83653273 | $1,214.50 |
| 83652980 | $2,565.90 | 83653078 | $199.57 | 83653187 | $1,339.97 | 83653276 | $35.00 |
| 83652981 | $12,505.00 | 83653080 | $525.00 | 83653190 | $3.50 | 83653279 | $35.00 |
| 83652984 | $3,500.00 | 83653082 | $1,500.60 | 83653191 | $32,187.87 | 83653281 | $87.50 |
| 83652985 | $481.78 | 83653085 | $661.50 | 83653192 | $87.50 | 83653282 | $35.00 |
| 83652987 | $70.00 | 83653087 | $1,400.00 | 83653197 | $700.00 | 83653283 | $700.00 |
| 83652989 | $71.55 | 83653088 | $329.00 | 83653198 | $350.00 | 83653285 | $675.20 |
| 83652990 | $2,851.00 | 83653090 | $304.50 | 83653200 | $16,286.00 | 83653287 | $7.00 |
| 83652992 | $887.15 | 83653097 | $17.50 | 83653203 | $5,126.00 | 83653289 | $7,000.00 |
| 83652994 | $70.00 | 83653098 | $700.00 | 83653204 | $70.00 | 83653291 | $1,050.00 |
| 83652995 | $1,102.07 | 83653101 | $87.96 | 83653207 | $170.68 | 83653293 | $535.03 |
| 83652996 | $35.00 | 83653102 | $428.00 | 83653209 | $131.54 | 83653295 | $7.00 |
| 83652997 | $5,300.00 | 83653103 | $213.50 | 83653210 | $70.00 | 83653298 | $525.00 |
| 83652998 | $14.00 | 83653105 | $3.50 | 83653211 | $17.50 | 83653299 | $250.10 |
| 83653002 | $227.68 | 83653108 | $350.00 | 83653212 | $350.00 | 83653301 | $4,329.50 |
| 83653009 | $7.00 | 83653112 | $7,350.00 | 83653213 | $4,361.00 | 83653302 | $31.50 |
| 83653011 | $124.96 | 83653114 | $94.50 | 83653214 | $346.50 | 83653303 | $70,000.00 |
| 83653012 | $227.50 | 83653117 | $70.00 | 83653215 | $59.50 | 83653304 | $2,087.60 |
| 83653013 | $14.31 | 83653118 | $225.09 | 83653216 | $3,885.00 | 83653305 | $750.30 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83653306 | $350.00 | 83653390 | $59.50 | 83653482 | $105.00 | 83653575 | $2,861.53 |
| 83653307 | $175.00 | 83653393 | $245.00 | 83653485 | $119.00 | 83653577 | $1,009.54 |
| 83653308 | $1,567.87 | 83653396 | $175.00 | 83653490 | $700.00 | 83653581 | $2,673.17 |
| 83653311 | $70.00 | 83653398 | $259.00 | 83653492 | $115.50 | 83653583 | $5,808.20 |
| 83653312 | $1,885.60 | 83653399 | $35.00 | 83653493 | $52.50 | 83653585 | $1,662.00 |
| 83653314 | $87.50 | 83653405 | $87.50 | 83653494 | $553.00 | 83653589 | $141.00 |
| 83653316 | $1,050.00 | 83653407 | $436.87 | 83653497 | $525.00 | 83653593 | $55.40 |
| 83653318 | $350.00 | 83653410 | $399.14 | 83653500 | $31.27 | 83653600 | $20.88 |
| 83653320 | $8,550.00 | 83653411 | $168.00 | 83653501 | $350.00 | 83653617 | $1,115.00 |
| 83653321 | $570.20 | 83653413 | $250.10 | 83653502 | $91.00 | 83653620 | $282.54 |
| 83653323 | $14.00 | 83653419 | $17.50 | 83653505 | $52.50 | 83653630 | $13.00 |
| 83653328 | $52.50 | 83653420 | $1,190.00 | 83653507 | $142.55 | 83653634 | $6.16 |
| 83653330 | $24.50 | 83653421 | $94.50 | 83653508 | $66.50 | 83653642 | $1,400.00 |
| 83653331 | $350.00 | 83653422 | $963.25 | 83653509 | $855.30 | 83653645 | $445.50 |
| 83653334 | $6,402.00 | 83653424 | $313.61 | 83653512 | $1,225.00 | 83653655 | $4,425.75 |
| 83653336 | $87.50 | 83653426 | $28.51 | 83653514 | $70.00 | 83653662 | $83.10 |
| 83653338 | $28.51 | 83653428 | $79.50 | 83653515 | $5,530.94 | 83653672 | $250.00 |
| 83653340 | $752.10 | 83653429 | $5.30 | 83653517 | $52.50 | 83653678 | $116.34 |
| 83653341 | $57.02 | 83653431 | $700.00 | 83653519 | $25.01 | 83653682 | $153.50 |
| 83653342 | $269.50 | 83653432 | $10,500.00 | 83653520 | $350.00 | 83653683 | $646.25 |
| 83653344 | $57.00 | 83653433 | $1,000.40 | 83653521 | $70.00 | 83653687 | $30.70 |
| 83653345 | $479.50 | 83653434 | $175.00 | 83653523 | $24.50 | 83653689 | $1,200.00 |
| 83653347 | $80.50 | 83653435 | $253.80 | 83653525 | $157.50 | 83653691 | $11.08 |
| 83653349 | $1,050.00 | 83653436 | $612.50 | 83653526 | $5,702.00 | 83653698 | $22.16 |
| 83653350 | $855.30 | 83653437 | $350.00 | 83653527 | $129.50 | 83653702 | $277.00 |
| 83653352 | $70.00 | 83653439 | $3,201.00 | 83653528 | $665.00 | 83653708 | $123.75 |
| 83653353 | $211.04 | 83653440 | $10.50 | 83653529 | $12,250.00 | 83653715 | $22.90 |
| 83653354 | $350.00 | 83653442 | $236.91 | 83653533 | $3,500.00 | 83653717 | $2,321.00 |
| 83653355 | $4,989.25 | 83653444 | $3,721.62 | 83653535 | $52.50 | 83653725 | $27.70 |
| 83653357 | $132.50 | 83653446 | $17.50 | 83653537 | $2,364.20 | 83653731 | $1,783.88 |
| 83653358 | $925.30 | 83653447 | $3,500.00 | 83653538 | $122.50 | 83653732 | $110.80 |
| 83653361 | $7.00 | 83653449 | $140.00 | 83653539 | $350.00 | 83653734 | $99.72 |
| 83653362 | $59.50 | 83653452 | $23,212.00 | 83653540 | $20,008.00 | 83653737 | $18.25 |
| 83653363 | $35.00 | 83653455 | $43,517.40 | 83653541 | $157.50 | 83653745 | $70.00 |
| 83653365 | $10.50 | 83653458 | $28.00 | 83653543 | $36.51 | 83653746 | $175.00 |
| 83653368 | $49.00 | 83653459 | $87.50 | 83653544 | $210.00 | 83653747 | $1,282.95 |
| 83653371 | $98.94 | 83653461 | $1,750.00 | 83653549 | $230.97 | 83653748 | $350.00 |
| 83653373 | $495.68 | 83653463 | $700.00 | 83653550 | $175.07 | 83653751 | $350.00 |
| 83653376 | $87.50 | 83653467 | $350.00 | 83653553 | $35.00 | 83653754 | $1,424.50 |
| 83653379 | $931.00 | 83653468 | $4.77 | 83653557 | $125.05 | 83653755 | $192.50 |
| 83653380 | $175.00 | 83653471 | $375.15 | 83653560 | $1,750.00 | 83653756 | $157.50 |
| 83653381 | $13,505.40 | 83653474 | $227.50 | 83653562 | $140.00 | 83653757 | $1,400.00 |
| 83653382 | $210.00 | 83653477 | $500.20 | 83653564 | $5,982.00 | 83653758 | $10.60 |
| 83653383 | $84.00 | 83653478 | $250.10 | 83653565 | $700.00 | 83653759 | $28.51 |
| 83653385 | $227.50 | 83653479 | $61,522.50 | 83653570 | $1,417.50 | 83653761 | $73.50 |
| 83653388 | $872.65 | 83653481 | $2,558.50 | 83653572 | $2,800.00 | 83653764 | $175.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83653765 | $350.00 | 83653843 | $14.00 | 83653912 | $515.15 | 83653982 | $142.55 |
| 83653767 | $710.50 | 83653844 | $3,421.20 | 83653914 | $350.00 | 83653983 | $175.00 |
| 83653770 | $1,600.50 | 83653845 | $1,872.00 | 83653915 | $4,960.74 | 83653988 | $350.00 |
| 83653772 | $185.50 | 83653847 | $35.00 | 83653918 | $1,425.50 | 83653990 | $14.00 |
| 83653773 | $587.70 | 83653848 | $1,568.05 | 83653920 | $2,851.00 | 83653991 | $1,435.89 |
| 83653775 | $35.00 | 83653849 | $15,581.10 | 83653921 | $175.00 | 83653993 | $170.04 |
| 83653776 | $1,100.30 | 83653850 | $175.00 | 83653924 | $9,417.23 | 83653994 | $210.00 |
| 83653777 | $3.50 | 83653852 | $1,400.00 | 83653925 | $1,726.64 | 83653995 | $420.00 |
| 83653778 | $28.00 | 83653853 | $1,192.50 | 83653926 | $199.01 | 83653997 | $976.50 |
| 83653780 | $2,851.00 | 83653854 | $7,000.00 | 83653930 | $2,501.00 | 83654001 | $350.00 |
| 83653781 | $350.00 | 83653856 | $263.65 | 83653931 | $1,687.88 | 83654003 | $13.25 |
| 83653783 | $1,280.40 | 83653858 | $350.00 | 83653933 | $70.00 | 83654005 | $378.51 |
| 83653784 | $21.00 | 83653859 | $399.14 | 83653934 | $1,400.00 | 83654007 | $350.00 |
| 83653785 | $700.00 | 83653860 | $225.09 | 83653937 | $700.00 | 83654012 | $96.03 |
| 83653787 | $140.00 | 83653862 | $350.00 | 83653938 | $7.00 | 83654015 | $748.20 |
| 83653788 | $1,568.05 | 83653864 | $45.50 | 83653939 | $1,050.00 | 83654016 | $197.00 |
| 83653789 | $53.35 | 83653865 | $42.00 | 83653940 | $367.50 | 83654018 | $1,050.00 |
| 83653790 | $700.00 | 83653867 | $87.50 | 83653941 | $10,928.00 | 83654020 | $3,150.00 |
| 83653791 | $1,425.50 | 83653868 | $96.97 | 83653942 | $350.00 | 83654021 | $35.00 |
| 83653793 | $350.00 | 83653871 | $285.10 | 83653943 | $25.01 | 83654022 | $1,995.70 |
| 83653794 | $192.50 | 83653872 | $462.65 | 83653945 | $2,800.00 | 83654023 | $52.50 |
| 83653796 | $2,450.00 | 83653873 | $140.00 | 83653946 | $2,851.00 | 83654024 | $815.20 |
| 83653799 | $350.00 | 83653875 | $337.60 | 83653947 | $350.00 | 83654025 | $317.50 |
| 83653803 | $800.25 | 83653876 | $14.00 | 83653949 | $350.00 | 83654026 | $350.00 |
| 83653806 | $1,750.00 | 83653877 | $5,702.00 | 83653950 | $25,944.10 | 83654027 | $70.00 |
| 83653807 | $2,100.00 | 83653878 | $70.00 | 83653951 | $52.50 | 83654029 | $182.00 |
| 83653810 | $87.50 | 83653880 | $210.00 | 83653952 | $142.55 | 83654031 | $700.00 |
| 83653811 | $10.50 | 83653882 | $175.00 | 83653953 | $361.21 | 83654032 | $855.30 |
| 83653812 | $875.00 | 83653884 | $139.32 | 83653957 | $79.50 | 83654033 | $101.50 |
| 83653814 | $10.50 | 83653885 | $1,140.40 | 83653958 | $175.00 | 83654034 | $570.20 |
| 83653816 | $70.00 | 83653886 | $100.04 | 83653959 | $350.00 | 83654035 | $175.00 |
| 83653817 | $2,851.00 | 83653887 | $87.50 | 83653960 | $87.50 | 83654036 | $17.50 |
| 83653818 | $87.50 | 83653888 | $5,702.00 | 83653962 | $787.50 | 83654039 | $245.00 |
| 83653819 | $25.01 | 83653889 | $9,351.00 | 83653963 | $7,788.40 | 83654040 | $1,102.50 |
| 83653822 | $350.00 | 83653890 | $3,991.40 | 83653965 | $105.00 | 83654041 | $53.00 |
| 83653825 | $154.00 | 83653892 | $199.57 | 83653966 | $2,463.24 | 83654042 | $210.19 |
| 83653826 | $149.08 | 83653893 | $62.31 | 83653967 | $350.00 | 83654043 | $194.64 |
| 83653827 | $7.00 | 83653896 | $2,100.00 | 83653968 | $2,851.00 | 83654045 | $77.00 |
| 83653829 | $70.00 | 83653898 | $17.50 | 83653969 | $87.50 | 83654046 | $2,800.00 |
| 83653832 | $70.00 | 83653899 | $1,750.00 | 83653971 | $700.00 | 83654047 | $700.00 |
| 83653835 | $2,851.00 | 83653901 | $700.00 | 83653973 | $3,103.06 | 83654048 | $1,750.00 |
| 83653836 | $4,276.50 | 83653904 | $175.00 | 83653974 | $350.00 | 83654049 | $2,851.00 |
| 83653837 | $70.00 | 83653906 | $25.01 | 83653976 | $5,484.50 | 83654052 | $4.24 |
| 83653838 | $262.50 | 83653907 | $350.00 | 83653978 | $41,434.00 | 83654053 | $175.00 |
| 83653839 | $262.50 | 83653909 | $350.00 | 83653980 | $49.00 | 83654054 | $5,600.00 |
| 83653842 | $73.50 | 83653910 | $2,113.57 | 83653981 | $372.60 | 83654055 | $73.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83654056 | $5,522.75 | 83654150 | $488.10 | 83654228 | $14,255.00 | 83654295 | $455.00 |
| 83654058 | $953.41 | 83654151 | $175.00 | 83654230 | $283.50 | 83654296 | $612.50 |
| 83654061 | $444.50 | 83654152 | $875.00 | 83654231 | $175.00 | 83654297 | $350.00 |
| 83654062 | $975.25 | 83654153 | $265.00 | 83654233 | $7,727.60 | 83654299 | $10.50 |
| 83654064 | $2,052.75 | 83654154 | $1,750.00 | 83654234 | $42.51 | 83654301 | $688.00 |
| 83654068 | $2,501.00 | 83654155 | $262.50 | 83654235 | $625.25 | 83654302 | $437.50 |
| 83654074 | $300.05 | 83654156 | $171.50 | 83654236 | $3,801.52 | 83654304 | $350.00 |
| 83654077 | $70.00 | 83654158 | $1,925.00 | 83654237 | $14.00 | 83654305 | $700.00 |
| 83654079 | $7.00 | 83654159 | $290.50 | 83654238 | $4,200.00 | 83654308 | $2,166.19 |
| 83654081 | $700.00 | 83654161 | $14.00 | 83654240 | $63.00 | 83654312 | $1,750.00 |
| 83654082 | $350.00 | 83654162 | $1,144.23 | 83654241 | $237.40 | 83654314 | $297.50 |
| 83654083 | $350.00 | 83654165 | $105.00 | 83654244 | $350.00 | 83654315 | $1,599.10 |
| 83654089 | $700.00 | 83654166 | $13.25 | 83654245 | $175.00 | 83654316 | $350.00 |
| 83654090 | $350.00 | 83654167 | $122.50 | 83654246 | $1,750.00 | 83654318 | $840.00 |
| 83654091 | $7.00 | 83654168 | $66.50 | 83654248 | $252.00 | 83654321 | $7.00 |
| 83654093 | $27.56 | 83654170 | $26.50 | 83654249 | $6,382.00 | 83654322 | $275.11 |
| 83654094 | $199.50 | 83654172 | $700.00 | 83654250 | $2,501.00 | 83654323 | $700.00 |
| 83654096 | $700.00 | 83654173 | $350.00 | 83654251 | $2,067.00 | 83654324 | $62.54 |
| 83654097 | $14.00 | 83654174 | $63.00 | 83654252 | $437.50 | 83654325 | $1,775.50 |
| 83654098 | $26.29 | 83654175 | $70.00 | 83654253 | $2,565.90 | 83654326 | $22.48 |
| 83654100 | $1,250.50 | 83654181 | $35.00 | 83654256 | $350.00 | 83654329 | $210.00 |
| 83654103 | $35.00 | 83654182 | $87.50 | 83654257 | $350.00 | 83654330 | $370.63 |
| 83654104 | $122.50 | 83654183 | $385.00 | 83654258 | $210.00 | 83654331 | $10,002.60 |
| 83654105 | $5,390.80 | 83654184 | $225.09 | 83654259 | $700.00 | 83654332 | $3,500.00 |
| 83654106 | $125.05 | 83654190 | $2,851.00 | 83654260 | $1,378.00 | 83654333 | $228.08 |
| 83654111 | $875.00 | 83654192 | $350.00 | 83654262 | $7,127.50 | 83654334 | $700.00 |
| 83654115 | $5,250.00 | 83654193 | $1,050.00 | 83654263 | $2,686.73 | 83654337 | $6,421.00 |
| 83654116 | $139.63 | 83654194 | $1,400.00 | 83654264 | $1,050.00 | 83654338 | $350.00 |
| 83654118 | $350.00 | 83654195 | $175.00 | 83654266 | $350.00 | 83654339 | $3.50 |
| 83654119 | $35.00 | 83654197 | $3,150.00 | 83654267 | $2,515.93 | 83654341 | $5.30 |
| 83654124 | $4,048.00 | 83654198 | $1,246.26 | 83654269 | $553.50 | 83654344 | $350.00 |
| 83654128 | $5,685.91 | 83654200 | $1,250.50 | 83654270 | $210.00 | 83654345 | $35.00 |
| 83654129 | $712.75 | 83654201 | $2,100.00 | 83654271 | $500.20 | 83654346 | $14.00 |
| 83654133 | $1,750.00 | 83654203 | $1,037.81 | 83654273 | $175.00 | 83654347 | $474.40 |
| 83654134 | $7,503.00 | 83654206 | $8,137.50 | 83654274 | $268.10 | 83654348 | $7.00 |
| 83654136 | $350.00 | 83654207 | $175.00 | 83654275 | $105.00 | 83654349 | $28.00 |
| 83654137 | $8,750.00 | 83654210 | $140.00 | 83654278 | $479.21 | 83654350 | $280.00 |
| 83654138 | $10,303.00 | 83654212 | $285.10 | 83654282 | $199.50 | 83654352 | $350.00 |
| 83654139 | $10,500.00 | 83654214 | $132.50 | 83654284 | $1,140.40 | 83654353 | $1,400.00 |
| 83654140 | $5,377.15 | 83654215 | $1,448.40 | 83654286 | $350.00 | 83654358 | $177.55 |
| 83654141 | $101.50 | 83654216 | $556.12 | 83654287 | $3,136.10 | 83654360 | $350.00 |
| 83654142 | $34,212.00 | 83654217 | $7.00 | 83654288 | $59.50 | 83654364 | $285.10 |
| 83654144 | $35.00 | 83654218 | $1,750.00 | 83654290 | $6,402.00 | 83654367 | $175.00 |
| 83654146 | $350.00 | 83654220 | $1,400.00 | 83654291 | $175.00 | 83654369 | $787.50 |
| 83654147 | $105.00 | 83654221 | $5,131.80 | 83654292 | $228.08 | 83654370 | $7.00 |
| 83654149 | $875.00 | 83654222 | $2,337.82 | 83654293 | $3,026.00 | 83654372 | $302.60 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83654375 | $87.50 | 83654457 | $70.00 | 83654539 | $708.00 | 83654623 | $66.25 |
| 83654377 | $1,309.51 | 83654458 | $325.50 | 83654540 | $70.00 | 83654624 | $87.50 |
| 83654380 | $14.00 | 83654460 | $875.00 | 83654541 | $2,851.00 | 83654625 | $60.52 |
| 83654381 | $768.50 | 83654461 | $10.50 | 83654543 | $700.00 | 83654626 | $70.00 |
| 83654383 | $35.00 | 83654464 | $350.00 | 83654551 | $615.70 | 83654629 | $70.00 |
| 83654385 | $225.09 | 83654467 | $7,413.75 | 83654552 | $1,575.00 | 83654630 | $70.00 |
| 83654386 | $38.50 | 83654468 | $700.00 | 83654553 | $140.00 | 83654632 | $855.30 |
| 83654388 | $700.00 | 83654470 | $280.00 | 83654554 | $56.00 | 83654638 | $16,355.00 |
| 83654390 | $1,750.00 | 83654471 | $2,501.00 | 83654555 | $1,750.00 | 83654639 | $205.55 |
| 83654391 | $87.50 | 83654472 | $829.50 | 83654556 | $115.75 | 83654642 | $10.50 |
| 83654392 | $1,400.00 | 83654473 | $122.50 | 83654559 | $3,500.00 | 83654643 | $350.00 |
| 83654394 | $175.00 | 83654476 | $3,026.00 | 83654560 | $700.00 | 83654644 | $35.00 |
| 83654395 | $313.61 | 83654477 | $66.50 | 83654562 | $87.50 | 83654648 | $1,500.60 |
| 83654396 | $28.00 | 83654481 | $31.80 | 83654564 | $8,753.50 | 83654649 | $2,009.19 |
| 83654397 | $2,501.00 | 83654482 | $875.00 | 83654566 | $105.00 | 83654650 | $3,500.00 |
| 83654399 | $66.50 | 83654483 | $35.00 | 83654567 | $2,501.00 | 83654651 | $3,500.00 |
| 83654400 | $3,500.00 | 83654486 | $1,301.68 | 83654569 | $700.00 | 83654652 | $70.80 |
| 83654401 | $4,334.40 | 83654487 | $7,503.00 | 83654570 | $21.00 | 83654653 | $31.50 |
| 83654402 | $28.00 | 83654488 | $3,026.00 | 83654571 | $108.50 | 83654654 | $350.00 |
| 83654404 | $70.18 | 83654492 | $525.00 | 83654572 | $1,750.00 | 83654655 | $87.50 |
| 83654408 | $210.00 | 83654493 | $35.00 | 83654573 | $112.00 | 83654656 | $70.00 |
| 83654410 | $420.00 | 83654494 | $529.15 | 83654574 | $19,632.50 | 83654658 | $350.00 |
| 83654412 | $350.00 | 83654496 | $5,495.75 | 83654576 | $175.00 | 83654659 | $725.29 |
| 83654422 | $3,366.92 | 83654497 | $6.36 | 83654577 | $175.07 | 83654661 | $350.00 |
| 83654424 | $125.05 | 83654499 | $25,659.00 | 83654578 | $1,513.25 | 83654663 | $4,162.46 |
| 83654425 | $87.50 | 83654503 | $875.00 | 83654580 | $56.00 | 83654665 | $1,144.50 |
| 83654427 | $175.00 | 83654504 | $70.00 | 83654581 | $101.34 | 83654666 | $350.00 |
| 83654428 | $70.00 | 83654506 | $285.10 | 83654582 | $231.00 | 83654668 | $70.00 |
| 83654429 | $28.00 | 83654508 | $294.00 | 83654584 | $70.00 | 83654671 | $350.00 |
| 83654430 | $70.00 | 83654509 | $1,425.50 | 83654586 | $700.00 | 83654673 | $175.00 |
| 83654432 | $899.50 | 83654511 | $5,702.00 | 83654590 | $541.69 | 83654682 | $21.00 |
| 83654433 | $57.02 | 83654514 | $500.20 | 83654592 | $50.02 | 83654685 | $70.00 |
| 83654434 | $350.00 | 83654515 | $59.50 | 83654593 | $350.00 | 83654686 | $997.85 |
| 83654435 | $70.00 | 83654519 | $925.30 | 83654594 | $350.00 | 83654688 | $25.01 |
| 83654436 | $630.00 | 83654520 | $1,750.00 | 83654595 | $35.00 | 83654689 | $700.00 |
| 83654438 | $350.00 | 83654522 | $350.00 | 83654597 | $350.00 | 83654690 | $35.00 |
| 83654442 | $274.20 | 83654524 | $350.00 | 83654599 | $525.00 | 83654691 | $700.00 |
| 83654444 | $769.77 | 83654525 | $1,750.00 | 83654602 | $210.00 | 83654694 | $525.00 |
| 83654445 | $942.00 | 83654526 | $2,138.25 | 83654603 | $501.15 | 83654698 | $70.00 |
| 83654446 | $180.54 | 83654527 | $2,851.00 | 83654606 | $3.50 | 83654700 | $350.00 |
| 83654448 | $17.50 | 83654528 | $3.50 | 83654610 | $70.00 | 83654701 | $63.00 |
| 83654451 | $666.03 | 83654530 | $175.00 | 83654612 | $35.00 | 83654704 | $3.50 |
| 83654452 | $2,537.50 | 83654531 | $175.00 | 83654616 | $122.50 | 83654707 | $175.00 |
| 83654453 | $35.00 | 83654534 | $60.00 | 83654619 | $262.50 | 83654709 | $1,360.00 |
| 83654454 | $4,750.50 | 83654536 | $3,201.00 | 83654620 | $1,050.00 | 83654710 | $105.00 |
| 83654455 | $21.00 | 83654537 | $3,201.00 | 83654621 | $350.00 | 83654711 | $700.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83654713 | $105.00 | 83654785 | $350.00 | 83654872 | $700.00 | 83654963 | $1,425.50 |
| 83654714 | $700.00 | 83654787 | $175.00 | 83654873 | $250.10 | 83654968 | $350.00 |
| 83654717 | $1,400.00 | 83654790 | $195.56 | 83654874 | $105.00 | 83654970 | $462.65 |
| 83654719 | $11,302.00 | 83654794 | $35.00 | 83654878 | $350.00 | 83654971 | $2,955.03 |
| 83654720 | $1,400.00 | 83654795 | $21.00 | 83654881 | $35.00 | 83654973 | $212.00 |
| 83654721 | $10.50 | 83654798 | $70.00 | 83654885 | $161.00 | 83654975 | $1,600.50 |
| 83654724 | $5,250.00 | 83654800 | $84.00 | 83654888 | $35.00 | 83654976 | $140.00 |
| 83654726 | $1,050.00 | 83654802 | $35.00 | 83654889 | $28.51 | 83654977 | $10,276.80 |
| 83654729 | $42.00 | 83654803 | $110.48 | 83654890 | $557.79 | 83654978 | $700.00 |
| 83654730 | $115.50 | 83654805 | $175.00 | 83654892 | $105.00 | 83654979 | $420.00 |
| 83654731 | $350.00 | 83654806 | $42,510.00 | 83654893 | $35.00 | 83654981 | $79.50 |
| 83654732 | $35.00 | 83654808 | $560.00 | 83654896 | $10.50 | 83654983 | $302.01 |
| 83654736 | $28.00 | 83654809 | $175.00 | 83654897 | $560.00 | 83654984 | $178.50 |
| 83654737 | $41,388.83 | 83654810 | $4,276.50 | 83654898 | $70.00 | 83654985 | $700.28 |
| 83654738 | $182.00 | 83654812 | $1,254.44 | 83654899 | $3,926.50 | 83654986 | $175.00 |
| 83654739 | $700.00 | 83654813 | $700.00 | 83654901 | $2,565.90 | 83654989 | $35.00 |
| 83654740 | $1,400.00 | 83654814 | $700.00 | 83654902 | $175.00 | 83654992 | $3.50 |
| 83654741 | $560.00 | 83654817 | $350.00 | 83654905 | $3.50 | 83654994 | $6,475.00 |
| 83654744 | $1,750.00 | 83654819 | $59.50 | 83654912 | $1,225.00 | 83654995 | $5,702.00 |
| 83654745 | $1,400.00 | 83654820 | $56.00 | 83654914 | $700.00 | 83654997 | $500.20 |
| 83654749 | $42.51 | 83654822 | $7,350.00 | 83654918 | $3,500.00 | 83654998 | $350.00 |
| 83654751 | $125.05 | 83654825 | $875.00 | 83654919 | $1,645.00 | 83654999 | $675.94 |
| 83654753 | $1,050.00 | 83654826 | $12,505.00 | 83654920 | $420.00 | 83655000 | $350.00 |
| 83654754 | $350.00 | 83654827 | $35.00 | 83654921 | $14.00 | 83655001 | $11,404.00 |
| 83654755 | $285.10 | 83654829 | $2,501.00 | 83654925 | $3.50 | 83655003 | $700.00 |
| 83654756 | $10,004.00 | 83654830 | $2,125.50 | 83654926 | $130.52 | 83655004 | $640.20 |
| 83654757 | $98.00 | 83654831 | $3,500.00 | 83654927 | $2,501.00 | 83655006 | $262.50 |
| 83654758 | $140.00 | 83654836 | $350.00 | 83654928 | $3,076.23 | 83655008 | $350.00 |
| 83654761 | $6,227.00 | 83654839 | $17,500.00 | 83654929 | $350.00 | 83655010 | $350.00 |
| 83654762 | $50.02 | 83654841 | $98.00 | 83654930 | $700.00 | 83655015 | $122.50 |
| 83654764 | $70.00 | 83654842 | $105.00 | 83654931 | $7,000.00 | 83655016 | $4,418.40 |
| 83654765 | $285.10 | 83654844 | $70.00 | 83654932 | $140.00 | 83655017 | $13,494.50 |
| 83654766 | $175.00 | 83654846 | $2,014.40 | 83654934 | $700.00 | 83655018 | $350.00 |
| 83654767 | $175.00 | 83654847 | $110.75 | 83654935 | $564.98 | 83655022 | $175.00 |
| 83654768 | $26.84 | 83654849 | $175.00 | 83654940 | $5,702.00 | 83655023 | $350.00 |
| 83654769 | $2,627.14 | 83654850 | $80.50 | 83654943 | $140.00 | 83655024 | $2,207.56 |
| 83654771 | $350.00 | 83654852 | $2,756.00 | 83654945 | $175.00 | 83655026 | $1,575.00 |
| 83654772 | $350.00 | 83654853 | $1,107.50 | 83654947 | $2,851.00 | 83655027 | $1,837.50 |
| 83654774 | $5,702.00 | 83654854 | $12,505.00 | 83654952 | $350.00 | 83655028 | $1,925.00 |
| 83654775 | $3,500.00 | 83654855 | $66.50 | 83654955 | $355.10 | 83655031 | $1,053.50 |
| 83654776 | $53.00 | 83654856 | $114.04 | 83654956 | $2.05 | 83655033 | $42.00 |
| 83654777 | $2,625.00 | 83654858 | $350.00 | 83654957 | $210.00 | 83655036 | $350.00 |
| 83654778 | $28.51 | 83654859 | $10.43 | 83654958 | $265.00 | 83655037 | $2,375.60 |
| 83654782 | $700.00 | 83654864 | $875.00 | 83654959 | $98.00 | 83655038 | $34,650.00 |
| 83654783 | $234.50 | 83654865 | $1,297.97 | 83654960 | $627.22 | 83655040 | $700.00 |
| 83654784 | $350.00 | 83654868 | $350.00 | 83654962 | $570.20 | 83655042 | $308.78 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83655043 | $350.00 | 83655117 | $105.00 | 83655220 | $280.00 | 83655306 | $350.07 |
| 83655044 | $4,550.00 | 83655120 | $1,197.42 | 83655221 | $4,251.00 | 83655308 | $52.50 |
| 83655045 | $1,425.50 | 83655121 | $28.51 | 83655223 | $116.70 | 83655309 | $290.50 |
| 83655047 | $50.02 | 83655126 | $35.00 | 83655225 | $35.00 | 83655310 | $175.00 |
| 83655048 | $81.29 | 83655127 | $28.00 | 83655230 | $1,312.50 | 83655311 | $2,851.00 |
| 83655049 | $785.30 | 83655128 | $490.00 | 83655232 | $1,898.43 | 83655314 | $490.00 |
| 83655050 | $70.00 | 83655130 | $175.00 | 83655234 | $791.65 | 83655315 | $112.00 |
| 83655053 | $87.50 | 83655133 | $1,369.16 | 83655236 | $350.00 | 83655318 | $350.00 |
| 83655055 | $700.00 | 83655135 | $49.00 | 83655238 | $420.00 | 83655320 | $175.00 |
| 83655060 | $87.50 | 83655137 | $105.00 | 83655239 | $3.50 | 83655321 | $350.00 |
| 83655061 | $175.00 | 83655139 | $175.00 | 83655241 | $213.50 | 83655322 | $151.82 |
| 83655062 | $35.00 | 83655140 | $350.00 | 83655243 | $1,684.30 | 83655324 | $87.50 |
| 83655063 | $70.00 | 83655141 | $1,425.50 | 83655246 | $10.50 | 83655326 | $28.77 |
| 83655064 | $35.00 | 83655144 | $35.00 | 83655247 | $285.10 | 83655328 | $350.00 |
| 83655066 | $70.00 | 83655145 | $75.03 | 83655248 | $90.78 | 83655329 | $250.10 |
| 83655067 | $140.00 | 83655148 | $1,785.00 | 83655249 | $175.00 | 83655335 | $7.95 |
| 83655074 | $2,138.25 | 83655151 | $77.00 | 83655250 | $350.00 | 83655339 | $2,280.80 |
| 83655075 | $70.00 | 83655154 | $70.00 | 83655252 | $350.00 | 83655341 | $52.50 |
| 83655076 | $133.00 | 83655160 | $1,530.50 | 83655256 | $378.00 | 83655342 | $136.50 |
| 83655077 | $3,500.00 | 83655162 | $4,601.00 | 83655257 | $86.00 | 83655343 | $228.08 |
| 83655078 | $14.00 | 83655163 | $210.00 | 83655258 | $700.00 | 83655344 | $350.00 |
| 83655079 | $52.50 | 83655165 | $105.00 | 83655259 | $17.50 | 83655348 | $192.50 |
| 83655081 | $140.00 | 83655166 | $350.00 | 83655260 | $105.00 | 83655349 | $251.70 |
| 83655082 | $570.20 | 83655168 | $1.06 | 83655263 | $147.00 | 83655350 | $1,086.55 |
| 83655083 | $875.00 | 83655171 | $13,969.90 | 83655264 | $1,175.40 | 83655353 | $11,245.00 |
| 83655084 | $245.00 | 83655174 | $70.00 | 83655265 | $1,250.50 | 83655354 | $1,425.50 |
| 83655086 | $10.50 | 83655175 | $212.00 | 83655266 | $94.50 | 83655356 | $600.10 |
| 83655087 | $280.00 | 83655178 | $18,455.00 | 83655268 | $10,500.00 | 83655357 | $350.00 |
| 83655090 | $824.90 | 83655179 | $140.00 | 83655273 | $350.00 | 83655359 | $350.00 |
| 83655091 | $832.10 | 83655181 | $350.00 | 83655274 | $21,007.50 | 83655360 | $151.77 |
| 83655093 | $826.79 | 83655184 | $17.50 | 83655277 | $700.00 | 83655362 | $280.00 |
| 83655094 | $350.00 | 83655185 | $630.00 | 83655279 | $280.00 | 83655364 | $1,050.00 |
| 83655098 | $700.00 | 83655188 | $35.00 | 83655280 | $245.00 | 83655366 | $4,987.50 |
| 83655099 | $2,159.20 | 83655191 | $1,635.50 | 83655284 | $175.00 | 83655367 | $70.00 |
| 83655100 | $350.00 | 83655196 | $21.00 | 83655285 | $2,501.00 | 83655369 | $261.82 |
| 83655101 | $120.00 | 83655200 | $534.38 | 83655286 | $136.70 | 83655371 | $35.51 |
| 83655102 | $60.52 | 83655201 | $22.23 | 83655288 | $350.00 | 83655374 | $137.80 |
| 83655104 | $175.00 | 83655203 | $724.50 | 83655290 | $194.91 | 83655376 | $96.03 |
| 83655105 | $16,005.00 | 83655206 | $195.05 | 83655291 | $385.00 | 83655377 | $28.66 |
| 83655107 | $35.51 | 83655207 | $192.50 | 83655293 | $10,303.00 | 83655378 | $69.88 |
| 83655108 | $52.50 | 83655209 | $5.30 | 83655298 | $114.04 | 83655381 | $210.00 |
| 83655109 | $210.00 | 83655210 | $1,625.65 | 83655299 | $87.50 | 83655382 | $285.10 |
| 83655111 | $350.00 | 83655215 | $6,650.00 | 83655302 | $114.04 | 83655387 | $175.00 |
| 83655112 | $175.00 | 83655216 | $1,750.00 | 83655303 | $2,851.00 | 83655388 | $35.00 |
| 83655115 | $255.57 | 83655217 | $640.20 | 83655304 | $52.50 | 83655389 | $280.00 |
| 83655116 | $284.08 | 83655219 | $350.00 | 83655305 | $59.50 | 83655391 | $10.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83655393 | $7,000.00 | 83655465 | $462.00 | 83655518 | $262.50 | 83655572 | $700.00 |
| 83655397 | $525.00 | 83655466 | $8,750.00 | 83655519 | $52.50 | 83655573 | $696.50 |
| 83655399 | $285.10 | 83655467 | $350.00 | 83655520 | $87.50 | 83655574 | $175.00 |
| 83655402 | $35.00 | 83655468 | $12,250.00 | 83655521 | $17.50 | 83655575 | $336.00 |
| 83655403 | $285.10 | 83655469 | $245.00 | 83655522 | $262.50 | 83655576 | $1,837.50 |
| 83655404 | $1,250.50 | 83655470 | $350.00 | 83655523 | $525.00 | 83655577 | $1,750.00 |
| 83655406 | $4,276.50 | 83655471 | $201.40 | 83655524 | $87.50 | 83655578 | $77.00 |
| 83655408 | $748.23 | 83655473 | $5,250.00 | 83655525 | $1,225.00 | 83655579 | $658.00 |
| 83655409 | $997.85 | 83655475 | $795.00 | 83655526 | $1,225.00 | 83655580 | $1,750.00 |
| 83655411 | $122.50 | 83655476 | $201.40 | 83655527 | $1,750.00 | 83655581 | $1,225.49 |
| 83655413 | $1,425.50 | 83655477 | $700.00 | 83655528 | $700.00 | 83655582 | $591.50 |
| 83655414 | $105.00 | 83655479 | $700.00 | 83655529 | $5,250.00 | 83655583 | $220.50 |
| 83655417 | $58.61 | 83655480 | $350.00 | 83655530 | $10,500.00 | 83655584 | $189.00 |
| 83655418 | $324.62 | 83655481 | $31.50 | 83655531 | $3,500.00 | 83655585 | $679.00 |
| 83655419 | $3.50 | 83655482 | $350.00 | 83655532 | $612.50 | 83655586 | $80.50 |
| 83655421 | $28.51 | 83655483 | $262.50 | 83655533 | $5,950.00 | 83655587 | $941.50 |
| 83655423 | $92.86 | 83655484 | $1,050.00 | 83655534 | $350.00 | 83655588 | $3,500.00 |
| 83655424 | $157.50 | 83655486 | $227.50 | 83655535 | $350.00 | 83655590 | $658.00 |
| 83655425 | $175.00 | 83655487 | $1,750.00 | 83655537 | $525.00 | 83655592 | $644.00 |
| 83655427 | $5.75 | 83655488 | $265.00 | 83655538 | $105.00 | 83655594 | $2,851.00 |
| 83655428 | $594.70 | 83655492 | $74.20 | 83655539 | $1,550.20 | 83655595 | $3,172.99 |
| 83655429 | $2,138.25 | 83655493 | $1,750.00 | 83655541 | $157.50 | 83655596 | $350.00 |
| 83655430 | $12,465.25 | 83655494 | $2,756.00 | 83655542 | $525.00 | 83655597 | $350.00 |
| 83655432 | $140.00 | 83655495 | $140.00 | 83655545 | $875.00 | 83655598 | $350.00 |
| 83655433 | $175.00 | 83655496 | $350.00 | 83655546 | $350.00 | 83655599 | $213.50 |
| 83655435 | $455.00 | 83655497 | $105.00 | 83655547 | $245.00 | 83655600 | $15,006.00 |
| 83655436 | $38.50 | 83655498 | $875.00 | 83655549 | $875.00 | 83655602 | $2,205.00 |
| 83655437 | $1,050.00 | 83655499 | $2,450.00 | 83655551 | $1,853.15 | 83655603 | $1,123.50 |
| 83655438 | $84.00 | 83655500 | $52.50 | 83655552 | $1,925.00 | 83655604 | $437.50 |
| 83655441 | $3,860.50 | 83655501 | $52.50 | 83655553 | $3,500.00 | 83655605 | $1,123.50 |
| 83655442 | $1,995.70 | 83655502 | $87.50 | 83655554 | $168.00 | 83655606 | $619.50 |
| 83655444 | $142.55 | 83655503 | $262.50 | 83655555 | $1,050.00 | 83655607 | $91.00 |
| 83655445 | $17.50 | 83655504 | $350.00 | 83655556 | $875.00 | 83655608 | $227.50 |
| 83655446 | $350.00 | 83655505 | $175.00 | 83655558 | $213.50 | 83655609 | $161.00 |
| 83655447 | $1,061.38 | 83655506 | $175.00 | 83655559 | $56.00 | 83655610 | $94.50 |
| 83655448 | $500.50 | 83655507 | $175.00 | 83655560 | $5,002.00 | 83655612 | $84.00 |
| 83655453 | $17.50 | 83655508 | $227.50 | 83655561 | $306.40 | 83655613 | $287.00 |
| 83655455 | $3,201.00 | 83655509 | $17.50 | 83655562 | $17.50 | 83655614 | $17.50 |
| 83655456 | $1,416.46 | 83655510 | $175.00 | 83655564 | $350.00 | 83655615 | $45.50 |
| 83655457 | $175.00 | 83655511 | $87.50 | 83655565 | $8,553.00 | 83655616 | $45.50 |
| 83655458 | $31.50 | 83655512 | $175.00 | 83655566 | $1,225.00 | 83655617 | $42.00 |
| 83655459 | $70.00 | 83655513 | $175.00 | 83655567 | $1,050.00 | 83655618 | $24.50 |
| 83655461 | $52.50 | 83655514 | $52.50 | 83655568 | $5,250.00 | 83655619 | $1,067.50 |
| 83655462 | $87.50 | 83655515 | $52.50 | 83655569 | $1,400.00 | 83655620 | $52.50 |
| 83655463 | $87.50 | 83655516 | $105.00 | 83655570 | $875.00 | 83655621 | $217.00 |
| 83655464 | $525.00 | 83655517 | $525.00 | 83655571 | $700.00 | 83655622 | $52.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83655623 | $28.00 | 83655696 | $1,140.40 | 83655778 | $132.90 | 83655873 | $35.00 |
| 83655624 | $8,128.25 | 83655699 | $17.50 | 83655779 | $446.68 | 83655874 | $210.00 |
| 83655625 | $413.00 | 83655702 | $105.00 | 83655781 | $140.00 | 83655875 | $35.00 |
| 83655626 | $696.50 | 83655705 | $70.00 | 83655782 | $21.00 | 83655876 | $821.75 |
| 83655627 | $175.00 | 83655708 | $87.50 | 83655783 | $585.15 | 83655877 | $19.09 |
| 83655628 | $472.50 | 83655713 | $1,842.51 | 83655785 | $52.50 | 83655880 | $140.00 |
| 83655629 | $738.50 | 83655714 | $570.20 | 83655788 | $52.50 | 83655883 | $1,626.41 |
| 83655630 | $192.50 | 83655715 | $1,425.50 | 83655789 | $280.00 | 83655885 | $10.50 |
| 83655631 | $122.50 | 83655716 | $400.09 | 83655791 | $196.00 | 83655887 | $31.50 |
| 83655632 | $220.50 | 83655719 | $70.00 | 83655792 | $175.00 | 83655888 | $35.00 |
| 83655633 | $532.00 | 83655720 | $1,241.52 | 83655795 | $35.00 | 83655890 | $35.00 |
| 83655634 | $700.00 | 83655723 | $35.00 | 83655796 | $21.00 | 83655891 | $1,545.45 |
| 83655635 | $875.00 | 83655725 | $87.50 | 83655797 | $350.00 | 83655894 | $14.00 |
| 83655636 | $175.00 | 83655726 | $1.06 | 83655799 | $3.50 | 83655895 | $79.50 |
| 83655637 | $234.50 | 83655728 | $35.00 | 83655800 | $3,500.00 | 83655896 | $175.00 |
| 83655638 | $707.00 | 83655730 | $500.20 | 83655801 | $45.50 | 83655897 | $412.32 |
| 83655639 | $66.50 | 83655731 | $5,002.00 | 83655804 | $7.00 | 83655899 | $69.43 |
| 83655640 | $87.50 | 83655733 | $3,500.00 | 83655806 | $3.50 | 83655900 | $140.00 |
| 83655641 | $122.50 | 83655734 | $175.00 | 83655810 | $280.00 | 83655904 | $56.00 |
| 83655642 | $52.50 | 83655736 | $256.59 | 83655811 | $98.00 | 83655905 | $1,225.00 |
| 83655643 | $283.50 | 83655739 | $10.50 | 83655816 | $350.00 | 83655906 | $105.00 |
| 83655648 | $516.10 | 83655742 | $45.50 | 83655825 | $1,050.00 | 83655908 | $375.15 |
| 83655649 | $115.50 | 83655743 | $210.00 | 83655826 | $17.50 | 83655911 | $25.01 |
| 83655651 | $37.63 | 83655744 | $1,575.00 | 83655828 | $350.00 | 83655913 | $178.50 |
| 83655652 | $1,050.00 | 83655745 | $14.00 | 83655831 | $102.50 | 83655914 | $17.50 |
| 83655654 | $1,725.69 | 83655747 | $119.00 | 83655833 | $350.00 | 83655915 | $2,851.00 |
| 83655656 | $17,015.02 | 83655749 | $31.50 | 83655836 | $70.00 | 83655916 | $3.50 |
| 83655657 | $250.10 | 83655750 | $350.00 | 83655837 | $703.50 | 83655919 | $1,054.87 |
| 83655658 | $35.00 | 83655753 | $45.50 | 83655844 | $1,584.70 | 83655922 | $49,790.50 |
| 83655660 | $434.00 | 83655754 | $234.50 | 83655845 | $7.95 | 83655923 | $297.50 |
| 83655661 | $35.00 | 83655755 | $175.00 | 83655846 | $3.50 | 83655925 | $153.61 |
| 83655663 | $75.03 | 83655759 | $375.15 | 83655847 | $1,003.90 | 83655926 | $7.00 |
| 83655664 | $2,975.00 | 83655762 | $145.03 | 83655849 | $7.00 | 83655927 | $21.00 |
| 83655666 | $364.14 | 83655764 | $890.84 | 83655851 | $273.00 | 83655928 | $31.50 |
| 83655667 | $3.50 | 83655765 | $280.00 | 83655852 | $5.30 | 83655930 | $7.00 |
| 83655668 | $105.00 | 83655766 | $157.50 | 83655853 | $7,241.54 | 83655932 | $35.00 |
| 83655675 | $1,225.00 | 83655767 | $1,067.85 | 83655854 | $500.20 | 83655933 | $250.10 |
| 83655677 | $5,752.30 | 83655768 | $57.02 | 83655855 | $26.75 | 83655934 | $14.00 |
| 83655678 | $1,433.12 | 83655769 | $3.50 | 83655858 | $175.00 | 83655935 | $175.00 |
| 83655679 | $35.00 | 83655770 | $5.83 | 83655859 | $17.50 | 83655937 | $950.38 |
| 83655680 | $70.00 | 83655771 | $6,402.00 | 83655860 | $70.00 | 83655939 | $85.53 |
| 83655683 | $35.00 | 83655772 | $35.00 | 83655866 | $487.50 | 83655940 | $96.20 |
| 83655686 | $24.50 | 83655773 | $78.53 | 83655867 | $25.01 | 83655941 | $7.00 |
| 83655687 | $175.00 | 83655774 | $350.00 | 83655868 | $1.59 | 83655942 | $140.00 |
| 83655691 | $119.00 | 83655775 | $1,981.12 | 83655870 | $3.50 | 83655943 | $14.00 |
| 83655695 | $7.00 | 83655776 | $21,000.00 | 83655871 | $157.50 | 83655944 | $666.60 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83655945 | $70.00 | 83656023 | $700.00 | 83656106 | $150.50 | 83656197 | $1,425.50 |
| 83655953 | $1,750.00 | 83656026 | $3.50 | 83656107 | $5,075.09 | 83656198 | $1,505.00 |
| 83655954 | $1,425.50 | 83656027 | $1,487.50 | 83656108 | $82.03 | 83656199 | $700.00 |
| 83655956 | $350.00 | 83656028 | $1,193.32 | 83656111 | $710.20 | 83656200 | $350.00 |
| 83655957 | $175.00 | 83656030 | $35.00 | 83656112 | $399.07 | 83656204 | $70.00 |
| 83655959 | $105.00 | 83656032 | $35.00 | 83656115 | $27.56 | 83656205 | $525.00 |
| 83655960 | $3.50 | 83656034 | $108.50 | 83656116 | $1,598.00 | 83656207 | $5,851.50 |
| 83655961 | $35.00 | 83656035 | $6,300.00 | 83656117 | $1,820.00 | 83656208 | $1,250.50 |
| 83655962 | $87.50 | 83656036 | $175.00 | 83656119 | $59.50 | 83656210 | $175.00 |
| 83655963 | $2,501.00 | 83656037 | $57.02 | 83656121 | $28.51 | 83656211 | $350.00 |
| 83655964 | $53.52 | 83656040 | $490.00 | 83656124 | $7.00 | 83656215 | $210.00 |
| 83655965 | $7.00 | 83656042 | $53.00 | 83656126 | $700.00 | 83656216 | $570.20 |
| 83655966 | $325.13 | 83656044 | $14.00 | 83656127 | $350.00 | 83656223 | $177.55 |
| 83655967 | $1,168.91 | 83656045 | $35.00 | 83656128 | $406.00 | 83656224 | $26.40 |
| 83655968 | $42.00 | 83656046 | $122.50 | 83656129 | $700.00 | 83656225 | $175.00 |
| 83655969 | $14.00 | 83656050 | $215.00 | 83656130 | $28,092.33 | 83656226 | $56.00 |
| 83655970 | $714.70 | 83656051 | $175.00 | 83656132 | $7.00 | 83656227 | $220.50 |
| 83655973 | $3,500.00 | 83656052 | $350.00 | 83656133 | $700.00 | 83656234 | $115.50 |
| 83655974 | $700.28 | 83656053 | $1,140.40 | 83656135 | $5,250.00 | 83656235 | $11.13 |
| 83655975 | $224.00 | 83656061 | $9,555.00 | 83656139 | $3.50 | 83656236 | $3,727.50 |
| 83655977 | $602.65 | 83656062 | $3.50 | 83656140 | $7.00 | 83656244 | $175.00 |
| 83655978 | $700.00 | 83656063 | $21.00 | 83656141 | $17.50 | 83656245 | $1,400.00 |
| 83655979 | $130.14 | 83656066 | $350.00 | 83656143 | $35,775.00 | 83656249 | $712.75 |
| 83655980 | $220.50 | 83656067 | $14.31 | 83656149 | $1,246.00 | 83656251 | $8,750.00 |
| 83655981 | $87.50 | 83656069 | $500.06 | 83656150 | $1,400.00 | 83656255 | $350.00 |
| 83655982 | $91.00 | 83656071 | $266.00 | 83656152 | $70.00 | 83656256 | $442.60 |
| 83655983 | $210.00 | 83656073 | $3.50 | 83656153 | $700.00 | 83656258 | $549.50 |
| 83655987 | $700.00 | 83656074 | $630.00 | 83656155 | $206.50 | 83656260 | $50.02 |
| 83655988 | $1,775.50 | 83656075 | $26.50 | 83656156 | $5,002.00 | 83656261 | $34.24 |
| 83655990 | $57.02 | 83656076 | $275.11 | 83656157 | $10.50 | 83656267 | $70.00 |
| 83655992 | $3,978.01 | 83656077 | $35.00 | 83656158 | $35.00 | 83656268 | $168.00 |
| 83655995 | $3.50 | 83656078 | $698.50 | 83656160 | $7.00 | 83656271 | $7.00 |
| 83655996 | $174.05 | 83656080 | $250.10 | 83656162 | $118.49 | 83656272 | $7.00 |
| 83655997 | $14.00 | 83656082 | $109.52 | 83656164 | $427.65 | 83656273 | $7.00 |
| 83655998 | $625.25 | 83656085 | $1,750.00 | 83656165 | $3,724.92 | 83656274 | $735.00 |
| 83656000 | $686.00 | 83656086 | $2,479.97 | 83656167 | $700.00 | 83656275 | $31.50 |
| 83656001 | $35.00 | 83656088 | $378.58 | 83656168 | $2,415.00 | 83656278 | $525.00 |
| 83656002 | $245.00 | 83656090 | $3.50 | 83656172 | $21.00 | 83656279 | $14.00 |
| 83656006 | $700.00 | 83656092 | $1,050.00 | 83656174 | $17.50 | 83656281 | $710.27 |
| 83656008 | $3.50 | 83656095 | $28.51 | 83656175 | $132.40 | 83656283 | $279.41 |
| 83656011 | $28.51 | 83656096 | $85.53 | 83656180 | $70.00 | 83656284 | $75.03 |
| 83656013 | $115.50 | 83656097 | $77.00 | 83656183 | $82.40 | 83656288 | $285.10 |
| 83656016 | $2,098.75 | 83656099 | $875.00 | 83656189 | $507.50 | 83656289 | $355.94 |
| 83656017 | $24.50 | 83656102 | $4,526.60 | 83656190 | $5,730.51 | 83656290 | $175.00 |
| 83656018 | $1,050.00 | 83656103 | $350.00 | 83656192 | $245.00 | 83656294 | $17.50 |
| 83656021 | $175.00 | 83656105 | $35.00 | 83656194 | $21.00 | 83656295 | $350.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83656296 | $8,753.50 | 83656398 | $1,762.75 | 83656522 | $542.92 | 83656739 | $11.08 |
| 83656298 | $87.50 | 83656399 | $70.00 | 83656525 | $89.08 | 83656740 | $55.40 |
| 83656299 | $175.00 | 83656403 | $350.00 | 83656530 | $787.50 | 83656741 | $62.65 |
| 83656300 | $160.05 | 83656406 | $3,500.00 | 83656531 | $99.72 | 83656743 | $22.16 |
| 83656301 | $3,500.00 | 83656407 | $210.00 | 83656534 | $153.98 | 83656750 | $33.24 |
| 83656303 | $49.00 | 83656409 | $35.00 | 83656539 | $136.69 | 83656756 | $11.08 |
| 83656305 | $83.57 | 83656410 | $1,110.00 | 83656540 | $1,257.98 | 83656758 | $5.10 |
| 83656306 | $42.00 | 83656414 | $35.00 | 83656543 | $22,500.00 | 83656765 | $204.00 |
| 83656307 | $17.50 | 83656417 | $264.48 | 83656556 | $89.40 | 83656766 | $864.50 |
| 83656312 | $7,700.00 | 83656419 | $3,500.00 | 83656559 | $125.00 | 83656780 | $296.09 |
| 83656314 | $350.00 | 83656422 | $11.93 | 83656560 | $383.70 | 83656783 | $905.00 |
| 83656316 | $2,309.31 | 83656424 | $7,000.00 | 83656565 | $96.25 | 83656792 | $6,225.00 |
| 83656318 | $350.00 | 83656428 | $70.00 | 83656569 | $1,852.00 | 83656795 | $252.25 |
| 83656319 | $3.50 | 83656431 | $14,000.00 | 83656577 | $528.75 | 83656803 | $993.23 |
| 83656320 | $262.50 | 83656433 | $350.00 | 83656583 | $66.48 | 83656809 | $10.71 |
| 83656325 | $2,851.00 | 83656434 | $1,500.60 | 83656592 | $1.47 | 83656814 | $25.90 |
| 83656326 | $892.99 | 83656437 | $87.50 | 83656593 | $980.00 | 83656822 | $9,418.00 |
| 83656331 | $175.00 | 83656439 | $700.00 | 83656594 | $4.99 | 83656823 | $7,550.00 |
| 83656334 | $127.54 | 83656447 | $350.00 | 83656602 | $747.00 | 83656835 | $526.30 |
| 83656336 | $2,168.08 | 83656451 | $5.30 | 83656612 | $5.80 | 83656837 | $497.75 |
| 83656337 | $248.50 | 83656452 | $35.00 | 83656617 | $401.50 | 83656846 | $277.00 |
| 83656339 | $980.00 | 83656454 | $7.00 | 83656624 | $465.00 | 83656848 | $2,216.00 |
| 83656341 | $24.50 | 83656457 | $16,620.00 | 83656625 | $150.00 | 83656850 | $554.00 |
| 83656344 | $87.50 | 83656458 | $31.78 | 83656627 | $2,542.27 | 83656853 | $69,250.00 |
| 83656348 | $4,200.00 | 83656462 | $420.00 | 83656640 | $952.56 | 83656854 | $50.00 |
| 83656349 | $138.90 | 83656465 | $3,500.00 | 83656643 | $9.60 | 83656856 | $138.50 |
| 83656350 | $35.00 | 83656467 | $35.00 | 83656646 | $5.54 | 83656861 | $325.00 |
| 83656351 | $2,277.29 | 83656469 | $7,000.00 | 83656651 | $432.59 | 83656866 | $189.00 |
| 83656357 | $2,100.00 | 83656470 | $3.50 | 83656656 | $170.25 | 83656867 | $700.00 |
| 83656358 | $213.50 | 83656475 | $89,030.00 | 83656664 | $1,335.14 | 83656868 | $511.50 |
| 83656359 | $1,750.00 | 83656476 | $175.00 | 83656668 | $166.20 | 83656870 | $737.70 |
| 83656360 | $1,750.00 | 83656481 | $140.00 | 83656669 | $223.25 | 83656871 | $700.00 |
| 83656362 | $3,486.10 | 83656482 | $103.54 | 83656672 | $249.30 | 83656873 | $50.02 |
| 83656364 | $625.25 | 83656485 | $525.00 | 83656678 | $468.53 | 83656874 | $2,331.00 |
| 83656365 | $35.00 | 83656486 | $17.50 | 83656681 | $11.08 | 83656876 | $28.00 |
| 83656367 | $56.00 | 83656488 | $227.50 | 83656682 | $94.18 | 83656878 | $407.15 |
| 83656370 | $5,727.05 | 83656490 | $350.00 | 83656690 | $222.13 | 83656880 | $2,851.00 |
| 83656372 | $57.02 | 83656491 | $857.32 | 83656696 | $4,000.00 | 83656882 | $25.01 |
| 83656374 | $3,500.00 | 83656492 | $291.65 | 83656698 | $44.32 | 83656883 | $17.50 |
| 83656380 | $9,100.00 | 83656505 | $83.10 | 83656701 | $332.40 | 83656885 | $1,834.00 |
| 83656383 | $35.00 | 83656506 | $331.92 | 83656707 | $18.40 | 83656886 | $285.10 |
| 83656388 | $350.00 | 83656510 | $365.64 | 83656711 | $112.50 | 83656888 | $35.00 |
| 83656389 | $2,919.00 | 83656511 | $11.08 | 83656714 | $10.50 | 83656890 | $50.02 |
| 83656390 | $87.80 | 83656513 | $836.54 | 83656717 | $1,278.46 | 83656893 | $1,425.50 |
| 83656394 | $1,750.00 | 83656515 | $193.90 | 83656722 | $30.00 | 83656895 | $676.59 |
| 83656397 | $1,802.50 | 83656518 | $138.50 | 83656733 | $27.70 | 83656899 | $52.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83656900 | $350.00 | 83656982 | $700.00 | 83657066 | $14.00 | 83657150 | $175.00 |
| 83656902 | $3,937.50 | 83656984 | $25.01 | 83657069 | $45.36 | 83657151 | $175.00 |
| 83656903 | $175.00 | 83656985 | $350.00 | 83657070 | $142.55 | 83657152 | $350.00 |
| 83656904 | $329.00 | 83656986 | $11,404.00 | 83657071 | $175.00 | 83657154 | $9,003.60 |
| 83656905 | $300.12 | 83656987 | $52.50 | 83657072 | $3.50 | 83657156 | $28.51 |
| 83656910 | $280.00 | 83656988 | $280.00 | 83657074 | $1,425.50 | 83657160 | $350.00 |
| 83656911 | $5,002.00 | 83656990 | $10.60 | 83657076 | $350.00 | 83657164 | $700.00 |
| 83656914 | $700.00 | 83656993 | $700.00 | 83657077 | $87.50 | 83657166 | $24.50 |
| 83656918 | $500.20 | 83656995 | $1,750.00 | 83657078 | $700.00 | 83657167 | $1,012.80 |
| 83656919 | $23.47 | 83656998 | $17.50 | 83657080 | $299.16 | 83657171 | $23,508.00 |
| 83656922 | $21.00 | 83656999 | $700.00 | 83657081 | $3,136.10 | 83657174 | $8,553.00 |
| 83656924 | $7.00 | 83657000 | $582.60 | 83657082 | $15.90 | 83657175 | $10.50 |
| 83656927 | $875.00 | 83657003 | $630.00 | 83657084 | $700.00 | 83657176 | $1,095.50 |
| 83656929 | $175.00 | 83657004 | $787.50 | 83657085 | $225.09 | 83657177 | $1,400.00 |
| 83656930 | $3,500.00 | 83657006 | $350.00 | 83657086 | $1,750.00 | 83657178 | $4,200.00 |
| 83656931 | $6,252.50 | 83657008 | $3,026.00 | 83657089 | $3.50 | 83657179 | $35.00 |
| 83656932 | $500.20 | 83657009 | $33.65 | 83657091 | $175.00 | 83657188 | $1,060.68 |
| 83656933 | $1,324.00 | 83657010 | $49.00 | 83657096 | $1,850.60 | 83657189 | $269.57 |
| 83656934 | $700.00 | 83657011 | $4,200.00 | 83657097 | $757.30 | 83657191 | $2,851.00 |
| 83656936 | $175.00 | 83657012 | $735.00 | 83657099 | $17.50 | 83657194 | $52.50 |
| 83656937 | $875.35 | 83657013 | $38.50 | 83657101 | $228.08 | 83657195 | $2,400.75 |
| 83656940 | $598.71 | 83657018 | $525.00 | 83657103 | $762.70 | 83657196 | $175.00 |
| 83656941 | $140.00 | 83657019 | $1,050.00 | 83657104 | $124.08 | 83657198 | $462.65 |
| 83656943 | $3,056.60 | 83657022 | $280.00 | 83657105 | $37.10 | 83657199 | $482.63 |
| 83656945 | $175.00 | 83657023 | $409.50 | 83657107 | $355.10 | 83657206 | $17.50 |
| 83656947 | $640.20 | 83657024 | $15.90 | 83657108 | $245.00 | 83657208 | $700.00 |
| 83656948 | $2,851.00 | 83657025 | $42.00 | 83657109 | $270.00 | 83657209 | $350.00 |
| 83656949 | $445.15 | 83657026 | $250.10 | 83657117 | $8,750.00 | 83657210 | $700.00 |
| 83656951 | $1,339.77 | 83657031 | $526.05 | 83657119 | $815.50 | 83657211 | $843.69 |
| 83656955 | $1,154.62 | 83657032 | $776.77 | 83657121 | $35.51 | 83657212 | $1,050.00 |
| 83656956 | $3,500.00 | 83657035 | $285.10 | 83657122 | $945.00 | 83657213 | $805.00 |
| 83656958 | $52.50 | 83657037 | $350.00 | 83657125 | $1,500.00 | 83657214 | $175.00 |
| 83656959 | $26.03 | 83657038 | $210.00 | 83657127 | $8,750.00 | 83657215 | $17,500.00 |
| 83656961 | $787.50 | 83657041 | $2,100.70 | 83657128 | $171.50 | 83657217 | $2,325.93 |
| 83656962 | $35.00 | 83657042 | $7.00 | 83657131 | $700.00 | 83657219 | $322.65 |
| 83656964 | $63.00 | 83657044 | $35.00 | 83657132 | $10.50 | 83657228 | $700.00 |
| 83656965 | $855.30 | 83657045 | $3.50 | 83657133 | $17.50 | 83657232 | $2,851.00 |
| 83656966 | $1,780.60 | 83657048 | $437.50 | 83657137 | $1,140.40 | 83657233 | $990.50 |
| 83656967 | $1,400.00 | 83657049 | $1,400.00 | 83657139 | $2,100.00 | 83657234 | $53.00 |
| 83656970 | $2,708.45 | 83657050 | $375.15 | 83657140 | $7.00 | 83657235 | $350.00 |
| 83656972 | $342.12 | 83657052 | $35.00 | 83657141 | $10.50 | 83657236 | $297.50 |
| 83656973 | $253.60 | 83657055 | $350.00 | 83657143 | $575.23 | 83657237 | $3,356.00 |
| 83656974 | $1,750.00 | 83657056 | $52.50 | 83657146 | $10.50 | 83657239 | $158.57 |
| 83656975 | $1,995.70 | 83657058 | $7,953.45 | 83657147 | $57.02 | 83657240 | $140.00 |
| 83656979 | $25,224.35 | 83657059 | $70.00 | 83657148 | $35.00 | 83657241 | $53.00 |
| 83656980 | $1,470.00 | 83657060 | $350.00 | 83657149 | $38.50 | 83657242 | $35.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83657243 | $175.00 | 83657345 | $1,400.00 | 83657426 | $890.40 | 83657524 | $84.00 |
| 83657245 | $21.00 | 83657347 | $6,934.42 | 83657427 | $175.00 | 83657525 | $140.00 |
| 83657248 | $55.65 | 83657348 | $50.02 | 83657428 | $1,050.00 | 83657529 | $385.84 |
| 83657249 | $2,936.53 | 83657349 | $2,712.50 | 83657432 | $350.00 | 83657530 | $350.00 |
| 83657250 | $85.02 | 83657351 | $484.67 | 83657433 | $696.50 | 83657531 | $35.00 |
| 83657251 | $28.00 | 83657352 | $297.50 | 83657434 | $120.53 | 83657533 | $420.00 |
| 83657252 | $185.50 | 83657354 | $700.00 | 83657436 | $17.50 | 83657534 | $3,726.00 |
| 83657253 | $7.00 | 83657355 | $8,253.30 | 83657437 | $175.00 | 83657536 | $875.00 |
| 83657256 | $2,626.05 | 83657359 | $26.50 | 83657438 | $210.00 | 83657537 | $3.50 |
| 83657258 | $112.00 | 83657363 | $2,585.00 | 83657440 | $98.51 | 83657541 | $105.00 |
| 83657261 | $570.20 | 83657364 | $259.00 | 83657441 | $525.00 | 83657542 | $31.33 |
| 83657262 | $350.00 | 83657368 | $87.50 | 83657444 | $1,425.50 | 83657544 | $1,775.50 |
| 83657266 | $3,500.00 | 83657369 | $35.00 | 83657445 | $114.04 | 83657546 | $350.00 |
| 83657267 | $192.50 | 83657372 | $1,050.00 | 83657446 | $134.70 | 83657547 | $35.00 |
| 83657270 | $350.00 | 83657373 | $964.93 | 83657447 | $2,851.00 | 83657548 | $2,851.00 |
| 83657272 | $3.50 | 83657376 | $114.04 | 83657449 | $269.50 | 83657551 | $625.25 |
| 83657282 | $2,475.50 | 83657378 | $7.00 | 83657452 | $102.91 | 83657553 | $3,201.00 |
| 83657286 | $14.00 | 83657379 | $5,301.00 | 83657457 | $14,255.00 | 83657554 | $70.00 |
| 83657287 | $165.52 | 83657380 | $15,427.25 | 83657458 | $1,050.00 | 83657555 | $1,050.00 |
| 83657294 | $3,500.00 | 83657381 | $350.00 | 83657459 | $1,047.80 | 83657560 | $6,149.58 |
| 83657295 | $598.71 | 83657383 | $285.10 | 83657461 | $700.00 | 83657562 | $175.00 |
| 83657296 | $598.71 | 83657386 | $175.00 | 83657465 | $49.00 | 83657564 | $17.50 |
| 83657298 | $150.06 | 83657387 | $3,500.00 | 83657466 | $2,501.00 | 83657565 | $35.00 |
| 83657299 | $1,631.79 | 83657388 | $1,853.15 | 83657471 | $3,901.00 | 83657567 | $700.00 |
| 83657300 | $1,750.00 | 83657390 | $350.00 | 83657472 | $675.71 | 83657568 | $2,851.00 |
| 83657305 | $344.50 | 83657391 | $5,331.37 | 83657473 | $1,310.35 | 83657569 | $4,418.97 |
| 83657306 | $350.00 | 83657392 | $66.50 | 83657475 | $4,395.86 | 83657571 | $350.00 |
| 83657307 | $413.00 | 83657393 | $94.50 | 83657476 | $2,275.00 | 83657574 | $1,750.00 |
| 83657309 | $1,960.00 | 83657394 | $560.00 | 83657482 | $142.55 | 83657579 | $700.00 |
| 83657310 | $87.50 | 83657395 | $21,255.00 | 83657483 | $227.50 | 83657582 | $175.00 |
| 83657311 | $105.00 | 83657398 | $567.65 | 83657484 | $2,851.00 | 83657583 | $70.00 |
| 83657313 | $550.52 | 83657399 | $105.00 | 83657485 | $700.00 | 83657585 | $17.50 |
| 83657315 | $1,750.00 | 83657400 | $1,750.00 | 83657486 | $2,275.91 | 83657587 | $623.00 |
| 83657316 | $35.00 | 83657402 | $700.00 | 83657492 | $175.00 | 83657592 | $14,000.00 |
| 83657318 | $1,150.25 | 83657405 | $9,745.35 | 83657493 | $70.00 | 83657593 | $1,400.00 |
| 83657319 | $209.40 | 83657406 | $700.00 | 83657496 | $2,100.00 | 83657594 | $210.80 |
| 83657322 | $350.00 | 83657408 | $285.10 | 83657499 | $700.00 | 83657596 | $475.05 |
| 83657324 | $1,750.00 | 83657409 | $888.70 | 83657505 | $1,050.00 | 83657598 | $112.00 |
| 83657325 | $24.50 | 83657412 | $472.50 | 83657506 | $3,500.00 | 83657599 | $45.50 |
| 83657327 | $28.51 | 83657413 | $114.57 | 83657508 | $32.01 | 83657600 | $131.60 |
| 83657328 | $750.30 | 83657417 | $81.05 | 83657510 | $700.00 | 83657601 | $23,407.00 |
| 83657330 | $682.50 | 83657420 | $87.50 | 83657513 | $192.50 | 83657602 | $115.50 |
| 83657332 | $350.00 | 83657421 | $350.00 | 83657515 | $63.00 | 83657603 | $225.53 |
| 83657333 | $700.00 | 83657422 | $1,250.50 | 83657517 | $883.81 | 83657604 | $381.50 |
| 83657341 | $3,544.80 | 83657424 | $59.50 | 83657521 | $175.00 | 83657608 | $17.50 |
| 83657343 | $60.52 | 83657425 | $285.10 | 83657522 | $5,002.00 | 83657609 | $262.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83657613 | $4,426.77 | 83657705 | $1,140.40 | 83657796 | $140.00 | 83657881 | $3,201.00 |
| 83657614 | $1,400.00 | 83657706 | $3.50 | 83657798 | $11.13 | 83657882 | $105.00 |
| 83657616 | $350.00 | 83657708 | $350.00 | 83657801 | $1,755.70 | 83657884 | $10.50 |
| 83657617 | $1,282.95 | 83657709 | $13,829.00 | 83657803 | $17.50 | 83657886 | $490.50 |
| 83657619 | $140.00 | 83657711 | $52.50 | 83657804 | $350.00 | 83657889 | $337.60 |
| 83657622 | $7.00 | 83657713 | $598.40 | 83657805 | $150.50 | 83657893 | $3,500.00 |
| 83657625 | $350.00 | 83657714 | $301.00 | 83657806 | $175.00 | 83657896 | $53.00 |
| 83657626 | $269.57 | 83657716 | $142.55 | 83657808 | $350.00 | 83657899 | $2,501.00 |
| 83657627 | $3,426.02 | 83657717 | $73.50 | 83657811 | $2,421.54 | 83657902 | $1,175.47 |
| 83657631 | $840.00 | 83657722 | $17.50 | 83657814 | $4,613.75 | 83657903 | $105.00 |
| 83657633 | $456.16 | 83657723 | $70.00 | 83657816 | $70.00 | 83657905 | $700.00 |
| 83657635 | $700.00 | 83657724 | $228.08 | 83657817 | $17.50 | 83657906 | $350.00 |
| 83657636 | $600.10 | 83657725 | $245.00 | 83657818 | $143.50 | 83657907 | $265.00 |
| 83657637 | $100.04 | 83657726 | $525.00 | 83657819 | $28.51 | 83657908 | $2,919.90 |
| 83657639 | $14.00 | 83657727 | $9,379.12 | 83657821 | $13,515.12 | 83657910 | $700.00 |
| 83657640 | $17.50 | 83657734 | $700.00 | 83657825 | $285.10 | 83657911 | $700.00 |
| 83657641 | $87.50 | 83657735 | $61.34 | 83657826 | $175.00 | 83657914 | $210.00 |
| 83657644 | $231.00 | 83657737 | $32,152.87 | 83657827 | $203.00 | 83657915 | $350.74 |
| 83657647 | $35.00 | 83657738 | $53.00 | 83657830 | $315.00 | 83657920 | $875.00 |
| 83657649 | $350.00 | 83657741 | $1,600.50 | 83657831 | $8,925.00 | 83657922 | $1,624.45 |
| 83657651 | $59.50 | 83657742 | $2,187.50 | 83657832 | $350.00 | 83657924 | $2,635.00 |
| 83657664 | $199.50 | 83657744 | $14.00 | 83657833 | $402.50 | 83657928 | $873.70 |
| 83657666 | $2,565.90 | 83657745 | $630.00 | 83657837 | $822.50 | 83657930 | $1,995.70 |
| 83657667 | $210.00 | 83657747 | $21.00 | 83657838 | $1,750.00 | 83657931 | $700.00 |
| 83657668 | $82.90 | 83657748 | $3,500.00 | 83657840 | $100.04 | 83657932 | $5.30 |
| 83657670 | $5,250.00 | 83657750 | $7.00 | 83657841 | $1,400.00 | 83657933 | $350.00 |
| 83657671 | $1,247.43 | 83657756 | $122.50 | 83657843 | $402.50 | 83657935 | $3.50 |
| 83657672 | $17.50 | 83657757 | $175.00 | 83657845 | $28.00 | 83657936 | $87.50 |
| 83657674 | $70.00 | 83657758 | $1,750.00 | 83657846 | $28.00 | 83657937 | $91.00 |
| 83657675 | $245.00 | 83657760 | $63.00 | 83657851 | $350.00 | 83657938 | $35.00 |
| 83657676 | $4,300.00 | 83657761 | $350.00 | 83657852 | $2,537.49 | 83657939 | $7,000.00 |
| 83657677 | $700.28 | 83657762 | $350.00 | 83657855 | $7.53 | 83657940 | $35.00 |
| 83657680 | $378.00 | 83657763 | $570.20 | 83657856 | $63.00 | 83657943 | $1,050.00 |
| 83657681 | $181.56 | 83657765 | $1,359.00 | 83657857 | $463.05 | 83657945 | $525.00 |
| 83657682 | $570.20 | 83657766 | $2,327.50 | 83657858 | $1,631.00 | 83657946 | $700.00 |
| 83657683 | $542.50 | 83657768 | $1,371.30 | 83657860 | $525.00 | 83657947 | $192.50 |
| 83657685 | $52.50 | 83657770 | $290.70 | 83657863 | $497.00 | 83657948 | $142.55 |
| 83657687 | $875.00 | 83657773 | $52.50 | 83657865 | $2,501.00 | 83657949 | $2.12 |
| 83657688 | $350.00 | 83657778 | $427.65 | 83657868 | $5,250.00 | 83657950 | $5,250.00 |
| 83657690 | $175.00 | 83657781 | $35.00 | 83657869 | $143.10 | 83657951 | $1.06 |
| 83657691 | $175.00 | 83657784 | $700.00 | 83657871 | $700.00 | 83657952 | $106.00 |
| 83657695 | $1,773.00 | 83657786 | $66.50 | 83657872 | $203.00 | 83657953 | $175.00 |
| 83657696 | $1,425.50 | 83657788 | $1,750.00 | 83657873 | $460.10 | 83657954 | $70.00 |
| 83657700 | $14.00 | 83657789 | $350.00 | 83657875 | $36,050.00 | 83657955 | $1,500.60 |
| 83657703 | $87.50 | 83657792 | $2,000.80 | 83657877 | $625.25 | 83657957 | $70.00 |
| 83657704 | $1,000.40 | 83657793 | $42.00 | 83657878 | $122.50 | 83657960 | $400.02 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83657961 | $175.00 | 83658043 | $350.00 | 83658121 | $1,050.42 | 83658200 | $5,702.00 |
| 83657963 | $1,425.50 | 83658044 | $175.00 | 83658122 | $13.25 | 83658201 | $122.50 |
| 83657964 | $5,250.00 | 83658045 | $14,255.00 | 83658126 | $700.00 | 83658203 | $28,463.84 |
| 83657966 | $22.09 | 83658048 | $5,390.00 | 83658128 | $712.75 | 83658206 | $35.00 |
| 83657967 | $3,500.00 | 83658049 | $77.00 | 83658129 | $210.00 | 83658208 | $3,201.00 |
| 83657968 | $1,050.00 | 83658050 | $7.00 | 83658130 | $87.50 | 83658210 | $525.00 |
| 83657969 | $7,033.35 | 83658051 | $28.51 | 83658131 | $1,925.00 | 83658211 | $350.00 |
| 83657971 | $2,851.00 | 83658053 | $35.00 | 83658132 | $1,710.60 | 83658213 | $52.50 |
| 83657972 | $3,706.30 | 83658054 | $203.00 | 83658133 | $28.00 | 83658214 | $735.00 |
| 83657973 | $1,750.00 | 83658055 | $1.17 | 83658134 | $1,960.00 | 83658217 | $1,340.50 |
| 83657974 | $931.28 | 83658060 | $417.59 | 83658138 | $541.69 | 83658218 | $140.00 |
| 83657977 | $32.01 | 83658061 | $35.00 | 83658140 | $17.50 | 83658221 | $35.00 |
| 83657978 | $75.00 | 83658062 | $2,275.00 | 83658141 | $52.50 | 83658224 | $700.00 |
| 83657981 | $7,000.00 | 83658063 | $140.00 | 83658142 | $136.56 | 83658225 | $13.78 |
| 83657983 | $14.00 | 83658064 | $350.00 | 83658143 | $140.00 | 83658226 | $2,501.00 |
| 83657984 | $52.50 | 83658065 | $1,378.00 | 83658144 | $35.00 | 83658227 | $105.00 |
| 83657985 | $227.50 | 83658066 | $1,400.00 | 83658145 | $350.00 | 83658228 | $420.00 |
| 83657988 | $63.00 | 83658067 | $35.00 | 83658147 | $576.83 | 83658236 | $2,100.00 |
| 83657990 | $1,460.50 | 83658071 | $350.00 | 83658148 | $87.50 | 83658237 | $2,625.70 |
| 83657991 | $35.00 | 83658073 | $1,400.00 | 83658150 | $175.00 | 83658240 | $1,938.68 |
| 83657993 | $53.00 | 83658074 | $140.00 | 83658153 | $175.00 | 83658241 | $25.01 |
| 83657994 | $159.00 | 83658075 | $1,425.50 | 83658154 | $3,013.50 | 83658242 | $598.71 |
| 83657996 | $210.00 | 83658082 | $160.05 | 83658155 | $9,005.50 | 83658245 | $612.50 |
| 83657998 | $350.00 | 83658083 | $366.11 | 83658158 | $350.00 | 83658248 | $1,006.37 |
| 83657999 | $2,876.15 | 83658084 | $115.50 | 83658159 | $2,501.00 | 83658250 | $3.50 |
| 83658000 | $605.50 | 83658085 | $1,050.00 | 83658160 | $1,100.30 | 83658256 | $214.68 |
| 83658001 | $124.02 | 83658086 | $6,327.25 | 83658161 | $436.45 | 83658257 | $700.00 |
| 83658005 | $2,100.00 | 83658089 | $37.51 | 83658167 | $750.30 | 83658258 | $752.50 |
| 83658008 | $570.20 | 83658093 | $350.00 | 83658169 | $525.00 | 83658260 | $787.50 |
| 83658009 | $1,750.00 | 83658096 | $350.00 | 83658170 | $367.50 | 83658262 | $350.00 |
| 83658016 | $3,500.00 | 83658097 | $70,000.00 | 83658171 | $353.50 | 83658263 | $239.86 |
| 83658020 | $85.02 | 83658098 | $175.00 | 83658175 | $2,138.25 | 83658264 | $53.00 |
| 83658021 | $350.00 | 83658099 | $1,050.00 | 83658178 | $3.50 | 83658265 | $150.06 |
| 83658022 | $63,525.40 | 83658100 | $1,796.13 | 83658179 | $157.50 | 83658267 | $5,051.60 |
| 83658026 | $24.50 | 83658101 | $367.50 | 83658180 | $712.75 | 83658268 | $710.20 |
| 83658027 | $175.00 | 83658102 | $142.55 | 83658182 | $42.00 | 83658269 | $350.00 |
| 83658028 | $14,906.88 | 83658103 | $577.50 | 83658184 | $142.55 | 83658273 | $175.00 |
| 83658030 | $525.00 | 83658105 | $1,962.40 | 83658185 | $857.50 | 83658275 | $5,702.00 |
| 83658031 | $175.00 | 83658108 | $105.00 | 83658188 | $350.00 | 83658277 | $570.20 |
| 83658032 | $350.00 | 83658109 | $2,501.00 | 83658191 | $87.50 | 83658278 | $2,217.58 |
| 83658034 | $450.00 | 83658110 | $1,530.50 | 83658192 | $70.00 | 83658279 | $1,425.57 |
| 83658038 | $35.00 | 83658111 | $700.00 | 83658194 | $1,407.53 | 83658280 | $570.20 |
| 83658039 | $1,225.00 | 83658112 | $52.50 | 83658195 | $125.05 | 83658282 | $87.50 |
| 83658040 | $1,050.00 | 83658115 | $1,750.00 | 83658196 | $1,425.50 | 83658283 | $95.90 |
| 83658041 | $360.50 | 83658117 | $35.00 | 83658197 | $700.00 | 83658284 | $318.50 |
| 83658042 | $712.75 | 83658120 | $700.00 | 83658199 | $5,250.00 | 83658286 | $250.10 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83658289 | $87.50 | 83658370 | $280.00 | 83658450 | $175.00 | 83658539 | $2,065.00 |
| 83658290 | $350.00 | 83658374 | $17.50 | 83658453 | $525.00 | 83658542 | $2,851.00 |
| 83658294 | $2,956.00 | 83658375 | $1,050.00 | 83658456 | $87.50 | 83658544 | $70.00 |
| 83658295 | $1,750.00 | 83658377 | $700.00 | 83658457 | $723.99 | 83658545 | $7.95 |
| 83658296 | $350.00 | 83658379 | $128.55 | 83658460 | $2,250.50 | 83658546 | $105.00 |
| 83658297 | $1,481.59 | 83658380 | $5,108.09 | 83658463 | $1,925.00 | 83658547 | $855.30 |
| 83658298 | $8,838.10 | 83658381 | $12,252.00 | 83658464 | $150.50 | 83658549 | $175.00 |
| 83658299 | $350.00 | 83658382 | $53.00 | 83658465 | $1,050.00 | 83658550 | $350.00 |
| 83658300 | $1,998.04 | 83658384 | $5,702.00 | 83658466 | $3,500.00 | 83658551 | $5,600.00 |
| 83658301 | $700.00 | 83658386 | $1,750.00 | 83658472 | $1,144.50 | 83658552 | $32.01 |
| 83658302 | $10,868.45 | 83658387 | $867.70 | 83658473 | $175.00 | 83658553 | $794.00 |
| 83658303 | $700.00 | 83658389 | $35.00 | 83658474 | $7,000.00 | 83658554 | $3,376.00 |
| 83658305 | $26,250.00 | 83658391 | $35.00 | 83658476 | $245.00 | 83658556 | $1,050.00 |
| 83658307 | $1,140.40 | 83658394 | $79.50 | 83658477 | $350.00 | 83658559 | $70.00 |
| 83658308 | $402.50 | 83658396 | $52.50 | 83658478 | $210.00 | 83658560 | $7.00 |
| 83658309 | $262.50 | 83658397 | $1,645.00 | 83658479 | $3,500.00 | 83658562 | $52.50 |
| 83658310 | $1,422.95 | 83658399 | $203.00 | 83658480 | $12,505.00 | 83658563 | $21.00 |
| 83658314 | $1,425.50 | 83658400 | $100.04 | 83658482 | $350.00 | 83658564 | $1,050.00 |
| 83658315 | $157.50 | 83658402 | $175.00 | 83658484 | $1,050.00 | 83658565 | $10.50 |
| 83658317 | $10.35 | 83658404 | $635.10 | 83658485 | $127.53 | 83658567 | $4,276.50 |
| 83658319 | $3,965.00 | 83658406 | $262.50 | 83658486 | $70.00 | 83658568 | $1,750.00 |
| 83658320 | $175.00 | 83658407 | $17.50 | 83658487 | $171.06 | 83658571 | $57.02 |
| 83658321 | $350.00 | 83658409 | $4,980.00 | 83658490 | $2,630.80 | 83658573 | $350.00 |
| 83658323 | $343.00 | 83658411 | $420.00 | 83658491 | $855.30 | 83658574 | $5,702.00 |
| 83658324 | $10.50 | 83658412 | $826.79 | 83658492 | $1,650.45 | 83658576 | $48,518.00 |
| 83658326 | $70.00 | 83658413 | $1,750.00 | 83658493 | $1,802.00 | 83658577 | $3,586.90 |
| 83658329 | $350.00 | 83658414 | $24.50 | 83658495 | $70.00 | 83658580 | $367.50 |
| 83658330 | $105.00 | 83658415 | $1,425.50 | 83658499 | $370.12 | 83658581 | $35.01 |
| 83658331 | $29.71 | 83658416 | $315.00 | 83658500 | $1,200.48 | 83658582 | $4,375.00 |
| 83658333 | $1,750.00 | 83658417 | $980.00 | 83658501 | $1,995.70 | 83658583 | $2,501.00 |
| 83658336 | $1,400.00 | 83658418 | $700.00 | 83658502 | $140.00 | 83658586 | $52.50 |
| 83658338 | $1,290.52 | 83658419 | $332.50 | 83658504 | $70.00 | 83658588 | $56.00 |
| 83658340 | $350.00 | 83658420 | $68.62 | 83658505 | $584.50 | 83658590 | $375.15 |
| 83658343 | $52.50 | 83658422 | $427.65 | 83658510 | $442.68 | 83658591 | $350.00 |
| 83658344 | $175.00 | 83658423 | $350.00 | 83658511 | $297.50 | 83658592 | $3,201.00 |
| 83658346 | $2,851.00 | 83658425 | $700.00 | 83658514 | $7.00 | 83658596 | $456.16 |
| 83658348 | $17.50 | 83658426 | $106.03 | 83658521 | $1,853.15 | 83658598 | $3,288.50 |
| 83658349 | $577.50 | 83658428 | $35.00 | 83658522 | $299.10 | 83658599 | $700.00 |
| 83658352 | $157.50 | 83658431 | $140.00 | 83658523 | $3,500.00 | 83658602 | $1,460.50 |
| 83658357 | $35.00 | 83658434 | $500.20 | 83658524 | $437.50 | 83658605 | $99.72 |
| 83658359 | $2,178.00 | 83658440 | $350.00 | 83658526 | $175.00 | 83658606 | $1,750.00 |
| 83658361 | $1,225.00 | 83658441 | $875.00 | 83658527 | $210.00 | 83658607 | $3,150.00 |
| 83658363 | $3,500.00 | 83658442 | $175.00 | 83658528 | $323.34 | 83658608 | $947.38 |
| 83658364 | $87.50 | 83658443 | $3,201.00 | 83658530 | $350.00 | 83658611 | $59.50 |
| 83658366 | $175.07 | 83658445 | $1,568.05 | 83658534 | $700.00 | 83658612 | $35.00 |
| 83658369 | $1,400.00 | 83658446 | $7.00 | 83658535 | $153.05 | 83658613 | $8,553.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83658614 | $3,500.00 | 83658694 | $350.00 | 83658781 | $32.01 | 83658864 | $115.50 |
| 83658615 | $234.75 | 83658695 | $300.12 | 83658782 | $725.22 | 83658865 | $280.00 |
| 83658621 | $1,599.50 | 83658696 | $59.50 | 83658783 | $42.00 | 83658868 | $350.00 |
| 83658622 | $140.00 | 83658698 | $650.26 | 83658784 | $175.00 | 83658870 | $17.50 |
| 83658623 | $205.55 | 83658699 | $370.00 | 83658786 | $105.00 | 83658871 | $1,050.00 |
| 83658627 | $700.00 | 83658700 | $6,052.00 | 83658788 | $1,750.00 | 83658873 | $17,503.50 |
| 83658628 | $87.50 | 83658702 | $1,050.00 | 83658789 | $607.69 | 83658876 | $320.10 |
| 83658630 | $42.00 | 83658703 | $2,851.00 | 83658791 | $2,334.35 | 83658877 | $302.63 |
| 83658631 | $4,276.50 | 83658706 | $1,050.00 | 83658792 | $10,500.00 | 83658878 | $2,851.00 |
| 83658633 | $140.00 | 83658714 | $114.00 | 83658797 | $4,976.50 | 83658880 | $70.00 |
| 83658634 | $3,500.00 | 83658716 | $1,312.50 | 83658802 | $350.00 | 83658882 | $350.00 |
| 83658635 | $1,425.50 | 83658717 | $70.00 | 83658803 | $92.02 | 83658883 | $66.00 |
| 83658636 | $175.00 | 83658718 | $1,100.44 | 83658808 | $87.50 | 83658884 | $3.50 |
| 83658637 | $2,851.00 | 83658719 | $700.00 | 83658809 | $3,500.00 | 83658885 | $1,498.00 |
| 83658638 | $17.50 | 83658720 | $87.50 | 83658810 | $87.50 | 83658887 | $300.12 |
| 83658641 | $2,100.00 | 83658722 | $245.00 | 83658812 | $2,630.80 | 83658889 | $6,300.00 |
| 83658643 | $70.00 | 83658725 | $35.00 | 83658815 | $525.00 | 83658890 | $166.20 |
| 83658644 | $262.50 | 83658726 | $1,467.50 | 83658816 | $2,800.70 | 83658891 | $883.81 |
| 83658645 | $59.32 | 83658728 | $855.30 | 83658817 | $392.00 | 83658892 | $525.00 |
| 83658649 | $2,978.24 | 83658734 | $625.25 | 83658819 | $350.00 | 83658894 | $3,500.00 |
| 83658652 | $70.00 | 83658735 | $87.50 | 83658820 | $4,751.90 | 83658897 | $5,921.50 |
| 83658655 | $2,851.00 | 83658737 | $750.23 | 83658823 | $17.50 | 83658898 | $4,501.80 |
| 83658656 | $700.00 | 83658738 | $87.50 | 83658825 | $2,851.00 | 83658900 | $350.00 |
| 83658657 | $175.00 | 83658739 | $2,501.00 | 83658826 | $350.00 | 83658904 | $2.65 |
| 83658658 | $370.63 | 83658741 | $231.37 | 83658827 | $28,510.00 | 83658906 | $1,486.42 |
| 83658659 | $31.50 | 83658745 | $581.00 | 83658828 | $70.00 | 83658908 | $1,140.40 |
| 83658660 | $1,449.18 | 83658746 | $1,849.26 | 83658830 | $1,625.65 | 83658909 | $2,851.00 |
| 83658661 | $2,851.00 | 83658747 | $1,050.00 | 83658832 | $830.79 | 83658910 | $350.00 |
| 83658662 | $1,050.00 | 83658750 | $115.50 | 83658833 | $35.00 | 83658913 | $700.00 |
| 83658663 | $350.00 | 83658752 | $1,012.87 | 83658834 | $153.05 | 83658914 | $126.00 |
| 83658666 | $350.00 | 83658753 | $350.00 | 83658835 | $7,000.00 | 83658915 | $2.65 |
| 83658670 | $1,625.07 | 83658754 | $52,500.00 | 83658837 | $2,590.00 | 83658916 | $60,661.08 |
| 83658671 | $175.00 | 83658755 | $748.65 | 83658841 | $320.10 | 83658919 | $140.00 |
| 83658673 | $700.00 | 83658756 | $17.50 | 83658842 | $1,050.00 | 83658920 | $3,201.00 |
| 83658676 | $13.78 | 83658758 | $2,061.25 | 83658843 | $8,903.00 | 83658921 | $87.50 |
| 83658678 | $2,851.00 | 83658760 | $1,688.00 | 83658845 | $1,030.00 | 83658924 | $87.50 |
| 83658679 | $31.50 | 83658764 | $175.00 | 83658846 | $1,225.00 | 83658925 | $1,750.00 |
| 83658680 | $2,625.00 | 83658766 | $875.00 | 83658848 | $6,842.40 | 83658929 | $1,425.50 |
| 83658681 | $350.00 | 83658769 | $350.00 | 83658849 | $175.00 | 83658930 | $875.00 |
| 83658682 | $350.00 | 83658770 | $4,704.15 | 83658850 | $10.60 | 83658931 | $79.50 |
| 83658684 | $700.00 | 83658771 | $403.00 | 83658852 | $35.00 | 83658932 | $2,975.00 |
| 83658687 | $875.00 | 83658772 | $225.09 | 83658854 | $60.45 | 83658934 | $3,500.00 |
| 83658688 | $175.00 | 83658775 | $210.00 | 83658856 | $3.50 | 83658935 | $700.00 |
| 83658689 | $700.00 | 83658776 | $14.00 | 83658857 | $11,254.50 | 83658936 | $146.05 |
| 83658691 | $1,750.00 | 83658777 | $350.00 | 83658859 | $60.01 | 83658937 | $350.00 |
| 83658692 | $2,100.00 | 83658778 | $500.20 | 83658862 | $175.00 | 83658938 | $650.26 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83658941 | $154.00 | 83659007 | $42.00 | 83659081 | $1,050.00 | 83659161 | $27,761.10 |
| 83658942 | $170.55 | 83659015 | $245.00 | 83659085 | $35.00 | 83659162 | $350.00 |
| 83658944 | $462.65 | 83659016 | $137.80 | 83659090 | $525.00 | 83659163 | $210.00 |
| 83658945 | $87.50 | 83659017 | $250.10 | 83659093 | $525.00 | 83659164 | $1,750.00 |
| 83658946 | $700.00 | 83659018 | $157.50 | 83659094 | $285.10 | 83659166 | $90.90 |
| 83658947 | $2.12 | 83659019 | $525.00 | 83659095 | $13,879.50 | 83659168 | $2,851.00 |
| 83658949 | $70.00 | 83659020 | $1,750.00 | 83659096 | $122.50 | 83659169 | $350.00 |
| 83658950 | $1,250.50 | 83659021 | $367.50 | 83659097 | $661.50 | 83659170 | $17.50 |
| 83658951 | $10,004.00 | 83659022 | $280.00 | 83659100 | $35.00 | 83659173 | $171.06 |
| 83658952 | $1,050.00 | 83659023 | $1,425.50 | 83659101 | $18.55 | 83659174 | $3,500.00 |
| 83658953 | $23,756.00 | 83659025 | $4,276.50 | 83659102 | $189.62 | 83659175 | $35.00 |
| 83658954 | $2,450.00 | 83659026 | $1,750.00 | 83659103 | $1,750.00 | 83659176 | $175.00 |
| 83658955 | $507.50 | 83659027 | $875.00 | 83659104 | $370.63 | 83659177 | $3,201.00 |
| 83658956 | $212.55 | 83659030 | $1,750.00 | 83659105 | $400.60 | 83659178 | $2,334.14 |
| 83658958 | $87.50 | 83659031 | $3,500.00 | 83659107 | $855.30 | 83659179 | $375.15 |
| 83658960 | $361.06 | 83659033 | $1,750.70 | 83659108 | $85.02 | 83659182 | $627.22 |
| 83658961 | $350.00 | 83659034 | $133.00 | 83659109 | $325.13 | 83659185 | $87.50 |
| 83658962 | $350.00 | 83659035 | $707.00 | 83659112 | $855.30 | 83659186 | $350.00 |
| 83658963 | $595.00 | 83659038 | $77.00 | 83659115 | $70.00 | 83659188 | $256.38 |
| 83658964 | $28.00 | 83659040 | $875.00 | 83659118 | $1,282.95 | 83659190 | $875.00 |
| 83658965 | $2,851.00 | 83659041 | $7,000.00 | 83659121 | $3,500.00 | 83659192 | $462.65 |
| 83658966 | $52.50 | 83659042 | $1,050.00 | 83659123 | $420.00 | 83659193 | $175.00 |
| 83658967 | $1,400.00 | 83659045 | $35.00 | 83659124 | $250.10 | 83659194 | $2,808.00 |
| 83658968 | $350.00 | 83659046 | $325.50 | 83659125 | $10,004.00 | 83659195 | $350.00 |
| 83658969 | $171.06 | 83659047 | $700.00 | 83659127 | $1,319.20 | 83659196 | $87.50 |
| 83658970 | $350.00 | 83659048 | $1,750.00 | 83659128 | $9,253.00 | 83659197 | $1,650.75 |
| 83658971 | $2,100.00 | 83659049 | $87.50 | 83659129 | $350.00 | 83659198 | $1,442.00 |
| 83658973 | $288.60 | 83659050 | $5,000.00 | 83659130 | $700.00 | 83659199 | $70.00 |
| 83658974 | $2,851.00 | 83659051 | $3.50 | 83659131 | $171.06 | 83659201 | $122.50 |
| 83658976 | $203.00 | 83659052 | $700.00 | 83659133 | $87.50 | 83659202 | $525.00 |
| 83658977 | $25.01 | 83659053 | $2,851.00 | 83659134 | $70.00 | 83659203 | $175.00 |
| 83658978 | $140.00 | 83659054 | $57.50 | 83659135 | $4,375.00 | 83659204 | $52.50 |
| 83658979 | $3,500.00 | 83659055 | $700.00 | 83659138 | $142.55 | 83659213 | $297.50 |
| 83658982 | $712.75 | 83659060 | $302.60 | 83659140 | $105.00 | 83659214 | $35.00 |
| 83658983 | $535.57 | 83659061 | $14.00 | 83659142 | $126.00 | 83659215 | $501.38 |
| 83658984 | $175.00 | 83659064 | $150.50 | 83659144 | $350.00 | 83659216 | $280.00 |
| 83658985 | $274.09 | 83659066 | $350.00 | 83659147 | $2.65 | 83659217 | $14,255.00 |
| 83658987 | $142.55 | 83659067 | $532.65 | 83659148 | $87.50 | 83659218 | $16,677.50 |
| 83658988 | $34,572.14 | 83659068 | $35,510.00 | 83659149 | $9,778.00 | 83659219 | $105.00 |
| 83658989 | $3,500.00 | 83659071 | $70.00 | 83659151 | $350.00 | 83659221 | $1,775.57 |
| 83658994 | $3,150.00 | 83659072 | $87.50 | 83659152 | $7,000.00 | 83659223 | $21,000.00 |
| 83658995 | $700.00 | 83659075 | $700.00 | 83659153 | $150.06 | 83659224 | $35.00 |
| 83658996 | $1,400.00 | 83659076 | $6,252.50 | 83659155 | $6,752.00 | 83659226 | $3.50 |
| 83658999 | $350.00 | 83659077 | $5,702.00 | 83659158 | $1,199.90 | 83659227 | $1,750.00 |
| 83659001 | $38.50 | 83659078 | $752.50 | 83659159 | $8,753.50 | 83659229 | $119.00 |
| 83659003 | $13.25 | 83659079 | $52.50 | 83659160 | $2,028.95 | 83659231 | $31.63 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83659235 | $3,732.61 | 83659301 | $1,750.00 | 83659361 | $350.00 | 83659409 | $591.50 |
| 83659236 | $35.00 | 83659302 | $1,750.00 | 83659362 | $700.00 | 83659410 | $833.00 |
| 83659237 | $122.50 | 83659304 | $1,400.00 | 83659363 | $700.00 | 83659411 | $875.00 |
| 83659239 | $549.50 | 83659305 | $3,143.00 | 83659364 | $700.00 | 83659413 | $966.00 |
| 83659240 | $327.10 | 83659307 | $1,400.00 | 83659365 | $700.00 | 83659416 | $38.50 |
| 83659243 | $1,339.97 | 83659308 | $350.00 | 83659366 | $350.00 | 83659417 | $700.00 |
| 83659245 | $5,615.96 | 83659309 | $2,501.00 | 83659367 | $1,050.00 | 83659418 | $350.00 |
| 83659246 | $17,106.00 | 83659310 | $1,400.00 | 83659368 | $350.00 | 83659419 | $206.50 |
| 83659247 | $3.50 | 83659311 | $5,250.00 | 83659369 | $700.00 | 83659420 | $469.00 |
| 83659248 | $525.00 | 83659312 | $154.00 | 83659370 | $350.00 | 83659421 | $532.00 |
| 83659254 | $686.00 | 83659315 | $1,400.00 | 83659371 | $350.00 | 83659422 | $973.00 |
| 83659255 | $735.00 | 83659319 | $1,750.00 | 83659372 | $350.00 | 83659423 | $1,193.50 |
| 83659258 | $17,500.00 | 83659320 | $1,400.00 | 83659373 | $350.00 | 83659424 | $350.00 |
| 83659260 | $49.00 | 83659321 | $700.00 | 83659374 | $700.00 | 83659425 | $87.50 |
| 83659261 | $2,100.00 | 83659322 | $700.00 | 83659375 | $1,050.00 | 83659427 | $318.50 |
| 83659264 | $1,214.50 | 83659323 | $192.50 | 83659376 | $1,400.00 | 83659428 | $212.00 |
| 83659265 | $35.00 | 83659326 | $700.00 | 83659377 | $350.00 | 83659429 | $2,348.50 |
| 83659266 | $42.00 | 83659328 | $5,702.00 | 83659378 | $350.00 | 83659430 | $959.00 |
| 83659267 | $126.00 | 83659329 | $1,053.48 | 83659379 | $1,050.00 | 83659431 | $252.00 |
| 83659270 | $280.00 | 83659330 | $1,312.50 | 83659380 | $700.00 | 83659432 | $332.50 |
| 83659271 | $782.75 | 83659332 | $15.90 | 83659381 | $350.00 | 83659434 | $535.50 |
| 83659272 | $14.00 | 83659333 | $42.00 | 83659382 | $1,050.00 | 83659435 | $1,512.00 |
| 83659273 | $190.00 | 83659334 | $2,931.80 | 83659383 | $700.00 | 83659436 | $448.00 |
| 83659274 | $350.00 | 83659335 | $87.50 | 83659384 | $1,050.00 | 83659437 | $4,441.50 |
| 83659276 | $3,500.00 | 83659336 | $70.00 | 83659385 | $700.00 | 83659438 | $213.50 |
| 83659277 | $3,201.00 | 83659337 | $87.50 | 83659386 | $1,050.00 | 83659440 | $350.00 |
| 83659278 | $350.00 | 83659338 | $875.00 | 83659387 | $350.00 | 83659442 | $3,500.00 |
| 83659279 | $350.00 | 83659340 | $1,750.00 | 83659388 | $525.00 | 83659443 | $35.00 |
| 83659281 | $5,250.00 | 83659341 | $87.50 | 83659390 | $700.00 | 83659446 | $3,751.50 |
| 83659282 | $350.00 | 83659343 | $700.00 | 83659391 | $350.00 | 83659447 | $305.14 |
| 83659283 | $159.00 | 83659344 | $108.50 | 83659392 | $2,800.00 | 83659448 | $542.50 |
| 83659284 | $159.00 | 83659345 | $700.00 | 83659393 | $1,050.00 | 83659449 | $52.50 |
| 83659285 | $105.00 | 83659346 | $1,750.00 | 83659394 | $1,225.00 | 83659451 | $3,601.50 |
| 83659286 | $132.50 | 83659347 | $140.00 | 83659395 | $525.00 | 83659452 | $262.50 |
| 83659287 | $700.00 | 83659348 | $2,625.00 | 83659397 | $682.50 | 83659453 | $262.50 |
| 83659288 | $965.00 | 83659349 | $525.00 | 83659398 | $875.00 | 83659454 | $87.50 |
| 83659289 | $1,050.00 | 83659350 | $700.00 | 83659399 | $1,410.50 | 83659455 | $87.50 |
| 83659290 | $79.50 | 83659351 | $290.50 | 83659400 | $350.00 | 83659456 | $350.00 |
| 83659291 | $1,050.00 | 83659353 | $525.00 | 83659401 | $2,575.75 | 83659457 | $100.75 |
| 83659292 | $95.40 | 83659354 | $700.00 | 83659402 | $94.50 | 83659458 | $35.00 |
| 83659293 | $66.25 | 83659355 | $201.50 | 83659403 | $91.00 | 83659459 | $175.00 |
| 83659294 | $700.00 | 83659356 | $350.00 | 83659404 | $913.50 | 83659460 | $87.50 |
| 83659296 | $700.00 | 83659357 | $1,050.00 | 83659405 | $777.00 | 83659461 | $175.00 |
| 83659298 | $2,380.00 | 83659358 | $700.00 | 83659406 | $11,326.81 | 83659462 | $175.00 |
| 83659299 | $350.00 | 83659359 | $2,800.00 | 83659407 | $175.00 | 83659463 | $87.50 |
| 83659300 | $700.00 | 83659360 | $700.00 | 83659408 | $7.95 | 83659464 | $700.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83659468 | $1,038.50 | 83659779 | $647.50 | 83659838 | $122.50 | 83659911 | $875.35 |
| 83659469 | $26.50 | 83659780 | $350.00 | 83659839 | $285.10 | 83659913 | $175.00 |
| 83659471 | $87.50 | 83659781 | $8,606.00 | 83659840 | $1,083.38 | 83659914 | $10.50 |
| 83659472 | $1,050.00 | 83659782 | $1,400.00 | 83659842 | $25.01 | 83659917 | $719.24 |
| 83659473 | $1,332.02 | 83659783 | $1,679.25 | 83659843 | $210.07 | 83659918 | $9,253.00 |
| 83659474 | $53.00 | 83659784 | $157.50 | 83659847 | $2,501.00 | 83659919 | $28.00 |
| 83659475 | $53.00 | 83659785 | $234.50 | 83659848 | $14.00 | 83659920 | $250.10 |
| 83659476 | $437.50 | 83659786 | $262.50 | 83659852 | $427.65 | 83659923 | $31.50 |
| 83659477 | $700.00 | 83659788 | $52.50 | 83659853 | $28.00 | 83659927 | $525.00 |
| 83659478 | $1,750.00 | 83659790 | $6,650.00 | 83659856 | $2,491.52 | 83659929 | $52.50 |
| 83659479 | $385.00 | 83659791 | $700.00 | 83659858 | $1,250.50 | 83659931 | $350.00 |
| 83659480 | $700.00 | 83659792 | $700.00 | 83659859 | $7.00 | 83659932 | $462.00 |
| 83659481 | $5,250.00 | 83659793 | $1,050.00 | 83659860 | $3,500.00 | 83659933 | $350.00 |
| 83659483 | $700.00 | 83659794 | $875.00 | 83659862 | $622.70 | 83659935 | $3,201.00 |
| 83659485 | $1,050.00 | 83659795 | $297.50 | 83659863 | $21.00 | 83659937 | $75.03 |
| 83659486 | $297.50 | 83659796 | $700.00 | 83659864 | $140.00 | 83659938 | $228.08 |
| 83659488 | $1,050.00 | 83659797 | $525.00 | 83659866 | $17.50 | 83659941 | $35.00 |
| 83659490 | $7.00 | 83659798 | $350.00 | 83659867 | $35.00 | 83659942 | $38.50 |
| 83659491 | $175.00 | 83659799 | $350.00 | 83659869 | $350.00 | 83659943 | $22.16 |
| 83659492 | $626.50 | 83659800 | $1,050.00 | 83659871 | $192.50 | 83659945 | $175.00 |
| 83659493 | $35.00 | 83659801 | $1,050.00 | 83659872 | $35.00 | 83659946 | $3.50 |
| 83659494 | $175.00 | 83659802 | $315.00 | 83659874 | $770.00 | 83659947 | $175.00 |
| 83659495 | $2,105.73 | 83659803 | $700.00 | 83659875 | $350.00 | 83659949 | $2,851.00 |
| 83659498 | $35.00 | 83659804 | $700.00 | 83659876 | $700.00 | 83659950 | $70.00 |
| 83659499 | $2,375.96 | 83659805 | $350.00 | 83659877 | $35.00 | 83659952 | $52.50 |
| 83659500 | $35.00 | 83659806 | $1,050.00 | 83659878 | $291.08 | 83659953 | $598.71 |
| 83659502 | $407.60 | 83659807 | $700.00 | 83659880 | $175.00 | 83659955 | $700.00 |
| 83659503 | $87.50 | 83659808 | $4,522.65 | 83659881 | $741.26 | 83659956 | $3,902.13 |
| 83659505 | $350,000.00 | 83659810 | $297.50 | 83659882 | $504.00 | 83659957 | $70.00 |
| 83659506 | $7.00 | 83659812 | $357.00 | 83659883 | $285.10 | 83659958 | $299.10 |
| 83659507 | $285.10 | 83659814 | $1,050.00 | 83659888 | $105.00 | 83659959 | $570.20 |
| 83659508 | $425.17 | 83659816 | $350.00 | 83659889 | $70.00 | 83659960 | $402.50 |
| 83659509 | $2,733.46 | 83659818 | $525.00 | 83659890 | $337.60 | 83659964 | $35.00 |
| 83659514 | $700.00 | 83659819 | $350.00 | 83659892 | $63.00 | 83659966 | $2.30 |
| 83659613 | $1,050.00 | 83659820 | $400.16 | 83659894 | $63.00 | 83659968 | $175.00 |
| 83659638 | $70.00 | 83659821 | $525.21 | 83659895 | $1,925.00 | 83659970 | $3,255.00 |
| 83659684 | $700.00 | 83659822 | $917.00 | 83659899 | $750.30 | 83659971 | $65.16 |
| 83659691 | $332.50 | 83659823 | $400.16 | 83659900 | $1,617.30 | 83659974 | $107.50 |
| 83659762 | $350.00 | 83659824 | $300.12 | 83659902 | $52.50 | 83659978 | $2,280.80 |
| 83659765 | $350.00 | 83659825 | $875.35 | 83659904 | $285.10 | 83659979 | $122.50 |
| 83659772 | $57.02 | 83659826 | $600.24 | 83659905 | $285.10 | 83659980 | $63.51 |
| 83659774 | $245.00 | 83659827 | $300.12 | 83659906 | $6,204.98 | 83659981 | $12,214.89 |
| 83659775 | $70.00 | 83659828 | $400.16 | 83659907 | $10.50 | 83659983 | $175.00 |
| 83659776 | $42.00 | 83659834 | $133.00 | 83659908 | $17.50 | 83659985 | $315.00 |
| 83659777 | $350.00 | 83659835 | $35.00 | 83659909 | $525.00 | 83659986 | $178.50 |
| 83659778 | $525.00 | 83659836 | $70.00 | 83659910 | $35.00 | 83659987 | $2,762.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83659988 | $14.00 | 83660062 | $83.40 | 83660134 | $1,708.00 | 83660194 | $514.50 |
| 83659989 | $285.10 | 83660063 | $55.40 | 83660135 | $9,107.00 | 83660196 | $53.00 |
| 83659991 | $35.00 | 83660064 | $38.50 | 83660136 | $2,450.00 | 83660197 | $525.00 |
| 83659993 | $5.83 | 83660065 | $210.00 | 83660137 | $2,501.00 | 83660200 | $157.50 |
| 83659995 | $350.00 | 83660066 | $437.50 | 83660139 | $2,501.00 | 83660201 | $210.00 |
| 83659996 | $1,050.00 | 83660067 | $126.00 | 83660140 | $10,500.00 | 83660202 | $175.00 |
| 83659997 | $1,425.50 | 83660068 | $196.00 | 83660141 | $3,500.00 | 83660203 | $70.00 |
| 83659998 | $1,470.00 | 83660072 | $700.00 | 83660142 | $630.00 | 83660206 | $1,050.00 |
| 83659999 | $77.00 | 83660073 | $1,513.00 | 83660144 | $2,851.00 | 83660207 | $700.00 |
| 83660003 | $17.50 | 83660074 | $350.00 | 83660145 | $3,500.00 | 83660210 | $700.00 |
| 83660004 | $14.84 | 83660075 | $1,425.50 | 83660146 | $269.50 | 83660211 | $105.00 |
| 83660006 | $49.00 | 83660077 | $210.00 | 83660148 | $420.00 | 83660212 | $175.00 |
| 83660008 | $21.00 | 83660078 | $87.50 | 83660149 | $1,750.00 | 83660213 | $9,450.00 |
| 83660009 | $17.50 | 83660083 | $120.31 | 83660151 | $741.26 | 83660214 | $3,500.00 |
| 83660010 | $385.00 | 83660084 | $1,136.12 | 83660152 | $741.26 | 83660228 | $9,927.50 |
| 83660011 | $205.06 | 83660085 | $4,862.90 | 83660154 | $7,350.00 | 83660232 | $7,127.50 |
| 83660013 | $15.90 | 83660090 | $350.00 | 83660155 | $280.00 | 83660234 | $3,675.00 |
| 83660016 | $122.50 | 83660093 | $455.00 | 83660158 | $1,750.00 | 83660235 | $175.00 |
| 83660017 | $855.30 | 83660096 | $700.00 | 83660159 | $2,870.00 | 83660237 | $1,050.00 |
| 83660018 | $52.50 | 83660097 | $350.00 | 83660161 | $350.00 | 83660239 | $175.00 |
| 83660022 | $140.00 | 83660098 | $5,600.00 | 83660162 | $14,812.30 | 83660240 | $700.00 |
| 83660023 | $24.50 | 83660099 | $6,181.00 | 83660163 | $1,050.00 | 83660241 | $140.00 |
| 83660024 | $27.56 | 83660100 | $3,850.00 | 83660166 | $185.50 | 83660244 | $16,800.00 |
| 83660025 | $17.50 | 83660101 | $1,125.45 | 83660167 | $560.00 | 83660246 | $68,110.00 |
| 83660030 | $2,851.00 | 83660102 | $16,275.00 | 83660168 | $287.00 | 83660247 | $1,250.50 |
| 83660031 | $14.00 | 83660103 | $875.00 | 83660169 | $35.00 | 83660249 | $2,100.00 |
| 83660032 | $136.50 | 83660105 | $18,798.50 | 83660170 | $24.50 | 83660250 | $1,750.00 |
| 83660034 | $174.56 | 83660106 | $231.00 | 83660171 | $7,875.00 | 83660251 | $87.50 |
| 83660036 | $42.00 | 83660107 | $3,500.00 | 83660172 | $700.00 | 83660252 | $350.00 |
| 83660037 | $250.10 | 83660110 | $8,347.50 | 83660175 | $140.00 | 83660253 | $1,750.00 |
| 83660039 | $10.50 | 83660111 | $1,382.50 | 83660176 | $700.00 | 83660254 | $1,750.00 |
| 83660041 | $175.00 | 83660112 | $38.50 | 83660177 | $12,600.00 | 83660255 | $1,050.00 |
| 83660043 | $350.00 | 83660113 | $105.00 | 83660179 | $1,750.00 | 83660256 | $189.00 |
| 83660045 | $70.00 | 83660114 | $350.00 | 83660180 | $157.50 | 83660257 | $45,500.00 |
| 83660046 | $7.00 | 83660115 | $1,050.00 | 83660181 | $175.00 | 83660259 | $1,050.00 |
| 83660048 | $297.50 | 83660117 | $2,975.00 | 83660182 | $150.50 | 83660263 | $3,500.00 |
| 83660050 | $714.00 | 83660118 | $2,275.00 | 83660183 | $140.00 | 83660264 | $875.00 |
| 83660051 | $14.00 | 83660119 | $15,052.22 | 83660184 | $80.50 | 83660267 | $140.00 |
| 83660052 | $14.00 | 83660122 | $21.00 | 83660185 | $140.00 | 83660268 | $3,762.50 |
| 83660055 | $7.00 | 83660123 | $549.50 | 83660186 | $140.00 | 83660269 | $87,500.00 |
| 83660056 | $35.00 | 83660125 | $1,950.50 | 83660187 | $1,750.00 | 83660270 | $287.00 |
| 83660057 | $238.00 | 83660127 | $3,150.00 | 83660188 | $140.00 | 83660271 | $1,750.00 |
| 83660058 | $10.50 | 83660128 | $1,575.00 | 83660189 | $185.50 | 83660272 | $3,150.00 |
| 83660059 | $7.00 | 83660129 | $1,284.50 | 83660190 | $70.00 | 83660273 | $1,172.50 |
| 83660060 | $350.00 | 83660132 | $2,851.00 | 83660191 | $105.00 | 83660274 | $1,172.50 |
| 83660061 | $24.50 | 83660133 | $22,050.00 | 83660192 | $262.50 | 83660275 | $2,100.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83660276 | $169,645.00 | 83660334 | $700.00 | 83660380 | $700.00 | 83660426 | $1,750.00 |
| 83660278 | $3,570.00 | 83660335 | $350.00 | 83660381 | $350.00 | 83660427 | $350.00 |
| 83660279 | $87,500.00 | 83660336 | $1,050.00 | 83660382 | $2,100.00 | 83660428 | $350.00 |
| 83660280 | $770.00 | 83660337 | $1,400.00 | 83660383 | $367.50 | 83660429 | $700.00 |
| 83660282 | $1,995.70 | 83660338 | $437.50 | 83660384 | $350.00 | 83660430 | $350.00 |
| 83660283 | $168.00 | 83660339 | $700.00 | 83660385 | $350.00 | 83660431 | $437.50 |
| 83660284 | $1,925.00 | 83660340 | $875.00 | 83660386 | $350.00 | 83660432 | $1,050.00 |
| 83660285 | $168.00 | 83660341 | $1,750.00 | 83660387 | $210.00 | 83660433 | $525.00 |
| 83660286 | $85,856.58 | 83660342 | $875.00 | 83660388 | $437.50 | 83660434 | $350.00 |
| 83660288 | $87,500.00 | 83660343 | $1,050.00 | 83660389 | $700.00 | 83660435 | $350.00 |
| 83660289 | $21,000.00 | 83660344 | $1,050.00 | 83660390 | $437.50 | 83660436 | $700.00 |
| 83660290 | $87.50 | 83660345 | $350.00 | 83660391 | $1,050.00 | 83660437 | $52.50 |
| 83660291 | $1,505.00 | 83660346 | $350.00 | 83660392 | $7,700.00 | 83660438 | $350.00 |
| 83660292 | $10,491.68 | 83660347 | $350.00 | 83660393 | $787.50 | 83660439 | $14.00 |
| 83660293 | $350.00 | 83660348 | $350.00 | 83660394 | $87.50 | 83660440 | $350.00 |
| 83660295 | $2,100.00 | 83660349 | $3,500.00 | 83660395 | $2,450.00 | 83660441 | $12,600.00 |
| 83660296 | $8,003.20 | 83660350 | $472.50 | 83660396 | $350.00 | 83660442 | $612.50 |
| 83660297 | $350.00 | 83660351 | $1,050.00 | 83660397 | $700.00 | 83660443 | $2,800.00 |
| 83660298 | $304.50 | 83660352 | $1,225.00 | 83660398 | $1,750.00 | 83660444 | $2,100.00 |
| 83660299 | $1,487.50 | 83660353 | $700.00 | 83660399 | $350.00 | 83660445 | $525.00 |
| 83660302 | $1,750.00 | 83660354 | $1,750.00 | 83660400 | $350.00 | 83660446 | $700.00 |
| 83660303 | $175.00 | 83660355 | $350.00 | 83660401 | $3,500.00 | 83660447 | $700.00 |
| 83660304 | $595.00 | 83660356 | $700.00 | 83660402 | $4,900.00 | 83660448 | $700.00 |
| 83660305 | $87.50 | 83660357 | $910.00 | 83660403 | $52.50 | 83660449 | $350.00 |
| 83660306 | $276.66 | 83660358 | $437.50 | 83660404 | $1,750.00 | 83660450 | $1,400.00 |
| 83660307 | $1,482.77 | 83660359 | $350.00 | 83660405 | $700.00 | 83660451 | $700.00 |
| 83660311 | $1,050.00 | 83660360 | $1,050.00 | 83660406 | $1,400.00 | 83660452 | $1,050.00 |
| 83660312 | $2,275.00 | 83660361 | $525.00 | 83660407 | $350.00 | 83660453 | $2,100.00 |
| 83660313 | $350.00 | 83660362 | $350.00 | 83660408 | $700.00 | 83660454 | $700.00 |
| 83660314 | $700.00 | 83660363 | $1,050.00 | 83660409 | $1,050.00 | 83660455 | $700.00 |
| 83660316 | $2,594.35 | 83660364 | $1,050.00 | 83660410 | $227.50 | 83660456 | $350.00 |
| 83660317 | $525.00 | 83660365 | $700.00 | 83660411 | $1,225.00 | 83660457 | $350.00 |
| 83660318 | $175.00 | 83660366 | $1,050.00 | 83660412 | $77.00 | 83660458 | $1,050.00 |
| 83660321 | $350.00 | 83660367 | $700.00 | 83660413 | $350.00 | 83660459 | $350.00 |
| 83660322 | $1,750.00 | 83660368 | $700.00 | 83660414 | $350.00 | 83660460 | $350.00 |
| 83660323 | $437.50 | 83660369 | $1,400.00 | 83660415 | $700.00 | 83660461 | $1,400.00 |
| 83660324 | $700.00 | 83660370 | $350.00 | 83660416 | $87.50 | 83660462 | $350.00 |
| 83660325 | $2,800.00 | 83660371 | $490.00 | 83660417 | $350.00 | 83660463 | $700.00 |
| 83660326 | $2,100.00 | 83660372 | $700.00 | 83660418 | $385.00 | 83660464 | $700.00 |
| 83660327 | $350.00 | 83660373 | $21.00 | 83660419 | $350.00 | 83660465 | $350.00 |
| 83660328 | $437.50 | 83660374 | $350.00 | 83660420 | $700.00 | 83660466 | $700.00 |
| 83660329 | $3,500.00 | 83660375 | $1,400.00 | 83660421 | $350.00 | 83660467 | $2,100.00 |
| 83660330 | $700.00 | 83660376 | $350.00 | 83660422 | $122.50 | 83660468 | $350.00 |
| 83660331 | $700.00 | 83660377 | $350.00 | 83660423 | $350.00 | 83660469 | $700.00 |
| 83660332 | $1,750.00 | 83660378 | $700.00 | 83660424 | $350.00 | 83660470 | $350.00 |
| 83660333 | $42,000.00 | 83660379 | $700.00 | 83660425 | $472.50 | 83660471 | $350.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83660472 | $350.00 | 83660518 | $350.00 | 83660564 | $245.00 | 83660624 | $122.50 |
| 83660473 | $350.00 | 83660519 | $700.00 | 83660566 | $1,750.00 | 83660625 | $39,164.40 |
| 83660474 | $700.00 | 83660520 | $350.00 | 83660567 | $3,850.00 | 83660626 | $38.50 |
| 83660475 | $350.00 | 83660521 | $700.00 | 83660568 | $350.00 | 83660627 | $56.00 |
| 83660476 | $1,050.00 | 83660522 | $350.00 | 83660569 | $1,050.00 | 83660630 | $154.00 |
| 83660477 | $350.00 | 83660523 | $700.00 | 83660570 | $525.00 | 83660631 | $3.50 |
| 83660478 | $350.00 | 83660524 | $385.00 | 83660571 | $350.00 | 83660632 | $32.01 |
| 83660479 | $700.00 | 83660525 | $700.00 | 83660572 | $175.00 | 83660637 | $1,250.50 |
| 83660480 | $1,050.00 | 83660526 | $350.00 | 83660573 | $3,150.00 | 83660638 | $1,268.30 |
| 83660481 | $1,050.00 | 83660527 | $350.00 | 83660574 | $1,050.00 | 83660639 | $1,400.00 |
| 83660482 | $700.00 | 83660528 | $350.00 | 83660575 | $1,750.00 | 83660640 | $175.00 |
| 83660483 | $350.00 | 83660529 | $350.00 | 83660576 | $350.00 | 83660641 | $50.02 |
| 83660484 | $350.00 | 83660530 | $350.00 | 83660579 | $17.50 | 83660645 | $28.82 |
| 83660485 | $700.00 | 83660531 | $350.00 | 83660580 | $50,020.00 | 83660647 | $52.50 |
| 83660486 | $700.00 | 83660532 | $350.00 | 83660583 | $157.50 | 83660650 | $35.00 |
| 83660487 | $350.00 | 83660533 | $350.00 | 83660584 | $87.50 | 83660652 | $3.50 |
| 83660488 | $350.00 | 83660534 | $350.00 | 83660585 | $157.50 | 83660653 | $350.00 |
| 83660489 | $350.00 | 83660535 | $700.00 | 83660586 | $175.00 | 83660654 | $700.00 |
| 83660490 | $350.00 | 83660536 | $350.00 | 83660587 | $196.00 | 83660655 | $700.00 |
| 83660491 | $700.00 | 83660537 | $350.00 | 83660588 | $700.00 | 83660659 | $875.00 |
| 83660492 | $350.00 | 83660538 | $1,137.50 | 83660589 | $77.00 | 83660662 | $313.61 |
| 83660493 | $350.00 | 83660539 | $700.00 | 83660590 | $315.00 | 83660663 | $70.00 |
| 83660494 | $350.00 | 83660540 | $700.00 | 83660591 | $157.50 | 83660664 | $11,404.00 |
| 83660495 | $385.00 | 83660541 | $2,800.00 | 83660592 | $175.00 | 83660665 | $700.00 |
| 83660496 | $350.00 | 83660542 | $7,000.00 | 83660593 | $285,100.00 | 83660668 | $35.00 |
| 83660497 | $1,400.00 | 83660543 | $350.00 | 83660594 | $770.00 | 83660671 | $61.62 |
| 83660498 | $700.00 | 83660544 | $525.00 | 83660595 | $700.00 | 83660673 | $1,140.40 |
| 83660499 | $350.00 | 83660545 | $1,750.00 | 83660597 | $157.50 | 83660674 | $35.00 |
| 83660500 | $350.00 | 83660546 | $525.00 | 83660600 | $1,050.00 | 83660675 | $346.85 |
| 83660501 | $350.00 | 83660547 | $4,900.00 | 83660601 | $1,750.00 | 83660676 | $2,280.80 |
| 83660502 | $315.00 | 83660548 | $2,450.00 | 83660602 | $525.00 | 83660677 | $70.00 |
| 83660503 | $315.00 | 83660549 | $350.00 | 83660603 | $700.00 | 83660681 | $14.00 |
| 83660504 | $700.00 | 83660550 | $700.00 | 83660604 | $612.50 | 83660682 | $1,050.00 |
| 83660505 | $350.00 | 83660551 | $700.00 | 83660605 | $700.00 | 83660684 | $195.05 |
| 83660506 | $350.00 | 83660552 | $7,700.00 | 83660606 | $619.50 | 83660689 | $527.00 |
| 83660507 | $1,050.00 | 83660553 | $350.00 | 83660607 | $703.50 | 83660692 | $700.00 |
| 83660508 | $962.50 | 83660554 | $1,050.00 | 83660608 | $10.50 | 83660693 | $1,815.84 |
| 83660509 | $1,050.00 | 83660555 | $875.00 | 83660609 | $2,501.00 | 83660694 | $10,004.00 |
| 83660510 | $1,050.00 | 83660556 | $350.00 | 83660612 | $1,750.00 | 83660695 | $70.00 |
| 83660511 | $350.00 | 83660557 | $140.00 | 83660613 | $700.00 | 83660697 | $355.10 |
| 83660512 | $700.00 | 83660558 | $700.00 | 83660614 | $350.00 | 83660698 | $175.00 |
| 83660513 | $350.00 | 83660559 | $700.00 | 83660615 | $7,000.00 | 83660700 | $1,250.50 |
| 83660514 | $350.00 | 83660560 | $350.00 | 83660618 | $437.50 | 83660701 | $14,857.50 |
| 83660515 | $700.00 | 83660561 | $700.00 | 83660620 | $350.00 | 83660702 | $2,220.44 |
| 83660516 | $1,050.00 | 83660562 | $1,050.00 | 83660622 | $346.98 | 83660704 | $5,250.00 |
| 83660517 | $87.50 | 83660563 | $437.50 | 83660623 | $29.15 | 83660705 | $142.55 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83660706 | $122.50 | 83660796 | $112.00 | 83660877 | $1,050.00 | 83660969 | $100.04 |
| 83660707 | $2,851.00 | 83660798 | $330.00 | 83660878 | $7,000.00 | 83660970 | $175.00 |
| 83660708 | $2,851.00 | 83660802 | $70.00 | 83660883 | $140.00 | 83660973 | $192.50 |
| 83660709 | $7.00 | 83660803 | $350.00 | 83660884 | $137.80 | 83660979 | $350.00 |
| 83660710 | $4,406.30 | 83660804 | $10.50 | 83660885 | $225.09 | 83660980 | $20,105.00 |
| 83660711 | $2,851.00 | 83660805 | $350.00 | 83660886 | $700.00 | 83660981 | $3.50 |
| 83660713 | $75.03 | 83660806 | $1,400.00 | 83660887 | $5,002.00 | 83660983 | $28.00 |
| 83660718 | $70.00 | 83660809 | $2,805.80 | 83660888 | $1,400.00 | 83660984 | $81.52 |
| 83660720 | $115.50 | 83660811 | $1,425.50 | 83660889 | $25.01 | 83660985 | $175.00 |
| 83660724 | $168.48 | 83660813 | $35.00 | 83660890 | $105.00 | 83660986 | $114.04 |
| 83660727 | $56.00 | 83660814 | $2,851.00 | 83660894 | $57.02 | 83660988 | $13,713.31 |
| 83660728 | $35.00 | 83660815 | $3,500.00 | 83660895 | $1,050.00 | 83660989 | $21.00 |
| 83660729 | $24.50 | 83660818 | $8,400.00 | 83660898 | $8,610.02 | 83660991 | $1,950.78 |
| 83660732 | $700.00 | 83660819 | $75.03 | 83660900 | $35.00 | 83660994 | $147.00 |
| 83660733 | $157.50 | 83660822 | $57.02 | 83660901 | $10.50 | 83660998 | $2,974.70 |
| 83660735 | $77.00 | 83660824 | $655.73 | 83660902 | $700.00 | 83660999 | $262.50 |
| 83660743 | $2,107.00 | 83660827 | $1,750.00 | 83660905 | $0.53 | 83661000 | $175.00 |
| 83660744 | $858.29 | 83660829 | $3,386.29 | 83660906 | $91.00 | 83661007 | $63.00 |
| 83660745 | $115.50 | 83660831 | $1,750.00 | 83660909 | $570.20 | 83661008 | $70.00 |
| 83660746 | $1,039.29 | 83660833 | $1.06 | 83660910 | $1,750.00 | 83661011 | $350.00 |
| 83660747 | $142.55 | 83660834 | $3,500.00 | 83660911 | $525.00 | 83661013 | $70.00 |
| 83660748 | $3,500.00 | 83660837 | $5,002.00 | 83660912 | $350.00 | 83661014 | $17.50 |
| 83660749 | $686.00 | 83660838 | $795.22 | 83660914 | $206.81 | 83661017 | $17.18 |
| 83660750 | $350.00 | 83660840 | $2,676.00 | 83660915 | $14.00 | 83661018 | $32,010.00 |
| 83660751 | $52.50 | 83660841 | $250.10 | 83660918 | $500.20 | 83661019 | $139.86 |
| 83660754 | $1,250.50 | 83660842 | $14.00 | 83660919 | $612.50 | 83661021 | $2.12 |
| 83660758 | $100.04 | 83660845 | $206.30 | 83660924 | $63.00 | 83661022 | $525.00 |
| 83660759 | $50.02 | 83660847 | $35.00 | 83660928 | $128.70 | 83661023 | $942.80 |
| 83660760 | $28.51 | 83660848 | $175.00 | 83660929 | $427.65 | 83661025 | $350.00 |
| 83660762 | $700.00 | 83660849 | $3,706.30 | 83660931 | $1,374.78 | 83661027 | $350.00 |
| 83660764 | $2,366.33 | 83660851 | $2,773.00 | 83660935 | $70.00 | 83661034 | $24.50 |
| 83660765 | $449.40 | 83660852 | $12.19 | 83660937 | $1,819.25 | 83661036 | $3,325.00 |
| 83660769 | $350.00 | 83660853 | $100.04 | 83660939 | $87.50 | 83661037 | $1,050.00 |
| 83660771 | $100.04 | 83660855 | $52.50 | 83660940 | $350.00 | 83661040 | $1,250.50 |
| 83660772 | $175.00 | 83660856 | $712.75 | 83660943 | $350.00 | 83661041 | $206.50 |
| 83660774 | $6,265.00 | 83660858 | $9,978.50 | 83660944 | $1,454.01 | 83661042 | $6,402.00 |
| 83660779 | $350.00 | 83660859 | $125.05 | 83660946 | $1,428.00 | 83661045 | $9,770.29 |
| 83660780 | $1,050.00 | 83660860 | $822.50 | 83660948 | $199.57 | 83661046 | $42.00 |
| 83660781 | $262.50 | 83660864 | $605.50 | 83660949 | $35.00 | 83661047 | $1,539.84 |
| 83660787 | $7,451.50 | 83660867 | $5,816.04 | 83660954 | $7.00 | 83661050 | $57.02 |
| 83660788 | $910.00 | 83660868 | $2,175.87 | 83660955 | $70.00 | 83661053 | $98.00 |
| 83660789 | $53.00 | 83660870 | $230.02 | 83660961 | $245.00 | 83661054 | $35.00 |
| 83660792 | $14,255.00 | 83660871 | $612.50 | 83660964 | $14.00 | 83661055 | $28.00 |
| 83660793 | $7.00 | 83660873 | $2,100.00 | 83660965 | $182.00 | 83661056 | $7.00 |
| 83660794 | $35.00 | 83660874 | $28.00 | 83660966 | $980.00 | 83661057 | $350.00 |
| 83660795 | $1,050.00 | 83660875 | $35.00 | 83660967 | $4,276.50 | 83661058 | $350.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83661062 | $21.00 | 83661151 | $182.00 | 83661238 | $392.65 | 83661336 | $1,576.30 |
| 83661063 | $280.00 | 83661154 | $59.50 | 83661240 | $28.51 | 83661337 | $35.00 |
| 83661064 | $350.00 | 83661157 | $80.50 | 83661242 | $10.60 | 83661338 | $59.50 |
| 83661068 | $14.00 | 83661158 | $313.61 | 83661248 | $3.50 | 83661340 | $77.00 |
| 83661070 | $315.00 | 83661160 | $350.00 | 83661250 | $21.00 | 83661341 | $339.50 |
| 83661075 | $3,136.10 | 83661161 | $350.00 | 83661251 | $1,378.00 | 83661344 | $342.12 |
| 83661076 | $49.00 | 83661162 | $144.75 | 83661255 | $175.00 | 83661345 | $700.00 |
| 83661077 | $175.00 | 83661165 | $13.25 | 83661256 | $2,501.00 | 83661346 | $350.00 |
| 83661080 | $330.60 | 83661166 | $7.00 | 83661257 | $21.00 | 83661347 | $332.50 |
| 83661081 | $17,507.00 | 83661168 | $9,478.79 | 83661260 | $995.30 | 83661348 | $700.00 |
| 83661083 | $140.00 | 83661169 | $350.00 | 83661261 | $250.10 | 83661350 | $1,950.50 |
| 83661084 | $402.50 | 83661171 | $59.50 | 83661262 | $285.10 | 83661351 | $126.20 |
| 83661088 | $2,851.00 | 83661172 | $470.41 | 83661263 | $1,425.50 | 83661352 | $3,799.25 |
| 83661092 | $700.00 | 83661173 | $710.42 | 83661264 | $18.60 | 83661353 | $269.50 |
| 83661094 | $175.00 | 83661174 | $274.09 | 83661266 | $710.90 | 83661357 | $84.00 |
| 83661096 | $2,537.39 | 83661175 | $77.00 | 83661267 | $757.30 | 83661359 | $1,903.00 |
| 83661098 | $649.20 | 83661177 | $192.57 | 83661268 | $1,575.00 | 83661360 | $42.00 |
| 83661099 | $3,503.50 | 83661178 | $4,101.50 | 83661270 | $5,702.00 | 83661363 | $87.50 |
| 83661102 | $2.40 | 83661180 | $70.00 | 83661271 | $105.00 | 83661365 | $285.10 |
| 83661103 | $2,747.50 | 83661183 | $52.50 | 83661272 | $1,280.09 | 83661366 | $1,600.50 |
| 83661106 | $59.50 | 83661185 | $63.00 | 83661274 | $175.00 | 83661367 | $42.00 |
| 83661108 | $226.57 | 83661187 | $175.07 | 83661276 | $3,500.00 | 83661369 | $2,851.00 |
| 83661109 | $199.57 | 83661188 | $11.66 | 83661277 | $87.50 | 83661371 | $28.00 |
| 83661110 | $700.00 | 83661189 | $87.50 | 83661279 | $1,750.00 | 83661372 | $7.00 |
| 83661116 | $2,100.00 | 83661193 | $1,225.00 | 83661280 | $163.10 | 83661378 | $700.00 |
| 83661122 | $1,457.95 | 83661194 | $29.06 | 83661282 | $712.75 | 83661379 | $5.30 |
| 83661123 | $700.00 | 83661196 | $35.00 | 83661284 | $56.00 | 83661380 | $1,750.00 |
| 83661125 | $3,970.42 | 83661197 | $87.50 | 83661285 | $350.00 | 83661382 | $525.00 |
| 83661126 | $1,387.95 | 83661203 | $175.00 | 83661286 | $350.00 | 83661383 | $3.50 |
| 83661127 | $1,500.60 | 83661207 | $143.50 | 83661292 | $14,255.00 | 83661387 | $2,638.68 |
| 83661129 | $140.00 | 83661208 | $285.10 | 83661296 | $560.00 | 83661388 | $285.10 |
| 83661131 | $36.00 | 83661211 | $203.00 | 83661297 | $70.00 | 83661391 | $700.00 |
| 83661133 | $350.00 | 83661213 | $350.00 | 83661298 | $6,665.45 | 83661392 | $1,225.00 |
| 83661134 | $84.00 | 83661215 | $2,624.24 | 83661300 | $140.00 | 83661393 | $21,357.00 |
| 83661135 | $114.04 | 83661216 | $53.00 | 83661302 | $22.50 | 83661395 | $262.50 |
| 83661136 | $87.50 | 83661217 | $125.05 | 83661303 | $112.05 | 83661396 | $625.25 |
| 83661137 | $122.50 | 83661218 | $35.00 | 83661306 | $175.00 | 83661397 | $10.50 |
| 83661138 | $285.10 | 83661224 | $157.50 | 83661309 | $140.00 | 83661405 | $38.50 |
| 83661141 | $178.50 | 83661225 | $35.00 | 83661310 | $700.00 | 83661407 | $1,389.50 |
| 83661143 | $7.00 | 83661227 | $17.50 | 83661311 | $256.59 | 83661409 | $700.00 |
| 83661144 | $350.00 | 83661230 | $175.00 | 83661315 | $1,407.00 | 83661411 | $140.00 |
| 83661145 | $250.10 | 83661232 | $87.50 | 83661318 | $931.79 | 83661413 | $181.56 |
| 83661146 | $122.50 | 83661233 | $53.80 | 83661320 | $35,000.00 | 83661414 | $245.00 |
| 83661147 | $7,000.00 | 83661234 | $52.50 | 83661324 | $855.24 | 83661416 | $27,511.00 |
| 83661148 | $4,900.00 | 83661235 | $3,500.00 | 83661326 | $625.25 | 83661417 | $7.00 |
| 83661150 | $350.00 | 83661236 | $7.00 | 83661327 | $464.38 | 83661419 | $85.53 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 83661420 | $70.00 | 83661494 | $157.50 | 83661570 | $500.20 | 83661659 | $5,702.00 |
| 83661421 | $445.15 | 83661495 | $142.55 | 83661571 | $5,702.00 | 83661661 | $350.00 |
| 83661423 | $7.00 | 83661497 | $59.50 | 83661573 | $21.00 | 83661662 | $122.50 |
| 83661424 | $175.00 | 83661499 | $376.10 | 83661574 | $600.10 | 83661663 | $350.00 |
| 83661425 | $350.00 | 83661501 | $72.47 | 83661575 | $114.04 | 83661665 | $570.20 |
| 83661427 | $2,836.79 | 83661502 | $875.00 | 83661578 | $245.00 | 83661666 | $2,065.00 |
| 83661429 | $1,750.00 | 83661503 | $17.50 | 83661579 | $700.00 | 83661667 | $35.00 |
| 83661430 | $2,100.00 | 83661504 | $175.00 | 83661580 | $210.00 | 83661669 | $35.00 |
| 83661431 | $105.00 | 83661505 | $38.50 | 83661581 | $175.00 | 83661672 | $35.00 |
| 83661434 | $17.50 | 83661506 | $1,050.00 | 83661582 | $17.50 | 83661676 | $8,553.00 |
| 83661436 | $175.00 | 83661508 | $2,138.25 | 83661583 | $23.32 | 83661677 | $3.50 |
| 83661440 | $298.59 | 83661511 | $89.03 | 83661584 | $175.00 | 83661678 | $420.00 |
| 83661441 | $175.00 | 83661513 | $14.00 | 83661586 | $276.50 | 83661683 | $304.50 |
| 83661442 | $22.23 | 83661514 | $66.50 | 83661588 | $175.00 | 83661684 | $1,618.00 |
| 83661443 | $1,425.50 | 83661516 | $175.00 | 83661590 | $350.00 | 83661685 | $350.00 |
| 83661444 | $7.00 | 83661518 | $2,100.00 | 83661591 | $350.00 | 83661686 | $234.50 |
| 83661445 | $718.73 | 83661520 | $105.00 | 83661592 | $157.50 | 83661687 | $125.05 |
| 83661447 | $2,385.80 | 83661522 | $28,510.00 | 83661593 | $285.10 | 83661688 | $700.00 |
| 83661448 | $350.00 | 83661523 | $350.00 | 83661594 | $87.50 | 83661689 | $35.00 |
| 83661449 | $21.00 | 83661524 | $3.50 | 83661596 | $52.50 | 83661690 | $140.00 |
| 83661451 | $192.50 | 83661525 | $52.50 | 83661597 | $25.01 | 83661692 | $7.00 |
| 83661453 | $484.67 | 83661526 | $245.00 | 83661598 | $175.00 | 83661693 | $3.50 |
| 83661454 | $87.50 | 83661527 | $297.50 | 83661600 | $1,653.58 | 83661694 | $105.00 |
| 83661455 | $235.70 | 83661529 | $245.00 | 83661602 | $14.00 | 83661698 | $115.50 |
| 83661457 | $38.50 | 83661531 | $3.50 | 83661604 | $147.00 | 83661700 | $429.61 |
| 83661458 | $1,513.00 | 83661535 | $38.50 | 83661613 | $87.50 | 83661701 | $87.50 |
| 83661459 | $700.00 | 83661540 | $1,425.50 | 83661614 | $490.00 | 83661703 | $477.60 |
| 83661460 | $350.00 | 83661541 | $156.60 | 83661615 | $385.00 | 83661704 | $192.50 |
| 83661464 | $350.00 | 83661542 | $70.00 | 83661616 | $70.00 | 83661705 | $8,553.00 |
| 83661465 | $455.00 | 83661543 | $350.00 | 83661618 | $23,595.00 | 83661706 | $175.00 |
| 83661466 | $805.00 | 83661545 | $350.00 | 83661620 | $35.00 | 83661709 | $1,225.00 |
| 83661467 | $227.50 | 83661546 | $3,500.00 | 83661622 | $84.00 | 83661714 | $28.51 |
| 83661469 | $350.00 | 83661548 | $177.71 | 83661624 | $5,250.00 | 83661715 | $568.82 |
| 83661471 | $125.05 | 83661549 | $28.00 | 83661627 | $350.00 | 83661718 | $70.00 |
| 83661474 | $247.53 | 83661550 | $11,254.50 | 83661629 | $1,050.00 | 83661719 | $171.06 |
| 83661475 | $73.50 | 83661552 | $70.00 | 83661630 | $225.09 | 83661721 | $70.00 |
| 83661478 | $1,692.09 | 83661553 | $437.50 | 83661633 | $6,052.00 | 83661724 | $125.05 |
| 83661479 | $7.00 | 83661557 | $1,050.00 | 83661638 | $497.00 | 83661725 | $700.00 |
| 83661480 | $10.50 | 83661559 | $112.00 | 83661640 | $1,264.80 | 83661729 | $350.00 |
| 83661481 | $178.50 | 83661560 | $70.00 | 83661642 | $1,140.40 | 83661737 | $280.00 |
| 83661482 | $175.87 | 83661561 | $8,750.00 | 83661647 | $10,500.00 | 83661738 | $210.00 |
| 83661483 | $140.00 | 83661562 | $700.00 | 83661649 | $3,500.00 | 83661741 | $140.00 |
| 83661486 | $350.00 | 83661566 | $1,750.00 | 83661650 | $250.10 | 83661742 | $175.00 |
| 83661489 | $80.50 | 83661567 | $175.00 | 83661651 | $341.10 | 83661743 | $285.10 |
| 83661492 | $640.20 | 83661568 | $250.10 | 83661655 | $115.50 | 83661745 | $350.00 |
| 83661493 | $125.05 | 83661569 | $1,400.00 | 83661657 | $64.39 | 83661746 | $700.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83661747 | $350.00 | 83661836 | $105.00 | 83661928 | $2,313.25 | 83662024 | $175.00 |
| 83661749 | $210.00 | 83661837 | $7,000.00 | 83661929 | $175.00 | 83662025 | $2,450.00 |
| 83661751 | $35.00 | 83661838 | $525.00 | 83661930 | $350.00 | 83662026 | $350.00 |
| 83661752 | $4,166.40 | 83661839 | $513.18 | 83661931 | $712.75 | 83662027 | $26.50 |
| 83661753 | $7.42 | 83661841 | $700.00 | 83661932 | $427.65 | 83662028 | $42.00 |
| 83661754 | $87.50 | 83661843 | $125.05 | 83661933 | $2,870.00 | 83662030 | $87.50 |
| 83661755 | $2,622.92 | 83661846 | $4.77 | 83661941 | $35.00 | 83662031 | $3,500.00 |
| 83661756 | $595.00 | 83661847 | $140.00 | 83661945 | $105.00 | 83662035 | $3,500.00 |
| 83661757 | $1,522.85 | 83661849 | $4,772.74 | 83661947 | $3,195.50 | 83662036 | $1,885.25 |
| 83661759 | $1,750.00 | 83661850 | $228.08 | 83661948 | $87.50 | 83662037 | $227.50 |
| 83661761 | $175.00 | 83661852 | $322.00 | 83661950 | $25.01 | 83662038 | $70.00 |
| 83661765 | $35.00 | 83661853 | $77.00 | 83661952 | $1,169.00 | 83662039 | $2,052.72 |
| 83661769 | $35.00 | 83661854 | $10.50 | 83661962 | $2,112.98 | 83662041 | $350.00 |
| 83661772 | $105.00 | 83661857 | $285.10 | 83661965 | $10,500.00 | 83662047 | $4,200.00 |
| 83661778 | $4,801.50 | 83661860 | $10.50 | 83661967 | $490.00 | 83662049 | $175.00 |
| 83661779 | $35.00 | 83661861 | $2,851.00 | 83661968 | $350.00 | 83662052 | $105.00 |
| 83661780 | $285.10 | 83661862 | $1,050.00 | 83661972 | $175.00 | 83662053 | $1,425.50 |
| 83661781 | $40.81 | 83661865 | $420.00 | 83661974 | $175.00 | 83662054 | $13,504.00 |
| 83661783 | $66.50 | 83661866 | $1,675.26 | 83661975 | $70.00 | 83662055 | $444.80 |
| 83661786 | $52.50 | 83661867 | $175.00 | 83661977 | $105.00 | 83662057 | $57.02 |
| 83661787 | $227.25 | 83661869 | $525.00 | 83661980 | $311.50 | 83662063 | $87.50 |
| 83661791 | $122.50 | 83661871 | $293.00 | 83661982 | $525.00 | 83662065 | $350.00 |
| 83661792 | $2,625.00 | 83661874 | $1,893.25 | 83661983 | $700.00 | 83662070 | $122.50 |
| 83661793 | $147.00 | 83661875 | $1,312.50 | 83661986 | $68.90 | 83662071 | $350.00 |
| 83661794 | $35.00 | 83661876 | $612.50 | 83661988 | $350.00 | 83662072 | $175.00 |
| 83661795 | $350.00 | 83661879 | $24.50 | 83661989 | $700.00 | 83662073 | $2,622.92 |
| 83661796 | $525.00 | 83661880 | $350.00 | 83661990 | $3,500.00 | 83662074 | $350.00 |
| 83661797 | $6,125.00 | 83661885 | $210.00 | 83661991 | $250.10 | 83662075 | $4,251.00 |
| 83661800 | $175.07 | 83661888 | $234.57 | 83661992 | $350.00 | 83662079 | $280.00 |
| 83661804 | $120.53 | 83661889 | $3,500.00 | 83661994 | $374.50 | 83662083 | $2,851.00 |
| 83661808 | $140.00 | 83661893 | $25.01 | 83661997 | $1,750.00 | 83662084 | $231.00 |
| 83661810 | $105.00 | 83661896 | $2,625.00 | 83661999 | $4,101.50 | 83662085 | $132.50 |
| 83661812 | $87.50 | 83661897 | $1,378.00 | 83662001 | $119.00 | 83662087 | $590.18 |
| 83661815 | $145.44 | 83661903 | $35.00 | 83662003 | $3.50 | 83662090 | $66.50 |
| 83661818 | $22.17 | 83661906 | $91.00 | 83662005 | $700.00 | 83662091 | $43.26 |
| 83661819 | $500.20 | 83661912 | $25.01 | 83662006 | $87.50 | 83662092 | $315.00 |
| 83661820 | $4,101.50 | 83661914 | $1,050.00 | 83662007 | $1,400.00 | 83662095 | $142.55 |
| 83661821 | $142.55 | 83661915 | $955.50 | 83662013 | $175.00 | 83662096 | $175.00 |
| 83661823 | $3,500.00 | 83661917 | $28.00 | 83662015 | $2,747.73 | 83662097 | $140.00 |
| 83661825 | $2,851.00 | 83661920 | $2,153.45 | 83662017 | $350.00 | 83662098 | $3.50 |
| 83661826 | $285.10 | 83661922 | $2,501.00 | 83662018 | $35.00 | 83662099 | $8,608.93 |
| 83661827 | $2,526.82 | 83661923 | $3,276.31 | 83662019 | $588.00 | 83662104 | $5,002.00 |
| 83661830 | $175.00 | 83661924 | $615.61 | 83662020 | $7,155.00 | 83662106 | $280.00 |
| 83661831 | $212,550.00 | 83661925 | $2.65 | 83662021 | $2,501.00 | 83662107 | $4,917.55 |
| 83661832 | $2,501.00 | 83661926 | $2,450.00 | 83662022 | $570.20 | 83662109 | $250.10 |
| 83661833 | $817.10 | 83661927 | $2,477.34 | 83662023 | $2.65 | 83662110 | $3,551.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83662111 | $3,500.00 | 83662208 | $77.00 | 83662294 | $28,659.50 | 83662373 | $1,575.00 |
| 83662114 | $262.50 | 83662209 | $14.00 | 83662297 | $794.50 | 83662375 | $576.62 |
| 83662115 | $1,026.36 | 83662210 | $350.00 | 83662298 | $70.00 | 83662377 | $1,000.40 |
| 83662116 | $1,750.00 | 83662213 | $700.00 | 83662301 | $209.00 | 83662378 | $875.00 |
| 83662117 | $1,753.50 | 83662215 | $105.00 | 83662302 | $525.00 | 83662384 | $501.15 |
| 83662118 | $70.00 | 83662221 | $350.00 | 83662303 | $1,425.50 | 83662387 | $350.00 |
| 83662119 | $427.65 | 83662225 | $252.00 | 83662307 | $2,362.15 | 83662388 | $2,501.00 |
| 83662123 | $350.00 | 83662227 | $29,130.40 | 83662308 | $70.00 | 83662389 | $9,727.00 |
| 83662126 | $87.50 | 83662228 | $75.03 | 83662309 | $175.00 | 83662390 | $66.50 |
| 83662130 | $21.00 | 83662229 | $10,465.25 | 83662310 | $350.00 | 83662391 | $1,050.00 |
| 83662132 | $4,989.25 | 83662230 | $1,750.00 | 83662313 | $17.50 | 83662393 | $52.50 |
| 83662135 | $375.15 | 83662232 | $175.00 | 83662317 | $23,855.95 | 83662394 | $1,425.50 |
| 83662137 | $285.10 | 83662238 | $280.00 | 83662319 | $143.50 | 83662395 | $2,945.80 |
| 83662141 | $333.72 | 83662242 | $250.10 | 83662320 | $17.50 | 83662396 | $6,844.99 |
| 83662144 | $375.15 | 83662244 | $2,851.00 | 83662321 | $122.50 | 83662398 | $4,291.99 |
| 83662147 | $700.00 | 83662248 | $302.60 | 83662323 | $262.50 | 83662401 | $2,851.00 |
| 83662148 | $700.00 | 83662249 | $350.00 | 83662324 | $4,200.00 | 83662407 | $840.00 |
| 83662155 | $52.50 | 83662250 | $2,625.00 | 83662325 | $192.50 | 83662408 | $700.00 |
| 83662157 | $38.50 | 83662251 | $175.00 | 83662326 | $80.50 | 83662409 | $3,487.50 |
| 83662158 | $385.00 | 83662252 | $2,392.56 | 83662328 | $700.00 | 83662413 | $353.50 |
| 83662159 | $2,851.00 | 83662253 | $945.00 | 83662329 | $525.00 | 83662414 | $175.00 |
| 83662163 | $350.00 | 83662254 | $1,750.00 | 83662330 | $175.00 | 83662415 | $350.00 |
| 83662165 | $10.50 | 83662256 | $542.20 | 83662331 | $70.00 | 83662416 | $35.00 |
| 83662166 | $1,750.00 | 83662257 | $750.30 | 83662335 | $70.00 | 83662417 | $35.00 |
| 83662168 | $735.00 | 83662261 | $14.00 | 83662336 | $1,050.00 | 83662418 | $250.10 |
| 83662169 | $70.00 | 83662262 | $723.69 | 83662337 | $53.00 | 83662420 | $1,190.00 |
| 83662171 | $3,500.00 | 83662263 | $525.00 | 83662338 | $17.18 | 83662422 | $700.00 |
| 83662173 | $52.50 | 83662264 | $7,228.00 | 83662339 | $350.00 | 83662423 | $77.00 |
| 83662175 | $350.00 | 83662266 | $31.62 | 83662340 | $5,600.00 | 83662425 | $175.00 |
| 83662176 | $210.00 | 83662267 | $472.50 | 83662342 | $715.76 | 83662427 | $350.00 |
| 83662178 | $1,225.00 | 83662270 | $17.50 | 83662343 | $162.03 | 83662430 | $94.50 |
| 83662185 | $63.00 | 83662274 | $1,750.70 | 83662344 | $52.50 | 83662432 | $350.00 |
| 83662186 | $149.04 | 83662275 | $3,232.50 | 83662345 | $612.50 | 83662433 | $456.60 |
| 83662187 | $1,575.00 | 83662276 | $1,400.00 | 83662346 | $66.50 | 83662434 | $350.00 |
| 83662189 | $28.00 | 83662277 | $875.00 | 83662347 | $280.00 | 83662435 | $700.00 |
| 83662190 | $1,400.00 | 83662278 | $2,100.00 | 83662348 | $490.00 | 83662437 | $210.00 |
| 83662192 | $70.00 | 83662280 | $1,564.50 | 83662350 | $6,664.32 | 83662438 | $840.00 |
| 83662194 | $38.50 | 83662281 | $105.00 | 83662352 | $1,050.00 | 83662439 | $350.00 |
| 83662195 | $1,250.50 | 83662283 | $3,500.00 | 83662354 | $4,059.36 | 83662441 | $610.40 |
| 83662197 | $175.00 | 83662284 | $1,750.00 | 83662360 | $25.01 | 83662444 | $204.10 |
| 83662199 | $420.00 | 83662285 | $95.80 | 83662362 | $500.20 | 83662445 | $4,219.48 |
| 83662200 | $350.00 | 83662287 | $350.00 | 83662365 | $500.20 | 83662447 | $53.00 |
| 83662201 | $163.97 | 83662289 | $350.00 | 83662366 | $5,002.00 | 83662448 | $33,622.07 |
| 83662203 | $350.00 | 83662290 | $87.50 | 83662368 | $17.50 | 83662449 | $3,385.50 |
| 83662205 | $5,002.00 | 83662292 | $1,750.00 | 83662369 | $2,750.75 | 83662450 | $934.50 |
| 83662206 | $114.04 | 83662293 | $1,739.11 | 83662371 | $175.07 | 83662451 | $1,575.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83662452 | $570.20 | 83662534 | $175.00 | 83662625 | $712.75 | 83662703 | $50.02 |
| 83662453 | $6,402.00 | 83662535 | $17.50 | 83662626 | $12,454.70 | 83662704 | $136.50 |
| 83662454 | $175.00 | 83662539 | $350.00 | 83662627 | $3,201.00 | 83662705 | $1,750.00 |
| 83662456 | $700.00 | 83662540 | $87.50 | 83662628 | $12,876.50 | 83662707 | $2,851.00 |
| 83662458 | $2,450.00 | 83662541 | $91.00 | 83662631 | $743.10 | 83662711 | $3,500.00 |
| 83662460 | $1,050.00 | 83662548 | $35.00 | 83662632 | $18,207.00 | 83662712 | $13,975.00 |
| 83662463 | $3,031.25 | 83662549 | $1,575.00 | 83662634 | $15.90 | 83662714 | $14,255.00 |
| 83662465 | $7,000.00 | 83662550 | $1,585.00 | 83662635 | $1,550.62 | 83662715 | $563.50 |
| 83662466 | $7,102.00 | 83662552 | $7.00 | 83662638 | $87.50 | 83662716 | $7,000.00 |
| 83662467 | $24.50 | 83662556 | $1,225.00 | 83662639 | $350.00 | 83662717 | $527.20 |
| 83662469 | $1,425.50 | 83662558 | $175.00 | 83662641 | $1,600.50 | 83662718 | $3,218.50 |
| 83662470 | $4,010.07 | 83662562 | $18,474.48 | 83662643 | $3,500.00 | 83662719 | $210.00 |
| 83662472 | $4,604.50 | 83662563 | $26.50 | 83662644 | $375.15 | 83662721 | $1,400.00 |
| 83662474 | $350.00 | 83662564 | $516.60 | 83662646 | $1,338.00 | 83662722 | $600.24 |
| 83662475 | $255.50 | 83662566 | $2,851.00 | 83662647 | $5,702.00 | 83662723 | $79,433.41 |
| 83662477 | $353.50 | 83662568 | $140.00 | 83662649 | $105.00 | 83662724 | $4,816.00 |
| 83662478 | $1,757.00 | 83662569 | $525.00 | 83662651 | $103,540.00 | 83662725 | $5,775.00 |
| 83662479 | $228.08 | 83662572 | $12,505.00 | 83662652 | $14.00 | 83662727 | $50.02 |
| 83662480 | $9,603.00 | 83662573 | $178.50 | 83662653 | $5,250.00 | 83662729 | $1,050.00 |
| 83662481 | $350.00 | 83662575 | $18.55 | 83662654 | $525.00 | 83662730 | $175.00 |
| 83662482 | $87.50 | 83662578 | $262.50 | 83662656 | $192.50 | 83662733 | $700.00 |
| 83662484 | $35.00 | 83662579 | $700.00 | 83662657 | $700.00 | 83662735 | $3,640.00 |
| 83662491 | $70.00 | 83662580 | $2,565.90 | 83662659 | $390.61 | 83662736 | $1,700.68 |
| 83662494 | $437.50 | 83662581 | $140.00 | 83662660 | $49.00 | 83662737 | $1,167.57 |
| 83662495 | $105.00 | 83662583 | $500.20 | 83662663 | $1,750.00 | 83662738 | $12.90 |
| 83662497 | $350.00 | 83662586 | $434.45 | 83662664 | $437.50 | 83662740 | $1,358.56 |
| 83662498 | $252.00 | 83662589 | $305.00 | 83662667 | $518.76 | 83662742 | $1,137.62 |
| 83662500 | $171.50 | 83662591 | $175.00 | 83662670 | $1,750.00 | 83662743 | $1,659.00 |
| 83662502 | $1,100.30 | 83662592 | $781.32 | 83662672 | $350.00 | 83662744 | $14,000.00 |
| 83662505 | $1,522.50 | 83662595 | $525.00 | 83662673 | $350.00 | 83662745 | $79,828.00 |
| 83662507 | $45.50 | 83662597 | $857.50 | 83662674 | $875.00 | 83662751 | $1,425.50 |
| 83662508 | $106.00 | 83662598 | $2,851.00 | 83662677 | $1,743.00 | 83662752 | $3,201.00 |
| 83662511 | $560.00 | 83662599 | $350.00 | 83662678 | $500.20 | 83662753 | $3,421.20 |
| 83662512 | $1,050.00 | 83662603 | $350.00 | 83662679 | $70.00 | 83662755 | $700.00 |
| 83662514 | $3,500.00 | 83662606 | $285.10 | 83662682 | $3,435.00 | 83662758 | $3,500.00 |
| 83662516 | $1,400.00 | 83662607 | $6,551.85 | 83662686 | $668.50 | 83662760 | $700.00 |
| 83662518 | $2,851.00 | 83662608 | $570.20 | 83662687 | $58.30 | 83662761 | $700.00 |
| 83662520 | $9,202.00 | 83662610 | $700.00 | 83662689 | $560.00 | 83662768 | $1,250.50 |
| 83662522 | $682.50 | 83662611 | $1,128.81 | 83662690 | $315.00 | 83662770 | $1,250.50 |
| 83662523 | $70.00 | 83662617 | $700.00 | 83662691 | $87.50 | 83662771 | $2,552.44 |
| 83662526 | $1,064.00 | 83662618 | $98.00 | 83662693 | $319.04 | 83662772 | $1,600.50 |
| 83662528 | $230.05 | 83662619 | $920.50 | 83662695 | $700.00 | 83662774 | $129.50 |
| 83662529 | $1,750.00 | 83662621 | $2,501.00 | 83662697 | $525.00 | 83662776 | $313.61 |
| 83662530 | $22,808.00 | 83662622 | $525.00 | 83662699 | $1,750.00 | 83662778 | $350.00 |
| 83662531 | $14.00 | 83662623 | $175.00 | 83662700 | $350.00 | 83662782 | $350.00 |
| 83662533 | $625.25 | 83662624 | $1,616.43 | 83662701 | $175.00 | 83662785 | $350.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83662786 | $1,050.00 | 83662857 | $87.50 | 83663018 | $1,775.50 | 83663104 | $595.00 |
| 83662787 | $17,755.00 | 83662858 | $3,500.00 | 83663020 | $3,759.30 | 83663105 | $70.00 |
| 83662790 | $31.50 | 83662861 | $350.00 | 83663025 | $3,150.00 | 83663106 | $105.00 |
| 83662794 | $87.50 | 83662863 | $437.50 | 83663026 | $1,000.40 | 83663110 | $393.25 |
| 83662796 | $2,450.00 | 83662864 | $385.00 | 83663029 | $1,995.70 | 83663112 | $560.00 |
| 83662797 | $87.50 | 83662865 | $612.98 | 83663032 | $1,425.50 | 83663113 | $87.50 |
| 83662798 | $1,050.00 | 83662868 | $285.10 | 83663033 | $77.00 | 83663118 | $875.00 |
| 83662801 | $1,400.00 | 83662869 | $437.50 | 83663036 | $190.30 | 83663119 | $8,189.14 |
| 83662803 | $234.46 | 83662870 | $350.00 | 83663037 | $140.00 | 83663121 | $59.50 |
| 83662805 | $28.00 | 83662871 | $5,250.00 | 83663040 | $210.00 | 83663125 | $350.00 |
| 83662807 | $3.50 | 83662872 | $5,250.00 | 83663043 | $10.50 | 83663127 | $122.50 |
| 83662810 | $77.00 | 83662874 | $350.00 | 83663045 | $780.50 | 83663133 | $7,000.00 |
| 83662811 | $1,050.00 | 83662882 | $262.50 | 83663046 | $140.00 | 83663134 | $350.00 |
| 83662812 | $91.00 | 83662883 | $350.00 | 83663047 | $1,050.00 | 83663135 | $70.00 |
| 83662813 | $350.00 | 83662884 | $350.00 | 83663048 | $770.00 | 83663138 | $77.00 |
| 83662814 | $5,400.90 | 83662885 | $350.00 | 83663050 | $570.20 | 83663139 | $4,601.00 |
| 83662817 | $1,750.00 | 83662886 | $217.00 | 83663051 | $42.70 | 83663141 | $850.20 |
| 83662819 | $350.00 | 83662887 | $17.50 | 83663053 | $322.00 | 83663143 | $700.00 |
| 83662822 | $798.28 | 83662888 | $2,233.00 | 83663058 | $17.50 | 83663146 | $374.50 |
| 83662823 | $171.06 | 83662889 | $1,400.00 | 83663061 | $375.15 | 83663147 | $1,400.00 |
| 83662824 | $2,501.00 | 83662892 | $1,250.50 | 83663062 | $67.52 | 83663149 | $70.00 |
| 83662826 | $35.00 | 83662893 | $8,002.50 | 83663063 | $10,500.00 | 83663150 | $424.21 |
| 83662827 | $748.00 | 83662894 | $775.25 | 83663065 | $870.25 | 83663152 | $20.11 |
| 83662828 | $700.00 | 83662895 | $1,788.84 | 83663068 | $3,084.90 | 83663155 | $4,200.00 |
| 83662830 | $350.00 | 83662897 | $3,500.00 | 83663069 | $70.00 | 83663156 | $302.60 |
| 83662831 | $413.00 | 83662898 | $1.00 | 83663073 | $490.00 | 83663157 | $350.00 |
| 83662832 | $675.20 | 83662904 | $2.00 | 83663074 | $525.00 | 83663158 | $1,000.40 |
| 83662835 | $7.00 | 83662905 | $2.00 | 83663075 | $497.23 | 83663162 | $770.00 |
| 83662836 | $3,500.00 | 83662910 | $1.00 | 83663077 | $6,552.62 | 83663164 | $700.00 |
| 83662837 | $570.20 | 83662919 | $2.00 | 83663078 | $390.10 | 83663165 | $525.00 |
| 83662838 | $3,201.00 | 83662940 | $1.00 | 83663080 | $1,425.50 | 83663166 | $560.00 |
| 83662840 | $2,501.00 | 83662943 | $1.00 | 83663081 | $5,950.00 | 83663167 | $815.50 |
| 83662842 | $700.00 | 83662954 | $3.00 | 83663082 | $625.25 | 83663169 | $35.00 |
| 83662843 | $350.00 | 83662967 | $700.00 | 83663084 | $4,030.00 | 83663170 | $11,404.00 |
| 83662844 | $3,500.00 | 83662969 | $1.00 | 83663087 | $35.00 | 83663171 | $640.20 |
| 83662845 | $4,846.70 | 83662970 | $3.00 | 83663088 | $108.50 | 83663172 | $1,174.01 |
| 83662846 | $350.00 | 83662977 | $2.00 | 83663089 | $917.32 | 83663173 | $56.00 |
| 83662847 | $140.00 | 83662990 | $1.00 | 83663090 | $2,373.40 | 83663174 | $50.02 |
| 83662848 | $6,052.00 | 83662995 | $1.00 | 83663091 | $591.20 | 83663175 | $700.00 |
| 83662849 | $1,190.00 | 83663004 | $627.22 | 83663093 | $1,400.00 | 83663176 | $4,751.90 |
| 83662850 | $350.00 | 83663005 | $3,500.00 | 83663095 | $87.50 | 83663178 | $1,067.50 |
| 83662851 | $437.50 | 83663006 | $2,287.50 | 83663096 | $12,544.40 | 83663181 | $175.00 |
| 83662853 | $5,250.00 | 83663008 | $42,450.00 | 83663098 | $7,767.70 | 83663182 | $427.65 |
| 83662854 | $2,450.00 | 83663010 | $206.90 | 83663101 | $8.75 | 83663184 | $2,100.00 |
| 83662855 | $3,500.00 | 83663014 | $175.00 | 83663102 | $175.00 | 83663185 | $875.00 |
| 83662856 | $5,250.00 | 83663015 | $35.00 | 83663103 | $105.00 | 83663186 | $265.05 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83663188 | $67.31 | 83663278 | $175.00 | 83663357 | $350.00 | 83663431 | $910.00 |
| 83663190 | $350.00 | 83663280 | $595.00 | 83663361 | $278.86 | 83663432 | $962.50 |
| 83663193 | $140.00 | 83663282 | $24.50 | 83663363 | $1,400.00 | 83663435 | $910.00 |
| 83663196 | $114.04 | 83663283 | $700.00 | 83663365 | $294.00 | 83663436 | $350.00 |
| 83663197 | $800.25 | 83663284 | $175.00 | 83663368 | $85.53 | 83663437 | $262.50 |
| 83663198 | $3,500.00 | 83663285 | $741.26 | 83663369 | $35.00 | 83663438 | $945.00 |
| 83663200 | $230.05 | 83663286 | $87.50 | 83663370 | $693.00 | 83663439 | $350.00 |
| 83663204 | $662.50 | 83663287 | $133.00 | 83663372 | $1,140.40 | 83663440 | $350.00 |
| 83663205 | $63.00 | 83663288 | $35.00 | 83663377 | $206.50 | 83663441 | $157.50 |
| 83663206 | $350.00 | 83663292 | $962.20 | 83663380 | $175.00 | 83663442 | $238.00 |
| 83663208 | $21.00 | 83663294 | $102.80 | 83663382 | $18,757.50 | 83663444 | $1,050.00 |
| 83663209 | $23,016.00 | 83663295 | $350.00 | 83663384 | $308.28 | 83663445 | $336.00 |
| 83663211 | $7.00 | 83663296 | $350.00 | 83663386 | $24.35 | 83663446 | $56.00 |
| 83663214 | $7.00 | 83663297 | $70.00 | 83663387 | $14,255.70 | 83663447 | $472.50 |
| 83663215 | $175.00 | 83663298 | $350.00 | 83663389 | $700.00 | 83663448 | $280.00 |
| 83663216 | $560.00 | 83663300 | $7,000.00 | 83663391 | $7,000.00 | 83663450 | $17.50 |
| 83663217 | $1,409.50 | 83663303 | $175.00 | 83663392 | $1,750.00 | 83663451 | $133.00 |
| 83663218 | $667.24 | 83663307 | $34.12 | 83663393 | $35.00 | 83663454 | $318.50 |
| 83663221 | $57.02 | 83663308 | $350.00 | 83663394 | $70.00 | 83663455 | $20,669.54 |
| 83663222 | $135.00 | 83663309 | $525.00 | 83663395 | $525.00 | 83663456 | $2,851.00 |
| 83663223 | $700.00 | 83663313 | $1,050.00 | 83663396 | $1,050.00 | 83663458 | $3,137.43 |
| 83663224 | $3.50 | 83663314 | $665.00 | 83663397 | $35.00 | 83663459 | $1,610.00 |
| 83663228 | $1,425.50 | 83663315 | $350.00 | 83663398 | $37,800.00 | 83663460 | $129.50 |
| 83663231 | $367.50 | 83663316 | $350.00 | 83663399 | $37,800.00 | 83663507 | $2,423.35 |
| 83663232 | $87.50 | 83663321 | $245.00 | 83663400 | $227.50 | 83663572 | $1,050.00 |
| 83663233 | $15.62 | 83663322 | $2,826.51 | 83663401 | $1,015.00 | 83663619 | $159.00 |
| 83663234 | $70.00 | 83663323 | $640.20 | 83663402 | $1,837.50 | 83663620 | $1,487.50 |
| 83663235 | $570.20 | 83663324 | $2,310.25 | 83663403 | $1,837.50 | 83663621 | $206.50 |
| 83663236 | $350.00 | 83663326 | $350.00 | 83663404 | $133,840.00 | 83663622 | $59.50 |
| 83663237 | $10,041.50 | 83663327 | $1,750.00 | 83663405 | $122.50 | 83663630 | $630.00 |
| 83663238 | $2,851.00 | 83663331 | $4,536.94 | 83663406 | $157.50 | 83663632 | $8,750.00 |
| 83663240 | $28.51 | 83663332 | $7,565.00 | 83663407 | $2,100.00 | 83663633 | $105.00 |
| 83663241 | $37.10 | 83663333 | $35.00 | 83663408 | $420.00 | 83663650 | $31.50 |
| 83663243 | $175.00 | 83663334 | $350.00 | 83663409 | $420.00 | 83663652 | $2,461.10 |
| 83663244 | $161.00 | 83663336 | $42.00 | 83663410 | $420.00 | 83663653 | $100.04 |
| 83663246 | $525.00 | 83663339 | $1,670.33 | 83663411 | $1,662.50 | 83663655 | $350.00 |
| 83663247 | $1,425.50 | 83663341 | $700.00 | 83663412 | $157.50 | 83663656 | $1,750.00 |
| 83663249 | $175.00 | 83663342 | $35.00 | 83663413 | $52.50 | 83663657 | $159.56 |
| 83663254 | $50.02 | 83663344 | $126.00 | 83663418 | $115.50 | 83663659 | $1,400.00 |
| 83663257 | $1,602.44 | 83663346 | $78.06 | 83663419 | $315.00 | 83663660 | $700.00 |
| 83663260 | $525.00 | 83663347 | $350.00 | 83663420 | $350.00 | 83663661 | $350.00 |
| 83663263 | $101.50 | 83663348 | $175.00 | 83663421 | $700.00 | 83663662 | $3,500.00 |
| 83663267 | $2,450.00 | 83663350 | $1,275.60 | 83663422 | $220.50 | 83663664 | $700.00 |
| 83663268 | $2,366.33 | 83663352 | $52.50 | 83663423 | $10,937.50 | 83663665 | $1,400.00 |
| 83663272 | $1,050.00 | 83663353 | $855.30 | 83663425 | $3,500.00 | 83663666 | $280.00 |
| 83663277 | $350.00 | 83663356 | $17.50 | 83663426 | $700.00 | 83663667 | $2,870.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83663668 | $12,505.00 | 83663734 | $175.00 | 83663784 | $143.50 | 83663836 | $1,400.00 |
| 83663671 | $14,000.00 | 83663735 | $350.00 | 83663785 | $185.50 | 83663837 | $227.50 |
| 83663674 | $588.00 | 83663737 | $1,750.00 | 83663786 | $371.00 | 83663839 | $700.00 |
| 83663676 | $87.50 | 83663738 | $3,500.00 | 83663787 | $360.50 | 83663840 | $175.00 |
| 83663677 | $700.00 | 83663740 | $140.00 | 83663788 | $105.00 | 83663841 | $1,050.00 |
| 83663678 | $350.00 | 83663741 | $52.50 | 83663789 | $143.50 | 83663842 | $5,250.00 |
| 83663682 | $3,918.41 | 83663742 | $175.00 | 83663790 | $301.00 | 83663843 | $175.00 |
| 83663683 | $3,918.41 | 83663743 | $175.00 | 83663791 | $150.50 | 83663844 | $175.00 |
| 83663684 | $3,918.41 | 83663744 | $700.00 | 83663792 | $801.50 | 83663845 | $175.00 |
| 83663686 | $3,918.41 | 83663745 | $1,050.00 | 83663793 | $329.00 | 83663846 | $1,400.00 |
| 83663693 | $3,918.41 | 83663746 | $525.00 | 83663794 | $661.50 | 83663847 | $875.00 |
| 83663694 | $7,000.00 | 83663747 | $1,400.00 | 83663795 | $437.50 | 83663848 | $350.00 |
| 83663696 | $350.00 | 83663749 | $700.00 | 83663796 | $504.00 | 83663849 | $525.00 |
| 83663697 | $1,050.00 | 83663751 | $1,050.00 | 83663797 | $301.00 | 83663850 | $350.00 |
| 83663698 | $1,050.00 | 83663752 | $3,500.00 | 83663798 | $490.00 | 83663851 | $2,450.00 |
| 83663699 | $1,050.00 | 83663753 | $1,750.00 | 83663799 | $276.50 | 83663852 | $1,400.00 |
| 83663700 | $350.00 | 83663754 | $87.50 | 83663800 | $1,900.50 | 83663853 | $175.00 |
| 83663701 | $350.00 | 83663755 | $525.00 | 83663801 | $843.50 | 83663854 | $350.00 |
| 83663702 | $3,500.00 | 83663756 | $525.00 | 83663802 | $129.50 | 83663855 | $4,200.00 |
| 83663703 | $3,500.00 | 83663757 | $7,000.00 | 83663803 | $430.50 | 83663856 | $175.00 |
| 83663704 | $350.00 | 83663758 | $350.00 | 83663804 | $185.50 | 83663857 | $5,250.00 |
| 83663705 | $525.00 | 83663759 | $700.00 | 83663805 | $311.50 | 83663858 | $5,250.00 |
| 83663706 | $350.00 | 83663760 | $875.00 | 83663806 | $273.00 | 83663860 | $2,100.00 |
| 83663707 | $700.00 | 83663761 | $32.36 | 83663807 | $311.50 | 83663861 | $175.00 |
| 83663708 | $1,750.00 | 83663762 | $87.50 | 83663808 | $465.50 | 83663862 | $175.00 |
| 83663710 | $175.00 | 83663763 | $1,050.00 | 83663809 | $108.50 | 83663863 | $175.00 |
| 83663711 | $350.00 | 83663764 | $262.50 | 83663810 | $332.50 | 83663864 | $175.00 |
| 83663712 | $3,500.00 | 83663765 | $287.00 | 83663811 | $528.50 | 83663865 | $175.00 |
| 83663713 | $525.00 | 83663766 | $542.50 | 83663812 | $105.00 | 83663866 | $175.00 |
| 83663714 | $525.00 | 83663767 | $182.00 | 83663813 | $136.50 | 83663867 | $2,275.00 |
| 83663715 | $175.00 | 83663768 | $623.00 | 83663814 | $381.50 | 83663868 | $175.00 |
| 83663716 | $1,400.00 | 83663769 | $549.50 | 83663815 | $318.50 | 83663869 | $350.00 |
| 83663717 | $2,450.00 | 83663770 | $1,659.00 | 83663816 | $542.50 | 83663870 | $2,100.00 |
| 83663719 | $350.00 | 83663771 | $231.00 | 83663817 | $245.00 | 83663871 | $875.00 |
| 83663720 | $350.00 | 83663772 | $619.50 | 83663818 | $546.00 | 83663873 | $8,050.00 |
| 83663721 | $350.00 | 83663773 | $532.00 | 83663819 | $689.50 | 83663874 | $10,412.50 |
| 83663722 | $350.00 | 83663774 | $185.50 | 83663820 | $245.00 | 83663876 | $350.00 |
| 83663723 | $1,400.00 | 83663775 | $483.00 | 83663821 | $301.00 | 83663877 | $1,400.00 |
| 83663724 | $1,750.00 | 83663776 | $4,081.00 | 83663823 | $434.00 | 83663878 | $525.00 |
| 83663726 | $350.00 | 83663777 | $717.50 | 83663824 | $472.50 | 83663879 | $122.50 |
| 83663728 | $2,100.00 | 83663778 | $1,190.00 | 83663826 | $3,500.00 | 83663880 | $7,000.00 |
| 83663729 | $175.00 | 83663779 | $318.50 | 83663827 | $1,750.00 | 83663881 | $1,750.00 |
| 83663730 | $175.00 | 83663780 | $269.50 | 83663832 | $1,225.00 | 83663884 | $700.00 |
| 83663731 | $157.50 | 83663781 | $84.00 | 83663833 | $175.00 | 83663885 | $1,837.50 |
| 83663732 | $1,050.00 | 83663782 | $427.00 | 83663834 | $175.00 | 83663886 | $350.00 |
| 83663733 | $350.00 | 83663783 | $1,372.00 | 83663835 | $175.00 | 83663887 | $133.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83663888 | $1,400.00 | 83663960 | $350.00 | 83664015 | $87.50 | 83664061 | $511.00 |
| 83663889 | $21,700.00 | 83663961 | $16,005.00 | 83664016 | $665.00 | 83664062 | $171.50 |
| 83663890 | $2,100.00 | 83663962 | $350.00 | 83664017 | $175.00 | 83664063 | $105.00 |
| 83663893 | $1,750.00 | 83663963 | $2,921.00 | 83664018 | $87.50 | 83664064 | $112.00 |
| 83663894 | $4,375.00 | 83663965 | $129.50 | 83664019 | $350.00 | 83664065 | $3,304.00 |
| 83663896 | $3,500.00 | 83663966 | $1,995.00 | 83664020 | $700.00 | 83664066 | $290.50 |
| 83663897 | $2,100.00 | 83663968 | $1,400.00 | 83664021 | $87.50 | 83664067 | $294.00 |
| 83663898 | $7,000.00 | 83663969 | $87.50 | 83664022 | $350.00 | 83664068 | $119.00 |
| 83663899 | $700.00 | 83663970 | $350.00 | 83664023 | $53.00 | 83664069 | $108.50 |
| 83663900 | $700.00 | 83663971 | $686.00 | 83664024 | $700.00 | 83664070 | $745.50 |
| 83663901 | $350.00 | 83663973 | $175.00 | 83664025 | $87.50 | 83664071 | $4,077.50 |
| 83663903 | $1,750.00 | 83663976 | $399,935.00 | 83664026 | $350.00 | 83664072 | $910.00 |
| 83663905 | $4,550.00 | 83663977 | $178.50 | 83664027 | $350.00 | 83664073 | $35.00 |
| 83663906 | $577.50 | 83663979 | $2,349.78 | 83664028 | $350.00 | 83664074 | $35.00 |
| 83663907 | $4,900.00 | 83663980 | $700.00 | 83664029 | $175.00 | 83664075 | $689.50 |
| 83663909 | $7,000.00 | 83663982 | $455.00 | 83664030 | $175.00 | 83664076 | $248.50 |
| 83663913 | $140.00 | 83663983 | $1,592.50 | 83664031 | $175.00 | 83664078 | $1,085.00 |
| 83663914 | $24.50 | 83663984 | $94.50 | 83664032 | $175.00 | 83664080 | $731.50 |
| 83663915 | $14.00 | 83663985 | $7.00 | 83664033 | $350.00 | 83664081 | $262.50 |
| 83663916 | $45.50 | 83663986 | $10.50 | 83664034 | $175.00 | 83664082 | $157.50 |
| 83663917 | $143.50 | 83663987 | $31.50 | 83664035 | $525.00 | 83664083 | $269.50 |
| 83663918 | $63.00 | 83663988 | $21.00 | 83664036 | $525.00 | 83664085 | $63.00 |
| 83663920 | $161.00 | 83663989 | $28.00 | 83664037 | $350.00 | 83664086 | $290.50 |
| 83663921 | $59.50 | 83663990 | $3,500.00 | 83664038 | $350.00 | 83664088 | $686.00 |
| 83663922 | $84.00 | 83663991 | $175.00 | 83664039 | $350.00 | 83664089 | $7.00 |
| 83663924 | $80.50 | 83663993 | $1,750.00 | 83664040 | $350.00 | 83664091 | $42.00 |
| 83663925 | $154.00 | 83663995 | $1,400.00 | 83664041 | $1,050.00 | 83664092 | $290.50 |
| 83663926 | $231.00 | 83663996 | $350.00 | 83664042 | $350.00 | 83664093 | $7.00 |
| 83663928 | $4,164.60 | 83663997 | $700.00 | 83664043 | $175.00 | 83664094 | $7.00 |
| 83663930 | $1,267.00 | 83663998 | $700.00 | 83664044 | $700.00 | 83664095 | $1,165.50 |
| 83663931 | $3,325.00 | 83663999 | $350.00 | 83664045 | $1,750.00 | 83664096 | $143.50 |
| 83663932 | $315.00 | 83664000 | $175.00 | 83664046 | $350.00 | 83664097 | $521.50 |
| 83663935 | $1,155.00 | 83664001 | $350.00 | 83664047 | $700.00 | 83664098 | $273.00 |
| 83663939 | $63.00 | 83664002 | $3,500.00 | 83664048 | $700.00 | 83664099 | $164.50 |
| 83663942 | $1,225.00 | 83664003 | $1,361.50 | 83664049 | $350.00 | 83664100 | $1,627.50 |
| 83663944 | $2,275.00 | 83664004 | $175.00 | 83664050 | $350.00 | 83664101 | $1,939.00 |
| 83663945 | $4,900.00 | 83664005 | $87.50 | 83664051 | $350.00 | 83664102 | $1,613.50 |
| 83663946 | $17,500.00 | 83664006 | $87.50 | 83664052 | $486.50 | 83664103 | $7.00 |
| 83663947 | $6,020.00 | 83664007 | $350.00 | 83664053 | $325.50 | 83664104 | $479.50 |
| 83663951 | $2,064.10 | 83664008 | $350.00 | 83664054 | $1,666.00 | 83664105 | $35.00 |
| 83663953 | $486.50 | 83664009 | $350.00 | 83664055 | $577.50 | 83664106 | $5,702.00 |
| 83663954 | $1,988.00 | 83664010 | $262.50 | 83664056 | $301.00 | 83664107 | $682.50 |
| 83663956 | $5,127.76 | 83664011 | $175.00 | 83664057 | $157.50 | 83664108 | $742.00 |
| 83663957 | $1,511.03 | 83664012 | $1,050.00 | 83664058 | $73.50 | 83664109 | $210.00 |
| 83663958 | $875.00 | 83664013 | $437.50 | 83664059 | $49.00 | 83664110 | $896.00 |
| 83663959 | $5,074.60 | 83664014 | $350.00 | 83664060 | $367.50 | 83664111 | $94.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83664112 | $269.50 | 83664161 | $290.50 | 83664212 | $2,851.00 | 83664660 | $175.00 |
| 83664113 | $168.00 | 83664162 | $164.50 | 83664213 | $14.00 | 83664709 | $280.00 |
| 83664114 | $584.50 | 83664163 | $322.00 | 83664214 | $584.50 | 83664753 | $28.51 |
| 83664115 | $332.50 | 83664164 | $182.00 | 83664215 | $45.50 | 83664754 | $350.00 |
| 83664116 | $122.50 | 83664165 | $367.50 | 83664216 | $31.50 | 83664759 | $640.20 |
| 83664117 | $518.00 | 83664166 | $584.50 | 83664217 | $262.50 | 83664760 | $210.07 |
| 83664118 | $619.50 | 83664167 | $175.00 | 83664260 | $836.50 | 83664761 | $528.50 |
| 83664119 | $192.50 | 83664168 | $514.50 | 83664264 | $479.50 | 83664762 | $322.00 |
| 83664120 | $388.50 | 83664169 | $374.50 | 83664397 | $185.50 | 83664763 | $525.00 |
| 83664121 | $175.00 | 83664170 | $451.50 | 83664419 | $329.00 | 83664765 | $53.00 |
| 83664122 | $777.00 | 83664171 | $80.50 | 83664422 | $525.00 | 83664767 | $196.91 |
| 83664123 | $787.50 | 83664172 | $150.50 | 83664459 | $350.00 | 83664770 | $6.80 |
| 83664124 | $322.00 | 83664173 | $427.00 | 83664460 | $423.50 | 83664772 | $56.37 |
| 83664125 | $2,541.00 | 83664174 | $112.00 | 83664461 | $248.50 | 83664773 | $570.20 |
| 83664127 | $220.50 | 83664175 | $248.50 | 83664488 | $350.00 | 83664775 | $2,352.35 |
| 83664128 | $196.00 | 83664176 | $66.50 | 83664525 | $73.50 | 83664777 | $655.73 |
| 83664129 | $94.50 | 83664177 | $227.50 | 83664527 | $224.00 | 83664779 | $4,200.00 |
| 83664130 | $255.50 | 83664178 | $101.50 | 83664550 | $105.00 | 83664780 | $3.50 |
| 83664131 | $500.50 | 83664179 | $115.50 | 83664565 | $1,165.50 | 83664782 | $706.49 |
| 83664132 | $532.00 | 83664182 | $637.00 | 83664571 | $91.00 | 83664783 | $1,050.00 |
| 83664133 | $1,449.00 | 83664183 | $577.50 | 83664575 | $59.50 | 83664784 | $25.01 |
| 83664134 | $73.50 | 83664184 | $472.50 | 83664587 | $612.50 | 83664786 | $350.00 |
| 83664135 | $3,241.00 | 83664185 | $518.00 | 83664618 | $175.00 | 83664787 | $6,752.00 |
| 83664136 | $154.00 | 83664186 | $322.00 | 83664622 | $73.50 | 83664794 | $203.58 |
| 83664137 | $35.00 | 83664187 | $504.00 | 83664626 | $269.50 | 83664797 | $1,540.00 |
| 83664138 | $220.50 | 83664188 | $225.09 | 83664632 | $14,255.00 | 83664798 | $87.50 |
| 83664139 | $84.00 | 83664192 | $700.00 | 83664634 | $73.50 | 83664801 | $1,100.30 |
| 83664140 | $42.00 | 83664193 | $1,256.50 | 83664635 | $4,550.00 | 83664802 | $35.00 |
| 83664141 | $269.50 | 83664194 | $91.00 | 83664636 | $1,368.50 | 83664803 | $210.00 |
| 83664142 | $63.00 | 83664195 | $427.00 | 83664637 | $4,627.00 | 83664804 | $175.00 |
| 83664143 | $185.50 | 83664196 | $147.00 | 83664638 | $346.50 | 83664806 | $35.00 |
| 83664144 | $983.50 | 83664197 | $28.00 | 83664639 | $409.50 | 83664808 | $2,100.00 |
| 83664145 | $528.50 | 83664198 | $17.50 | 83664640 | $2,506.00 | 83664809 | $35.00 |
| 83664146 | $469.00 | 83664199 | $38.50 | 83664642 | $518.00 | 83664810 | $105.00 |
| 83664147 | $168.00 | 83664200 | $42.00 | 83664643 | $567.00 | 83664811 | $525.00 |
| 83664148 | $1,165.50 | 83664201 | $24.50 | 83664644 | $486.50 | 83664814 | $250.10 |
| 83664149 | $1,123.50 | 83664202 | $14.00 | 83664645 | $574.00 | 83664815 | $45.50 |
| 83664150 | $245.00 | 83664203 | $45.50 | 83664646 | $178.50 | 83664817 | $350.00 |
| 83664153 | $175.00 | 83664204 | $164.50 | 83664647 | $269.50 | 83664819 | $105.00 |
| 83664154 | $21.00 | 83664205 | $210.00 | 83664648 | $448.00 | 83664821 | $1,196.76 |
| 83664155 | $42.00 | 83664206 | $21.00 | 83664649 | $294.00 | 83664825 | $454.67 |
| 83664156 | $70.00 | 83664207 | $94.50 | 83664650 | $1,015.00 | 83664828 | $175.00 |
| 83664157 | $273.00 | 83664208 | $52.50 | 83664653 | $994.00 | 83664829 | $997.85 |
| 83664158 | $98.00 | 83664209 | $59.50 | 83664654 | $560.00 | 83664830 | $35.00 |
| 83664159 | $269.50 | 83664210 | $14.00 | 83664656 | $357.00 | 83664834 | $285.10 |
| 83664160 | $203.00 | 83664211 | $77.00 | 83664659 | $297.50 | 83664837 | $1,097.82 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83664838 | $140.00 | 83664935 | $66.50 | 83665020 | $1,925.77 | 83665092 | $700.00 |
| 83664841 | $241.50 | 83664936 | $875.00 | 83665022 | $101.50 | 83665093 | $350.00 |
| 83664842 | $103.03 | 83664937 | $262.50 | 83665026 | $35.00 | 83665094 | $350.00 |
| 83664846 | $719.25 | 83664939 | $420.45 | 83665027 | $350.00 | 83665095 | $350.00 |
| 83664848 | $285.10 | 83664940 | $16.14 | 83665028 | $35.00 | 83665096 | $2,450.00 |
| 83664849 | $35.00 | 83664941 | $1,425.50 | 83665029 | $11,359.86 | 83665097 | $199.50 |
| 83664851 | $700.00 | 83664944 | $372.60 | 83665031 | $101.00 | 83665098 | $1,050.00 |
| 83664852 | $3,966.00 | 83664949 | $8,750.00 | 83665034 | $285.10 | 83665099 | $1,750.00 |
| 83664855 | $1,050.00 | 83664950 | $265.00 | 83665037 | $350.00 | 83665100 | $855.30 |
| 83664857 | $3,500.00 | 83664951 | $469.65 | 83665038 | $8,502.00 | 83665102 | $871.20 |
| 83664859 | $83.97 | 83664952 | $273.00 | 83665039 | $140.00 | 83665104 | $210.00 |
| 83664860 | $350.00 | 83664953 | $235.45 | 83665042 | $5,526.50 | 83665105 | $700.00 |
| 83664861 | $210.07 | 83664955 | $3.50 | 83665044 | $126.00 | 83665106 | $875.00 |
| 83664863 | $17,507.00 | 83664960 | $7,000.00 | 83665045 | $17.50 | 83665107 | $700.00 |
| 83664865 | $855.30 | 83664962 | $2,800.00 | 83665046 | $550.15 | 83665109 | $350.00 |
| 83664872 | $350.00 | 83664963 | $5.30 | 83665048 | $700.00 | 83665112 | $5,250.00 |
| 83664874 | $700.00 | 83664966 | $80.50 | 83665049 | $350.00 | 83665113 | $1,750.00 |
| 83664878 | $700.00 | 83664970 | $350.00 | 83665050 | $24.50 | 83665114 | $1,050.00 |
| 83664881 | $717.50 | 83664971 | $241.50 | 83665051 | $175.00 | 83665115 | $700.00 |
| 83664882 | $1.06 | 83664973 | $750.30 | 83665052 | $350.00 | 83665116 | $1,050.00 |
| 83664883 | $17.50 | 83664975 | $1,585.50 | 83665053 | $70.00 | 83665117 | $402.50 |
| 83664884 | $70.00 | 83664979 | $10.50 | 83665054 | $140.00 | 83665118 | $350.00 |
| 83664887 | $658.00 | 83664980 | $3,278.65 | 83665055 | $842.65 | 83665122 | $350.00 |
| 83664889 | $1,425.50 | 83664984 | $371.00 | 83665056 | $105.00 | 83665123 | $17,755.00 |
| 83664893 | $122.50 | 83664985 | $14,255.00 | 83665057 | $36,293.23 | 83665124 | $175.00 |
| 83664895 | $52.50 | 83664986 | $3,500.00 | 83665058 | $70.00 | 83665125 | $525.00 |
| 83664897 | $250.10 | 83664988 | $357.00 | 83665059 | $30.18 | 83665126 | $490.00 |
| 83664898 | $1,250.50 | 83664989 | $475.19 | 83665060 | $52.50 | 83665127 | $122.50 |
| 83664901 | $700.00 | 83664991 | $350.00 | 83665061 | $12,505.00 | 83665128 | $420.00 |
| 83664903 | $573.52 | 83664992 | $1,227.88 | 83665064 | $53.00 | 83665129 | $217.00 |
| 83664904 | $122.50 | 83664994 | $7.00 | 83665066 | $105.00 | 83665130 | $178.50 |
| 83664905 | $595.00 | 83664995 | $1,425.50 | 83665067 | $32.56 | 83665131 | $217.00 |
| 83664906 | $1,110.80 | 83664996 | $350.00 | 83665068 | $1,250.50 | 83665132 | $80.50 |
| 83664907 | $350.00 | 83664997 | $3,251.30 | 83665070 | $4,199.63 | 83665133 | $94.50 |
| 83664910 | $4,315.50 | 83665000 | $2,100.00 | 83665072 | $85.53 | 83665134 | $1,407.00 |
| 83664911 | $985.43 | 83665002 | $588.00 | 83665073 | $700.00 | 83665135 | $164.50 |
| 83664912 | $89.03 | 83665004 | $35.00 | 83665075 | $7.75 | 83665136 | $154.00 |
| 83664918 | $73.50 | 83665006 | $49.00 | 83665076 | $2.12 | 83665137 | $31.50 |
| 83664919 | $35.00 | 83665008 | $7,000.00 | 83665080 | $759.67 | 83665138 | $17.50 |
| 83664920 | $2,700.00 | 83665009 | $17.50 | 83665082 | $2,851.00 | 83665139 | $45.50 |
| 83664923 | $375.15 | 83665011 | $963.49 | 83665083 | $840.00 | 83665140 | $45.50 |
| 83664924 | $130.01 | 83665013 | $35.00 | 83665084 | $3,551.00 | 83665141 | $119.00 |
| 83664925 | $7.00 | 83665014 | $3,510.90 | 83665085 | $73.69 | 83665142 | $171.50 |
| 83664930 | $500.20 | 83665016 | $546.20 | 83665088 | $6.36 | 83665143 | $59.50 |
| 83664931 | $350.00 | 83665018 | $280.00 | 83665089 | $350.00 | 83665144 | $203.00 |
| 83664934 | $280.00 | 83665019 | $17.50 | 83665090 | $525.00 | 83665145 | $1,645.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83665146 | $1,396.50 | 83665195 | $728.00 | 83665249 | $3,500.00 | 83665303 | $1,225.00 |
| 83665147 | $1,011.50 | 83665196 | $833.00 | 83665250 | $87.50 | 83665305 | $700.00 |
| 83665148 | $133.00 | 83665197 | $224.00 | 83665251 | $206.50 | 83665306 | $35,510.00 |
| 83665149 | $2,226.00 | 83665198 | $182.00 | 83665252 | $350.00 | 83665307 | $1,750.00 |
| 83665150 | $157.50 | 83665200 | $203.00 | 83665253 | $1,750.00 | 83665308 | $700.00 |
| 83665151 | $465.50 | 83665201 | $472.50 | 83665254 | $52.50 | 83665309 | $700.00 |
| 83665152 | $17.50 | 83665202 | $157.50 | 83665255 | $280.00 | 83665310 | $350.00 |
| 83665153 | $17.50 | 83665203 | $119.00 | 83665256 | $875.00 | 83665311 | $700.00 |
| 83665154 | $17.50 | 83665204 | $602.00 | 83665257 | $350.00 | 83665312 | $6,252.50 |
| 83665155 | $248.50 | 83665206 | $539.00 | 83665258 | $437.50 | 83665313 | $2,851.00 |
| 83665156 | $84.00 | 83665207 | $2,789.50 | 83665259 | $395.50 | 83665315 | $1,400.00 |
| 83665157 | $745.50 | 83665208 | $413.00 | 83665260 | $700.00 | 83665316 | $245.00 |
| 83665158 | $28.00 | 83665209 | $945.00 | 83665261 | $525.00 | 83665319 | $700.00 |
| 83665159 | $325.50 | 83665210 | $605.50 | 83665262 | $350.00 | 83665320 | $350.00 |
| 83665160 | $1,673.00 | 83665211 | $164.50 | 83665263 | $1,207.50 | 83665322 | $217.00 |
| 83665161 | $259.00 | 83665212 | $1,449.00 | 83665264 | $350.00 | 83665324 | $700.00 |
| 83665162 | $735.00 | 83665213 | $3,013.50 | 83665265 | $87.50 | 83665325 | $700.00 |
| 83665163 | $973.00 | 83665214 | $525.00 | 83665266 | $175.00 | 83665326 | $5,250.00 |
| 83665164 | $1,869.00 | 83665215 | $2,565.50 | 83665267 | $122.50 | 83665327 | $1,050.00 |
| 83665165 | $1,340.50 | 83665216 | $3,458.00 | 83665268 | $1,050.00 | 83665328 | $1,050.00 |
| 83665166 | $1,795.50 | 83665217 | $1,753.50 | 83665269 | $70.00 | 83665330 | $360.50 |
| 83665167 | $245.00 | 83665218 | $1,897.00 | 83665270 | $157.50 | 83665331 | $220.50 |
| 83665168 | $84.00 | 83665219 | $150.50 | 83665271 | $52.50 | 83665333 | $1,750.00 |
| 83665170 | $304.50 | 83665220 | $360.50 | 83665273 | $350.00 | 83665334 | $700.00 |
| 83665171 | $815.50 | 83665222 | $8,519.00 | 83665274 | $770.00 | 83665335 | $10.50 |
| 83665173 | $112.00 | 83665223 | $371.00 | 83665275 | $700.00 | 83665336 | $7,000.00 |
| 83665174 | $115.50 | 83665224 | $388.50 | 83665278 | $4,900.00 | 83665337 | $73.50 |
| 83665175 | $112.00 | 83665225 | $59.50 | 83665281 | $175.00 | 83665338 | $101.50 |
| 83665176 | $70.00 | 83665226 | $1,932.00 | 83665282 | $2,378.50 | 83665339 | $2,100.00 |
| 83665177 | $66.50 | 83665227 | $325.50 | 83665283 | $700.00 | 83665340 | $24.50 |
| 83665178 | $70.00 | 83665228 | $1,186.50 | 83665284 | $1,050.00 | 83665341 | $175.00 |
| 83665179 | $73.50 | 83665229 | $318.50 | 83665285 | $525.00 | 83665343 | $7,000.00 |
| 83665180 | $73.50 | 83665231 | $700.00 | 83665286 | $5,002.00 | 83665345 | $332.50 |
| 83665181 | $266.00 | 83665232 | $1,750.00 | 83665287 | $1,250.50 | 83665347 | $700.00 |
| 83665182 | $80.50 | 83665233 | $350.00 | 83665288 | $5,702.00 | 83665348 | $350.00 |
| 83665183 | $465.50 | 83665237 | $1,312.50 | 83665289 | $7,000.00 | 83665349 | $472.50 |
| 83665184 | $157.50 | 83665238 | $700.00 | 83665290 | $140.00 | 83665350 | $189.00 |
| 83665185 | $521.50 | 83665240 | $350.00 | 83665293 | $2,851.00 | 83665356 | $14.00 |
| 83665186 | $413.00 | 83665241 | $14.00 | 83665294 | $87.50 | 83665357 | $21.00 |
| 83665188 | $987.00 | 83665242 | $213.50 | 83665295 | $59.50 | 83665358 | $52.50 |
| 83665189 | $840.00 | 83665243 | $245.00 | 83665296 | $262.50 | 83665361 | $80.50 |
| 83665190 | $969.50 | 83665244 | $38.50 | 83665297 | $297.50 | 83665365 | $105.00 |
| 83665191 | $1,200.50 | 83665245 | $38.50 | 83665298 | $52.50 | 83665366 | $962.50 |
| 83665192 | $7.00 | 83665246 | $350.00 | 83665299 | $3,500.00 | 83665370 | $10.50 |
| 83665193 | $157.50 | 83665247 | $700.00 | 83665300 | $45.50 | 83665372 | $265.00 |
| 83665194 | $143.50 | 83665248 | $350.00 | 83665302 | $1,400.00 | 83665375 | $525.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83665376 | $1,750.00 | 83665436 | $1,050.00 | 83665531 | $1,750.00 | 83665661 | $1,750.00 |
| 83665379 | $437.50 | 83665437 | $700.00 | 83665532 | $1,728.00 | 83665662 | $149.55 |
| 83665382 | $350.00 | 83665439 | $1,400.00 | 83665536 | $301.19 | 83665663 | $350.00 |
| 83665383 | $250.10 | 83665440 | $1,750.00 | 83665540 | $1,750.00 | 83665664 | $710.20 |
| 83665384 | $350.00 | 83665442 | $175.00 | 83665542 | $1,140.40 | 83665665 | $1,242.85 |
| 83665385 | $3,500.00 | 83665444 | $4,550.00 | 83665543 | $2,473.96 | 83665666 | $177.55 |
| 83665386 | $1,050.00 | 83665445 | $2,450.00 | 83665544 | $350.00 | 83665667 | $295.60 |
| 83665388 | $385.00 | 83665446 | $5,250.00 | 83665548 | $4,901.96 | 83665668 | $460.10 |
| 83665389 | $3,500.00 | 83665447 | $700.00 | 83665559 | $3,850.00 | 83665669 | $320.10 |
| 83665390 | $280.00 | 83665449 | $210.00 | 83665562 | $2,394.00 | 83665670 | $167.05 |
| 83665392 | $105.00 | 83665450 | $350.00 | 83665589 | $10.50 | 83665671 | $160.05 |
| 83665393 | $250.10 | 83665451 | $437.50 | 83665590 | $2,588.29 | 83665672 | $153.05 |
| 83665394 | $875.00 | 83665452 | $1,225.00 | 83665594 | $1,250.50 | 83665673 | $153.05 |
| 83665395 | $1,400.00 | 83665454 | $210.00 | 83665598 | $93.06 | 83665674 | $270.08 |
| 83665396 | $2,100.00 | 83665456 | $2,800.00 | 83665599 | $36.04 | 83665675 | $170.55 |
| 83665397 | $1,750.00 | 83665457 | $5,250.00 | 83665600 | $175.00 | 83665676 | $355.10 |
| 83665398 | $1,050.00 | 83665458 | $7,000.00 | 83665601 | $175.00 | 83665677 | $103.03 |
| 83665399 | $700.00 | 83665459 | $105.00 | 83665603 | $2,800.00 | 83665678 | $1,370.45 |
| 83665400 | $875.00 | 83665460 | $87.50 | 83665604 | $175.07 | 83665680 | $350.00 |
| 83665401 | $262.50 | 83665461 | $315.00 | 83665606 | $3,500.00 | 83665681 | $35.00 |
| 83665403 | $525.00 | 83665462 | $875.00 | 83665610 | $4,200.00 | 83665685 | $180.54 |
| 83665404 | $875.00 | 83665463 | $1,050.00 | 83665614 | $3,500.00 | 83665686 | $700.00 |
| 83665405 | $350.00 | 83665464 | $700.00 | 83665616 | $700.00 | 83665687 | $7,102.00 |
| 83665406 | $700.00 | 83665465 | $700.00 | 83665621 | $34.13 | 83665688 | $302.60 |
| 83665407 | $210.00 | 83665466 | $1,050.00 | 83665623 | $1.06 | 83665689 | $230.05 |
| 83665408 | $262.50 | 83665467 | $1,400.00 | 83665637 | $385.00 | 83665690 | $350.00 |
| 83665409 | $122.50 | 83665468 | $350.00 | 83665638 | $350.00 | 83665691 | $195.05 |
| 83665410 | $700.00 | 83665470 | $227.50 | 83665639 | $91.00 | 83665693 | $7,503.00 |
| 83665411 | $525.00 | 83665472 | $350.00 | 83665640 | $70.00 | 83665694 | $245.00 |
| 83665413 | $1,750.00 | 83665473 | $350.00 | 83665641 | $700.00 | 83665695 | $480.15 |
| 83665414 | $1,855.00 | 83665474 | $10,500.00 | 83665643 | $136.50 | 83665696 | $149.55 |
| 83665416 | $1,750.00 | 83665475 | $350.00 | 83665644 | $25,010.00 | 83665697 | $160.05 |
| 83665417 | $490.00 | 83665476 | $875.00 | 83665645 | $94.50 | 83665698 | $407.60 |
| 83665418 | $1,260.00 | 83665477 | $525.00 | 83665646 | $94.50 | 83665699 | $1,225.35 |
| 83665419 | $1,400.00 | 83665478 | $350.00 | 83665647 | $483.00 | 83665700 | $875.35 |
| 83665420 | $875.00 | 83665481 | $350.00 | 83665648 | $350.00 | 83665701 | $515.15 |
| 83665422 | $1,050.00 | 83665482 | $1,750.00 | 83665649 | $700.00 | 83665702 | $195.05 |
| 83665424 | $4,200.00 | 83665485 | $350.00 | 83665651 | $195.05 | 83665703 | $57.02 |
| 83665425 | $385.00 | 83665486 | $700.00 | 83665652 | $460.10 | 83665704 | $1,062.75 |
| 83665426 | $525.00 | 83665489 | $1,750.00 | 83665653 | $230.05 | 83665705 | $31.50 |
| 83665427 | $1,750.00 | 83665491 | $298.52 | 83665654 | $459.15 | 83665706 | $63.00 |
| 83665428 | $875.00 | 83665509 | $19,587.65 | 83665655 | $320.10 | 83665713 | $1,000.40 |
| 83665430 | $7,000.00 | 83665512 | $318.69 | 83665656 | $1,282.95 | 83665714 | $1,539.99 |
| 83665431 | $17,500.00 | 83665520 | $643.87 | 83665657 | $153.05 | 83665715 | $700.00 |
| 83665433 | $700.00 | 83665525 | $18,124.82 | 83665658 | $142.55 | 83665716 | $7,000.00 |
| 83665434 | $2,100.00 | 83665526 | $75,030.00 | 83665659 | $302.60 | 83665717 | $1,050.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83665720 | $2,851.00 | 83665802 | $12.72 | 83665892 | $700.00 | 83665981 | $350.00 |
| 83665722 | $175.00 | 83665803 | $275.07 | 83665894 | $154.00 | 83665982 | $358.05 |
| 83665724 | $700.00 | 83665806 | $105.00 | 83665895 | $700.00 | 83665983 | $87.50 |
| 83665725 | $350.00 | 83665810 | $35.00 | 83665899 | $124.54 | 83665986 | $377.75 |
| 83665727 | $822.50 | 83665812 | $4,592.08 | 83665900 | $1,284.25 | 83665987 | $700.00 |
| 83665728 | $108.50 | 83665813 | $66.50 | 83665901 | $285.10 | 83665991 | $245.00 |
| 83665729 | $175.00 | 83665814 | $12,250.00 | 83665902 | $25.01 | 83665992 | $311.50 |
| 83665730 | $300.12 | 83665817 | $350.00 | 83665908 | $168.00 | 83665993 | $588.00 |
| 83665734 | $1,757.00 | 83665818 | $175.00 | 83665909 | $175.00 | 83665997 | $108.50 |
| 83665735 | $997.85 | 83665822 | $175.00 | 83665912 | $2,450.00 | 83665998 | $141.28 |
| 83665736 | $56.00 | 83665823 | $92.53 | 83665916 | $580.80 | 83665999 | $31.50 |
| 83665739 | $1,137.50 | 83665824 | $1,603.20 | 83665917 | $700.00 | 83666000 | $700.00 |
| 83665740 | $1,400.00 | 83665830 | $402.50 | 83665919 | $52.50 | 83666002 | $122.50 |
| 83665742 | $12,764.81 | 83665832 | $175.00 | 83665921 | $2,501.00 | 83666003 | $140.00 |
| 83665743 | $42.00 | 83665833 | $105.00 | 83665923 | $14,768.18 | 83666005 | $109.52 |
| 83665744 | $35.00 | 83665837 | $1,480.85 | 83665924 | $53.00 | 83666007 | $175.00 |
| 83665745 | $855.30 | 83665838 | $17.51 | 83665925 | $144.65 | 83666009 | $87.50 |
| 83665747 | $142.55 | 83665840 | $45.50 | 83665926 | $35.00 | 83666010 | $1,392.02 |
| 83665749 | $10.50 | 83665842 | $285.10 | 83665927 | $14.00 | 83666016 | $1,750.00 |
| 83665750 | $142.55 | 83665844 | $500.20 | 83665928 | $712.75 | 83666018 | $35.00 |
| 83665751 | $921.00 | 83665845 | $350.00 | 83665929 | $122.77 | 83666021 | $10.60 |
| 83665756 | $10.50 | 83665846 | $350.00 | 83665930 | $252.00 | 83666023 | $3,201.00 |
| 83665757 | $57.02 | 83665848 | $6,052.00 | 83665932 | $35.00 | 83666024 | $420.00 |
| 83665758 | $17.50 | 83665851 | $175.00 | 83665933 | $957.65 | 83666028 | $3,850.00 |
| 83665759 | $1,880.50 | 83665852 | $772.15 | 83665934 | $42.00 | 83666029 | $75.03 |
| 83665760 | $121.32 | 83665854 | $28.00 | 83665937 | $192.50 | 83666031 | $5,702.00 |
| 83665762 | $285.10 | 83665855 | $49.00 | 83665938 | $3,500.00 | 83666033 | $1,160.87 |
| 83665765 | $675.20 | 83665857 | $2,851.00 | 83665941 | $59.50 | 83666034 | $525.00 |
| 83665768 | $1,225.00 | 83665858 | $87.50 | 83665947 | $350.00 | 83666038 | $350.00 |
| 83665769 | $211.36 | 83665862 | $1,686.73 | 83665949 | $175.00 | 83666040 | $3.50 |
| 83665771 | $682.50 | 83665866 | $2,501.00 | 83665950 | $350.00 | 83666041 | $1,596.00 |
| 83665774 | $125.05 | 83665868 | $70.00 | 83665953 | $560.34 | 83666043 | $245.00 |
| 83665776 | $87.50 | 83665870 | $70.00 | 83665955 | $350.00 | 83666045 | $1,710.60 |
| 83665777 | $490.00 | 83665871 | $75.03 | 83665957 | $1,740.50 | 83666047 | $115.50 |
| 83665778 | $175.00 | 83665874 | $350.00 | 83665958 | $21.00 | 83666048 | $210.00 |
| 83665780 | $210.00 | 83665875 | $140.00 | 83665960 | $700.00 | 83666049 | $285.10 |
| 83665782 | $375.30 | 83665876 | $28.51 | 83665961 | $1,050.00 | 83666050 | $105.00 |
| 83665786 | $750.30 | 83665877 | $105.00 | 83665962 | $3.50 | 83666052 | $257.10 |
| 83665788 | $513.18 | 83665878 | $81.25 | 83665963 | $87.50 | 83666053 | $655.73 |
| 83665789 | $175.00 | 83665881 | $1,673.00 | 83665966 | $1,710.60 | 83666056 | $70.00 |
| 83665790 | $3,860.80 | 83665883 | $385.00 | 83665972 | $175.00 | 83666059 | $7.00 |
| 83665792 | $3.50 | 83665884 | $17,928.46 | 83665974 | $250.10 | 83666064 | $122.50 |
| 83665794 | $105.00 | 83665886 | $26.50 | 83665975 | $31.50 | 83666066 | $830.20 |
| 83665795 | $13.25 | 83665888 | $700.00 | 83665976 | $175.00 | 83666067 | $70.00 |
| 83665797 | $35.00 | 83665890 | $16.25 | 83665977 | $2,079.00 | 83666069 | $10.50 |
| 83665799 | $75.30 | 83665891 | $3,809.33 | 83665980 | $220.50 | 83666071 | $28.51 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83666072 | $3,350.50 | 83666154 | $87.50 | 83666260 | $2,851.00 | 83666335 | $2,000.80 |
| 83666078 | $350.00 | 83666155 | $37,515.00 | 83666261 | $420.00 | 83666338 | $14,000.00 |
| 83666079 | $5,620.00 | 83666157 | $612.50 | 83666262 | $3,136.10 | 83666339 | $525.00 |
| 83666081 | $1,750.00 | 83666158 | $625.25 | 83666266 | $700.00 | 83666340 | $1,258.46 |
| 83666083 | $513.18 | 83666160 | $315.00 | 83666268 | $375.15 | 83666342 | $2,100.00 |
| 83666085 | $210.00 | 83666162 | $6,402.00 | 83666269 | $14.00 | 83666343 | $1,400.00 |
| 83666087 | $70.00 | 83666165 | $262.50 | 83666271 | $2,801.12 | 83666344 | $5,702.00 |
| 83666089 | $175.00 | 83666167 | $285.10 | 83666272 | $1,050.00 | 83666345 | $1,319.50 |
| 83666093 | $1,050.00 | 83666169 | $105.00 | 83666275 | $70.30 | 83666346 | $2,280.80 |
| 83666094 | $175.00 | 83666171 | $21.00 | 83666281 | $285.10 | 83666347 | $132.50 |
| 83666096 | $175.00 | 83666172 | $2,851.00 | 83666283 | $70.00 | 83666349 | $350.00 |
| 83666098 | $636.70 | 83666173 | $541.69 | 83666284 | $975.25 | 83666350 | $28,510.00 |
| 83666099 | $70.00 | 83666174 | $525.00 | 83666285 | $122.50 | 83666352 | $17.50 |
| 83666101 | $6,252.50 | 83666175 | $595.00 | 83666286 | $101.50 | 83666355 | $262.50 |
| 83666102 | $70.00 | 83666178 | $414.50 | 83666291 | $700.00 | 83666356 | $175.00 |
| 83666103 | $17.50 | 83666180 | $800.21 | 83666293 | $1,140.40 | 83666357 | $131.54 |
| 83666104 | $52.50 | 83666182 | $140.00 | 83666294 | $52.50 | 83666358 | $700.00 |
| 83666105 | $6,519.89 | 83666184 | $1,400.00 | 83666295 | $2,851.00 | 83666361 | $45.50 |
| 83666106 | $14.00 | 83666187 | $265.00 | 83666296 | $350.00 | 83666366 | $122.50 |
| 83666107 | $350.00 | 83666189 | $7.00 | 83666297 | $2,851.00 | 83666373 | $7.00 |
| 83666108 | $490.00 | 83666190 | $35.00 | 83666298 | $101.50 | 83666375 | $1,750.00 |
| 83666109 | $3.50 | 83666192 | $1,108.00 | 83666299 | $1,400.00 | 83666377 | $344.50 |
| 83666112 | $5,002.00 | 83666197 | $70.00 | 83666300 | $3,751.50 | 83666381 | $17.50 |
| 83666113 | $14.00 | 83666198 | $427.65 | 83666301 | $350.00 | 83666384 | $28.00 |
| 83666114 | $883.27 | 83666202 | $350.00 | 83666305 | $700.00 | 83666385 | $199.57 |
| 83666115 | $3,201.00 | 83666204 | $350.00 | 83666306 | $350.00 | 83666386 | $350.00 |
| 83666119 | $140.00 | 83666206 | $5,263.78 | 83666307 | $87.50 | 83666390 | $2,851.00 |
| 83666120 | $680.14 | 83666207 | $164.50 | 83666308 | $63.00 | 83666391 | $184.25 |
| 83666121 | $246.10 | 83666211 | $122.50 | 83666309 | $250.10 | 83666393 | $175.00 |
| 83666123 | $42.00 | 83666215 | $437.50 | 83666310 | $10,500.00 | 83666397 | $532.00 |
| 83666124 | $302.60 | 83666216 | $238.00 | 83666316 | $1,050.00 | 83666398 | $147.34 |
| 83666127 | $3.50 | 83666235 | $1,331.23 | 83666317 | $1,263.50 | 83666399 | $52.50 |
| 83666129 | $341.23 | 83666238 | $700.00 | 83666318 | $1,855.00 | 83666401 | $855.12 |
| 83666130 | $350.00 | 83666239 | $532.91 | 83666319 | $210.00 | 83666402 | $209.72 |
| 83666131 | $15,254.00 | 83666240 | $70.00 | 83666320 | $700.00 | 83666405 | $700.00 |
| 83666132 | $700.00 | 83666241 | $350.00 | 83666321 | $350.00 | 83666406 | $466.30 |
| 83666133 | $70.00 | 83666242 | $723.25 | 83666323 | $595.00 | 83666407 | $280,000.00 |
| 83666134 | $125.05 | 83666246 | $175.00 | 83666324 | $1,750.00 | 83666408 | $189.00 |
| 83666136 | $200.08 | 83666247 | $350.00 | 83666325 | $3,677.79 | 83666409 | $228.08 |
| 83666137 | $443.12 | 83666249 | $7.00 | 83666326 | $350.00 | 83666411 | $105.00 |
| 83666140 | $2,100.00 | 83666250 | $3.50 | 83666328 | $787.50 | 83666412 | $350.00 |
| 83666145 | $427.65 | 83666251 | $140.00 | 83666330 | $409.50 | 83666413 | $24,105.00 |
| 83666146 | $25.01 | 83666252 | $21.00 | 83666331 | $630.00 | 83666414 | $28.51 |
| 83666148 | $570.20 | 83666254 | $11.13 | 83666332 | $2,676.07 | 83666416 | $28.00 |
| 83666152 | $142.55 | 83666255 | $350.00 | 83666333 | $140.00 | 83666419 | $7,000.00 |
| 83666153 | $350.00 | 83666259 | $66.50 | 83666334 | $4,200.00 | 83666420 | $2.12 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83666422 | $42.00 | 83666496 | $47.94 | 83666581 | $17.50 | 83666668 | $24.50 |
| 83666423 | $1,202.75 | 83666497 | $1,354.23 | 83666582 | $38.50 | 83666671 | $14.00 |
| 83666425 | $612.50 | 83666498 | $14.00 | 83666584 | $3,161.48 | 83666672 | $630.00 |
| 83666428 | $70.00 | 83666500 | $140.00 | 83666585 | $2,851.00 | 83666673 | $1,268.00 |
| 83666429 | $45.50 | 83666502 | $427.65 | 83666586 | $3.50 | 83666674 | $154.84 |
| 83666432 | $490.00 | 83666503 | $2,623.87 | 83666589 | $3,500.00 | 83666677 | $1,050.00 |
| 83666434 | $1,425.50 | 83666506 | $350.00 | 83666590 | $140.00 | 83666678 | $35.00 |
| 83666436 | $35.00 | 83666508 | $140.00 | 83666592 | $350.00 | 83666682 | $175.00 |
| 83666437 | $712.75 | 83666509 | $427.65 | 83666593 | $350.00 | 83666685 | $140.00 |
| 83666438 | $350.00 | 83666510 | $700.00 | 83666600 | $175.00 | 83666686 | $73.50 |
| 83666441 | $1,750.00 | 83666512 | $199.57 | 83666604 | $7,000.00 | 83666688 | $2,201.41 |
| 83666442 | $285.10 | 83666516 | $49.51 | 83666605 | $160.05 | 83666689 | $350.00 |
| 83666443 | $80.50 | 83666518 | $250.10 | 83666606 | $192.50 | 83666690 | $12,534.20 |
| 83666444 | $625.25 | 83666520 | $273.00 | 83666608 | $63.00 | 83666691 | $168.36 |
| 83666445 | $1,400.00 | 83666521 | $175.00 | 83666609 | $763.00 | 83666693 | $140.00 |
| 83666446 | $87.50 | 83666522 | $1,400.00 | 83666612 | $313.61 | 83666694 | $2,756.00 |
| 83666447 | $350.00 | 83666523 | $87.50 | 83666613 | $175.00 | 83666695 | $14.00 |
| 83666448 | $2,100.00 | 83666524 | $125.05 | 83666615 | $1,095.27 | 83666696 | $1,375.55 |
| 83666450 | $175.00 | 83666526 | $175.00 | 83666616 | $11,404.00 | 83666697 | $455.00 |
| 83666451 | $91.00 | 83666529 | $10.50 | 83666618 | $105.00 | 83666698 | $350.00 |
| 83666452 | $28.57 | 83666531 | $5,002.00 | 83666619 | $70.00 | 83666700 | $280.00 |
| 83666454 | $4,626.50 | 83666532 | $10,500.00 | 83666621 | $42.00 | 83666701 | $100.04 |
| 83666455 | $84.00 | 83666537 | $78.00 | 83666623 | $3,500.00 | 83666702 | $35.00 |
| 83666456 | $570.20 | 83666538 | $437.50 | 83666624 | $269.50 | 83666703 | $350.00 |
| 83666457 | $1,250.50 | 83666539 | $350.00 | 83666627 | $66.50 | 83666705 | $13,780.00 |
| 83666458 | $6,752.00 | 83666541 | $250.10 | 83666628 | $17.50 | 83666708 | $192.50 |
| 83666459 | $875.00 | 83666542 | $87.50 | 83666629 | $1,082.25 | 83666709 | $192.50 |
| 83666461 | $53.73 | 83666543 | $70.00 | 83666631 | $28.51 | 83666710 | $108.50 |
| 83666462 | $28.00 | 83666545 | $21.00 | 83666632 | $350.00 | 83666711 | $541.69 |
| 83666464 | $87.50 | 83666548 | $3,500.00 | 83666637 | $52.50 | 83666712 | $427.65 |
| 83666467 | $798.28 | 83666549 | $700.00 | 83666640 | $350.00 | 83666714 | $52.50 |
| 83666471 | $85,530.00 | 83666550 | $50.02 | 83666641 | $35.00 | 83666717 | $112.00 |
| 83666473 | $686.77 | 83666551 | $42.50 | 83666643 | $625.25 | 83666718 | $49.00 |
| 83666474 | $350.00 | 83666554 | $35.00 | 83666644 | $32.01 | 83666719 | $4,984.69 |
| 83666475 | $171.06 | 83666556 | $1,750.00 | 83666649 | $712.75 | 83666720 | $1,517.00 |
| 83666478 | $1,750.00 | 83666561 | $11,902.80 | 83666651 | $350.00 | 83666722 | $350.00 |
| 83666479 | $1,000.40 | 83666562 | $700.00 | 83666653 | $5,702.00 | 83666724 | $4,900.00 |
| 83666480 | $308.58 | 83666564 | $1,050.00 | 83666654 | $14.00 | 83666725 | $175.00 |
| 83666482 | $15.90 | 83666565 | $350.00 | 83666655 | $350.00 | 83666726 | $7.00 |
| 83666483 | $1,162.00 | 83666566 | $4,581.30 | 83666657 | $350.00 | 83666727 | $227.50 |
| 83666489 | $274.09 | 83666568 | $1,282.95 | 83666660 | $5,702.00 | 83666729 | $1,050.00 |
| 83666490 | $175.00 | 83666572 | $714.00 | 83666661 | $265.00 | 83666731 | $350.00 |
| 83666492 | $115.50 | 83666573 | $350.00 | 83666662 | $630.00 | 83666732 | $87.50 |
| 83666493 | $350.00 | 83666576 | $350.00 | 83666664 | $175.00 | 83666733 | $912.00 |
| 83666494 | $35.00 | 83666579 | $1,561.00 | 83666665 | $35.00 | 83666734 | $57.02 |
| 83666495 | $1,831.87 | 83666580 | $285.10 | 83666667 | $116,300.00 | 83666735 | $612.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83666737 | $125.05 | 83666810 | $4,351.60 | 83666886 | $3,500.00 | 83666970 | $350.00 |
| 83666739 | $350.00 | 83666811 | $2,275.00 | 83666888 | $294.00 | 83666975 | $855.30 |
| 83666741 | $350.00 | 83666815 | $350.00 | 83666890 | $53.00 | 83666982 | $66.25 |
| 83666743 | $1,050.00 | 83666816 | $73.00 | 83666891 | $25.01 | 83666983 | $619.50 |
| 83666744 | $350.00 | 83666817 | $1,050.00 | 83666892 | $403.00 | 83666984 | $35.00 |
| 83666745 | $1,050.00 | 83666818 | $14,255.00 | 83666894 | $35.00 | 83666985 | $385.00 |
| 83666746 | $268.78 | 83666821 | $875.00 | 83666896 | $177.55 | 83666986 | $2,473.00 |
| 83666747 | $700.00 | 83666822 | $56.00 | 83666899 | $70.00 | 83666988 | $175.00 |
| 83666749 | $1,050.00 | 83666823 | $665.00 | 83666901 | $1,497.00 | 83666990 | $7,769.83 |
| 83666752 | $2,138.25 | 83666824 | $700.00 | 83666903 | $14.00 | 83666992 | $907.00 |
| 83666753 | $350.00 | 83666825 | $775.31 | 83666905 | $700.00 | 83666993 | $570.20 |
| 83666754 | $675.13 | 83666826 | $175.00 | 83666907 | $175.00 | 83666994 | $388.50 |
| 83666756 | $31.50 | 83666827 | $8,903.00 | 83666908 | $3,333.09 | 83666995 | $3.50 |
| 83666758 | $2,501.00 | 83666828 | $10,721.15 | 83666909 | $175.00 | 83667000 | $440.99 |
| 83666759 | $1,065.30 | 83666829 | $658.00 | 83666910 | $326.59 | 83667001 | $2,658.80 |
| 83666761 | $595.00 | 83666831 | $3.50 | 83666912 | $2,450.00 | 83667002 | $5,556.90 |
| 83666763 | $1,743.05 | 83666832 | $1,750.00 | 83666914 | $7,840.25 | 83667005 | $1,500.60 |
| 83666766 | $87.50 | 83666833 | $235.08 | 83666915 | $1,425.50 | 83667006 | $2,800.00 |
| 83666767 | $140.00 | 83666834 | $10.50 | 83666917 | $285.10 | 83667007 | $175.00 |
| 83666769 | $700.00 | 83666836 | $228.08 | 83666918 | $175.00 | 83667008 | $700.00 |
| 83666773 | $712.75 | 83666837 | $140.00 | 83666923 | $3,500.00 | 83667011 | $262.50 |
| 83666774 | $77.00 | 83666838 | $2,851.00 | 83666925 | $87.50 | 83667013 | $280.00 |
| 83666775 | $350.00 | 83666840 | $3,381.10 | 83666926 | $155.26 | 83667014 | $140.00 |
| 83666776 | $7,000.00 | 83666841 | $375.15 | 83666931 | $1,750.00 | 83667016 | $350.00 |
| 83666777 | $1,391.96 | 83666842 | $350.00 | 83666933 | $2,024.21 | 83667017 | $7.00 |
| 83666778 | $17.50 | 83666844 | $10.50 | 83666934 | $1,775.50 | 83667019 | $105.00 |
| 83666779 | $500.50 | 83666847 | $175.00 | 83666935 | $12,629.00 | 83667021 | $5,252.10 |
| 83666780 | $2,800.00 | 83666849 | $2,851.00 | 83666936 | $6,414.75 | 83667023 | $5,702.00 |
| 83666782 | $350.00 | 83666851 | $350.00 | 83666941 | $4,410.00 | 83667024 | $750.30 |
| 83666783 | $462.65 | 83666853 | $350.00 | 83666942 | $350.00 | 83667025 | $52.50 |
| 83666784 | $175.00 | 83666854 | $171.50 | 83666945 | $700.00 | 83667027 | $3.50 |
| 83666786 | $35.00 | 83666856 | $5,250.00 | 83666947 | $315.00 | 83667031 | $7,000.00 |
| 83666787 | $256.59 | 83666857 | $5,002.00 | 83666948 | $7,202.88 | 83667033 | $16,005.00 |
| 83666788 | $70.00 | 83666861 | $1,600.50 | 83666950 | $11,404.00 | 83667034 | $70.00 |
| 83666789 | $570.20 | 83666862 | $28.51 | 83666951 | $1,781.75 | 83667035 | $188.99 |
| 83666790 | $2,537.50 | 83666865 | $39.01 | 83666952 | $350.00 | 83667038 | $525.00 |
| 83666792 | $570.20 | 83666866 | $140.00 | 83666953 | $125.05 | 83667039 | $2,341.50 |
| 83666793 | $114.04 | 83666871 | $1,425.50 | 83666955 | $57.02 | 83667041 | $44.30 |
| 83666795 | $224.00 | 83666872 | $700.00 | 83666956 | $31.50 | 83667042 | $87.50 |
| 83666796 | $2,851.00 | 83666873 | $15,750.00 | 83666957 | $70.00 | 83667045 | $213.50 |
| 83666798 | $350.00 | 83666874 | $300.12 | 83666958 | $518.00 | 83667048 | $320.10 |
| 83666799 | $175.00 | 83666875 | $2,310.00 | 83666959 | $1,197.42 | 83667049 | $14.00 |
| 83666802 | $70.00 | 83666881 | $350.00 | 83666961 | $605.50 | 83667052 | $75.03 |
| 83666804 | $35.00 | 83666882 | $370.63 | 83666964 | $138.54 | 83667053 | $21.00 |
| 83666805 | $1,177.44 | 83666884 | $112.00 | 83666968 | $2,851.00 | 83667054 | $2,146.20 |
| 83666807 | $48.23 | 83666885 | $1,750.00 | 83666969 | $3,500.00 | 83667056 | $157.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83667057 | $10.79 | 83667144 | $2,797.48 | 83667223 | $1,685.51 | 83667308 | $3,201.00 |
| 83667058 | $875.35 | 83667145 | $2,100.00 | 83667226 | $35.00 | 83667309 | $4,375.00 |
| 83667060 | $70.00 | 83667149 | $700.00 | 83667228 | $870.41 | 83667310 | $250.10 |
| 83667061 | $750.09 | 83667150 | $70.00 | 83667232 | $35.00 | 83667311 | $140.00 |
| 83667063 | $4,520.06 | 83667151 | $1,050.00 | 83667233 | $87.50 | 83667313 | $2,630.80 |
| 83667069 | $3.50 | 83667152 | $1,842.80 | 83667234 | $0.53 | 83667317 | $10.50 |
| 83667073 | $17.50 | 83667154 | $350.00 | 83667236 | $280.00 | 83667321 | $52.50 |
| 83667075 | $52.50 | 83667156 | $75.03 | 83667237 | $332.50 | 83667322 | $10.50 |
| 83667076 | $189.00 | 83667157 | $273.51 | 83667239 | $1,750.00 | 83667324 | $500.20 |
| 83667077 | $738.50 | 83667158 | $1,426.50 | 83667240 | $125.05 | 83667326 | $525.00 |
| 83667083 | $1,400.00 | 83667161 | $2,501.00 | 83667242 | $52.50 | 83667327 | $7,603.04 |
| 83667086 | $3.50 | 83667163 | $304.50 | 83667246 | $42.00 | 83667329 | $21.00 |
| 83667087 | $302.60 | 83667164 | $1,032.85 | 83667250 | $3,880.00 | 83667331 | $7,503.00 |
| 83667088 | $350.00 | 83667166 | $712.75 | 83667252 | $8,781.08 | 83667332 | $350.00 |
| 83667090 | $11,204.43 | 83667168 | $612.50 | 83667254 | $700.00 | 83667334 | $35.00 |
| 83667093 | $945.00 | 83667169 | $178.50 | 83667256 | $3,163.59 | 83667335 | $224.00 |
| 83667094 | $122.50 | 83667170 | $67.52 | 83667257 | $3.50 | 83667339 | $355.10 |
| 83667095 | $700.00 | 83667171 | $200.08 | 83667258 | $7,102.00 | 83667340 | $350.00 |
| 83667096 | $1,345.30 | 83667172 | $3,400.80 | 83667259 | $379.38 | 83667342 | $700.00 |
| 83667098 | $250.10 | 83667174 | $2,075.83 | 83667260 | $712.75 | 83667345 | $3,376.00 |
| 83667099 | $700.00 | 83667175 | $3,150.00 | 83667261 | $357.00 | 83667346 | $105.00 |
| 83667100 | $350.00 | 83667179 | $56.00 | 83667266 | $70.00 | 83667347 | $3.50 |
| 83667102 | $1,050.00 | 83667180 | $175.00 | 83667267 | $5,702.00 | 83667348 | $17,134.98 |
| 83667103 | $490.00 | 83667181 | $367.50 | 83667268 | $222.46 | 83667351 | $14.00 |
| 83667104 | $2,947.00 | 83667182 | $14,630.85 | 83667269 | $700.00 | 83667354 | $550.66 |
| 83667105 | $44.17 | 83667183 | $111.15 | 83667270 | $42.00 | 83667356 | $70.00 |
| 83667106 | $35.00 | 83667184 | $2,851.00 | 83667273 | $59.50 | 83667357 | $525.00 |
| 83667110 | $7,000.00 | 83667185 | $3.50 | 83667274 | $256.59 | 83667358 | $91.00 |
| 83667111 | $198.43 | 83667186 | $1,494.50 | 83667275 | $10,653.00 | 83667359 | $350.00 |
| 83667114 | $855.30 | 83667187 | $59.50 | 83667279 | $52,500.00 | 83667360 | $85.53 |
| 83667115 | $350.00 | 83667188 | $237.30 | 83667280 | $57.21 | 83667361 | $458.50 |
| 83667117 | $2,471.16 | 83667189 | $350.00 | 83667282 | $35.00 | 83667364 | $175.00 |
| 83667119 | $350.00 | 83667190 | $3.50 | 83667283 | $70.00 | 83667366 | $52.50 |
| 83667120 | $175.00 | 83667192 | $1,750.00 | 83667289 | $525.00 | 83667369 | $700.00 |
| 83667122 | $164.50 | 83667197 | $164.50 | 83667290 | $525.00 | 83667370 | $1,750.00 |
| 83667125 | $525.00 | 83667198 | $105.00 | 83667291 | $2,400.96 | 83667371 | $9,978.50 |
| 83667127 | $70.00 | 83667200 | $24.50 | 83667292 | $875.00 | 83667373 | $17.50 |
| 83667128 | $7.00 | 83667201 | $1,400.00 | 83667293 | $35.00 | 83667374 | $525.00 |
| 83667129 | $17.50 | 83667203 | $413.00 | 83667294 | $700.00 | 83667376 | $2,800.00 |
| 83667130 | $4,332.66 | 83667208 | $1,662.50 | 83667299 | $105.00 | 83667379 | $285.10 |
| 83667133 | $4,025.00 | 83667209 | $1,253.00 | 83667300 | $2,851.00 | 83667380 | $175.00 |
| 83667134 | $21.00 | 83667215 | $4,051.62 | 83667301 | $175.00 | 83667386 | $17.50 |
| 83667135 | $1,750.00 | 83667217 | $175.00 | 83667302 | $245.00 | 83667387 | $175.00 |
| 83667139 | $157.50 | 83667218 | $2,559.64 | 83667303 | $748.50 | 83667391 | $700.00 |
| 83667140 | $2,778.00 | 83667219 | $15,006.00 | 83667304 | $3,444.29 | 83667392 | $42,637.50 |
| 83667142 | $1,000.40 | 83667220 | $164.50 | 83667305 | $28,000.00 | 83667395 | $5,032.39 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83667398 | $525.00 | 83667481 | $668.71 | 83667594 | $535.50 | 83667675 | $1.00 |
| 83667399 | $175.00 | 83667482 | $140.00 | 83667595 | $196.00 | 83667677 | $1.00 |
| 83667400 | $42.01 | 83667484 | $53.58 | 83667596 | $24.50 | 83667683 | $3.00 |
| 83667403 | $273.00 | 83667485 | $475.27 | 83667597 | $24.50 | 83667684 | $2.00 |
| 83667404 | $178.15 | 83667486 | $1,853.15 | 83667598 | $2,457.00 | 83667688 | $1.00 |
| 83667406 | $542.50 | 83667487 | $577.50 | 83667599 | $546.00 | 83667689 | $1.00 |
| 83667407 | $521.50 | 83667492 | $105.00 | 83667600 | $280.00 | 83667695 | $262.50 |
| 83667411 | $175.00 | 83667494 | $105.00 | 83667601 | $143.50 | 83667696 | $612.50 |
| 83667412 | $35.00 | 83667496 | $350.00 | 83667602 | $126.00 | 83667700 | $1.00 |
| 83667413 | $11.66 | 83667499 | $2,921.00 | 83667603 | $59.50 | 83667701 | $3.00 |
| 83667415 | $140.00 | 83667502 | $87.50 | 83667604 | $45.50 | 83667704 | $3.00 |
| 83667416 | $142.55 | 83667503 | $850.34 | 83667605 | $451.50 | 83667707 | $875.00 |
| 83667418 | $1,231.90 | 83667504 | $315.74 | 83667606 | $108.50 | 83667708 | $525.00 |
| 83667419 | $50.02 | 83667557 | $700.00 | 83667607 | $1,036.00 | 83667711 | $875.00 |
| 83667420 | $107.60 | 83667558 | $855.30 | 83667608 | $63.00 | 83667717 | $2.00 |
| 83667421 | $625.25 | 83667561 | $350.00 | 83667609 | $45.50 | 83667724 | $2.00 |
| 83667422 | $367.50 | 83667564 | $59.50 | 83667610 | $31.50 | 83667726 | $1.00 |
| 83667423 | $350.00 | 83667565 | $112.00 | 83667611 | $7.00 | 83667727 | $315.00 |
| 83667425 | $675.20 | 83667566 | $73.50 | 83667612 | $17.50 | 83667730 | $7.00 |
| 83667426 | $350.00 | 83667567 | $269.50 | 83667613 | $49.00 | 83667732 | $700.00 |
| 83667427 | $236.32 | 83667568 | $199.50 | 83667614 | $101.50 | 83667740 | $2,100.00 |
| 83667428 | $147.00 | 83667569 | $339.50 | 83667616 | $56.00 | 83667752 | $1.00 |
| 83667429 | $375.15 | 83667570 | $87.50 | 83667618 | $525.00 | 83667763 | $1.00 |
| 83667430 | $3,500.00 | 83667571 | $315.00 | 83667619 | $1,250.50 | 83667771 | $2.00 |
| 83667431 | $3,026.00 | 83667572 | $84.00 | 83667624 | $31.50 | 83667779 | $2.00 |
| 83667435 | $350.00 | 83667573 | $1,382.50 | 83667626 | $525.00 | 83667782 | $3.00 |
| 83667438 | $700.00 | 83667574 | $304.50 | 83667629 | $574.00 | 83667783 | $1.00 |
| 83667442 | $175.00 | 83667575 | $10.50 | 83667630 | $245.00 | 83667787 | $3.00 |
| 83667445 | $87.50 | 83667576 | $402.50 | 83667632 | $297.50 | 83667789 | $1.00 |
| 83667446 | $14.00 | 83667577 | $10.50 | 83667633 | $350.00 | 83667795 | $1.00 |
| 83667450 | $7,875.00 | 83667578 | $24.50 | 83667634 | $623.00 | 83667800 | $1.00 |
| 83667452 | $1,550.55 | 83667579 | $353.50 | 83667637 | $2,650.00 | 83667803 | $1.00 |
| 83667453 | $216.35 | 83667580 | $770.00 | 83667641 | $1,400.00 | 83667808 | $1,750.00 |
| 83667455 | $1,400.00 | 83667581 | $66.50 | 83667642 | $11,404.00 | 83667809 | $350.00 |
| 83667457 | $433.05 | 83667582 | $147.00 | 83667649 | $2.00 | 83667810 | $700.00 |
| 83667458 | $12,533.51 | 83667583 | $73.50 | 83667650 | $1.00 | 83667811 | $700.00 |
| 83667459 | $21.00 | 83667584 | $493.50 | 83667653 | $1.00 | 83667812 | $700.00 |
| 83667460 | $21.00 | 83667585 | $192.50 | 83667654 | $31.71 | 83667813 | $350.00 |
| 83667463 | $2,800.00 | 83667586 | $136.50 | 83667655 | $53.00 | 83667814 | $350.00 |
| 83667467 | $117.69 | 83667587 | $234.50 | 83667656 | $1.00 | 83667815 | $175.00 |
| 83667468 | $1,000.40 | 83667588 | $199.50 | 83667667 | $1.00 | 83667816 | $350.00 |
| 83667471 | $56.00 | 83667589 | $189.00 | 83667668 | $1.00 | 83667818 | $175.00 |
| 83667473 | $3.50 | 83667590 | $290.50 | 83667669 | $1.00 | 83667819 | $192.50 |
| 83667474 | $855.30 | 83667591 | $105.00 | 83667670 | $1.00 | 83667820 | $87.50 |
| 83667479 | $126.00 | 83667592 | $98.00 | 83667673 | $27.56 | 83667822 | $2,695.00 |
| 83667480 | $5,702.00 | 83667593 | $287.00 | 83667674 | $1.00 | 83667823 | $1,327.97 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83667824 | $437.50 | 83667894 | $728.00 | 83667993 | $80.50 | 83668097 | $350.00 |
| 83667826 | $507.50 | 83667896 | $350.00 | 83667994 | $5,702.00 | 83668098 | $10.50 |
| 83667828 | $525.00 | 83667902 | $1,425.50 | 83668000 | $627.22 | 83668099 | $17.50 |
| 83667829 | $1,427.09 | 83667907 | $7.95 | 83668001 | $10.50 | 83668101 | $335.00 |
| 83667830 | $129.50 | 83667909 | $262.50 | 83668002 | $285.10 | 83668102 | $5,607.00 |
| 83667831 | $530.00 | 83667910 | $3,500.00 | 83668004 | $28.51 | 83668105 | $122.50 |
| 83667832 | $700.00 | 83667911 | $3,500.00 | 83668006 | $52.50 | 83668106 | $140.00 |
| 83667833 | $525.00 | 83667912 | $7.00 | 83668010 | $1,250.50 | 83668107 | $105.00 |
| 83667834 | $2,851.00 | 83667913 | $63.00 | 83668011 | $427.00 | 83668108 | $52.50 |
| 83667835 | $1,050.00 | 83667916 | $5,443.10 | 83668014 | $42.00 | 83668112 | $175.00 |
| 83667836 | $350.00 | 83667917 | $2,662.50 | 83668017 | $126.00 | 83668117 | $1,750.00 |
| 83667838 | $350.00 | 83667918 | $228.08 | 83668018 | $54.22 | 83668121 | $35.00 |
| 83667839 | $350.00 | 83667919 | $2,100.70 | 83668019 | $70.00 | 83668125 | $525.00 |
| 83667840 | $437.50 | 83667920 | $210.00 | 83668020 | $228.08 | 83668128 | $350.00 |
| 83667841 | $175.00 | 83667922 | $1,425.50 | 83668022 | $70.00 | 83668129 | $350.00 |
| 83667842 | $195.05 | 83667925 | $17.50 | 83668023 | $34.56 | 83668131 | $105.00 |
| 83667843 | $1,750.00 | 83667929 | $201.00 | 83668026 | $175.00 | 83668132 | $350.00 |
| 83667846 | $2,094.01 | 83667931 | $269.50 | 83668028 | $150.06 | 83668133 | $3,500.00 |
| 83667847 | $35.00 | 83667934 | $140.00 | 83668035 | $700.00 | 83668134 | $941.50 |
| 83667848 | $684.24 | 83667938 | $1,425.50 | 83668036 | $483.00 | 83668135 | $5.30 |
| 83667849 | $2,110.48 | 83667939 | $544.04 | 83668037 | $17.50 | 83668137 | $940.83 |
| 83667852 | $115.27 | 83667942 | $420.00 | 83668039 | $875.00 | 83668139 | $337.60 |
| 83667854 | $148.81 | 83667945 | $350.00 | 83668041 | $1,995.70 | 83668140 | $280.00 |
| 83667855 | $1,250.50 | 83667946 | $14.00 | 83668042 | $350.00 | 83668142 | $625.25 |
| 83667856 | $94.50 | 83667948 | $3,500.00 | 83668044 | $66.92 | 83668146 | $451.50 |
| 83667857 | $712.75 | 83667949 | $350.00 | 83668045 | $875.00 | 83668147 | $110.54 |
| 83667858 | $3.50 | 83667950 | $2,851.00 | 83668052 | $712.75 | 83668150 | $206.50 |
| 83667860 | $10.20 | 83667952 | $35.00 | 83668053 | $175.00 | 83668151 | $778.48 |
| 83667862 | $16,975.00 | 83667954 | $598.50 | 83668054 | $1,250.50 | 83668152 | $70.00 |
| 83667863 | $28.51 | 83667956 | $1,225.93 | 83668056 | $140.00 | 83668153 | $21.00 |
| 83667865 | $77.00 | 83667958 | $157.50 | 83668058 | $85.53 | 83668154 | $24.50 |
| 83667868 | $106.00 | 83667960 | $350.00 | 83668060 | $700.00 | 83668155 | $1,111.89 |
| 83667870 | $154.00 | 83667961 | $350.00 | 83668063 | $25.01 | 83668157 | $371.00 |
| 83667873 | $350.00 | 83667962 | $7,000.00 | 83668064 | $1,530.50 | 83668160 | $23.85 |
| 83667874 | $1,750.00 | 83667964 | $350.00 | 83668065 | $245.00 | 83668161 | $35.00 |
| 83667875 | $105.00 | 83667969 | $70.00 | 83668066 | $175.00 | 83668164 | $7,000.00 |
| 83667876 | $7,441.11 | 83667974 | $35.00 | 83668067 | $2,851.00 | 83668166 | $188.56 |
| 83667877 | $350.00 | 83667975 | $1,140.40 | 83668069 | $323.90 | 83668168 | $350.00 |
| 83667878 | $350.00 | 83667977 | $77.00 | 83668072 | $13,671.00 | 83668169 | $769.77 |
| 83667879 | $325.13 | 83667981 | $350.00 | 83668073 | $1,315.40 | 83668170 | $175.00 |
| 83667882 | $191.01 | 83667984 | $13,504.00 | 83668074 | $2,362.50 | 83668172 | $49.00 |
| 83667883 | $2,497.09 | 83667986 | $87.50 | 83668076 | $223.56 | 83668173 | $3.50 |
| 83667884 | $250.10 | 83667987 | $8,553.00 | 83668079 | $625.25 | 83668177 | $6,394.00 |
| 83667886 | $50.02 | 83667988 | $409.50 | 83668082 | $350.00 | 83668179 | $70.00 |
| 83667890 | $10.50 | 83667989 | $106.38 | 83668089 | $105.00 | 83668180 | $4,276.50 |
| 83667893 | $10.50 | 83667991 | $838.10 | 83668091 | $3,480.00 | 83668182 | $350.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83668186 | $87.50 | 83668272 | $372.60 | 83668361 | $75.03 | 83668448 | $2,232.16 |
| 83668187 | $35.00 | 83668273 | $10.50 | 83668362 | $250.10 | 83668449 | $175.00 |
| 83668188 | $6,052.00 | 83668276 | $3,500.00 | 83668363 | $175.00 | 83668450 | $26.50 |
| 83668190 | $70.00 | 83668277 | $220.14 | 83668364 | $56.00 | 83668451 | $87.50 |
| 83668191 | $700.00 | 83668278 | $285.10 | 83668366 | $7.00 | 83668452 | $3,626.45 |
| 83668194 | $105.00 | 83668279 | $87.50 | 83668367 | $64.02 | 83668454 | $2,806.64 |
| 83668196 | $350.00 | 83668280 | $3.67 | 83668369 | $2,765.47 | 83668456 | $353.50 |
| 83668197 | $280.00 | 83668281 | $17.50 | 83668371 | $7,801.06 | 83668457 | $2,501.00 |
| 83668199 | $3.50 | 83668282 | $1,003.56 | 83668372 | $4,989.25 | 83668458 | $70.00 |
| 83668203 | $1,400.00 | 83668284 | $28.51 | 83668375 | $350.00 | 83668459 | $353.50 |
| 83668204 | $350.00 | 83668286 | $35.00 | 83668376 | $3,500.00 | 83668462 | $35.00 |
| 83668206 | $24.50 | 83668293 | $2,851.00 | 83668379 | $125.05 | 83668463 | $21.00 |
| 83668207 | $1,282.95 | 83668298 | $70.00 | 83668381 | $10.50 | 83668464 | $49.00 |
| 83668208 | $420.00 | 83668300 | $35.00 | 83668383 | $2,828.43 | 83668467 | $1,995.70 |
| 83668213 | $1,425.50 | 83668301 | $175.00 | 83668385 | $2,851.00 | 83668468 | $615.00 |
| 83668214 | $1,400.00 | 83668302 | $570.20 | 83668387 | $129.50 | 83668469 | $196.00 |
| 83668217 | $17.50 | 83668306 | $577.50 | 83668388 | $175.00 | 83668473 | $52.50 |
| 83668219 | $262.50 | 83668308 | $210.00 | 83668391 | $7.00 | 83668475 | $700.00 |
| 83668220 | $31.50 | 83668310 | $250.10 | 83668394 | $2,625.00 | 83668476 | $52.50 |
| 83668223 | $700.00 | 83668314 | $280.15 | 83668395 | $6,300.00 | 83668477 | $738.50 |
| 83668225 | $472.50 | 83668317 | $3.50 | 83668398 | $350.00 | 83668478 | $43,750.00 |
| 83668226 | $350.00 | 83668321 | $195.05 | 83668400 | $2,100.00 | 83668480 | $52.50 |
| 83668229 | $28.00 | 83668323 | $5,002.00 | 83668402 | $427.65 | 83668482 | $87.50 |
| 83668230 | $875.00 | 83668325 | $750.30 | 83668406 | $1,214.00 | 83668486 | $2,100.00 |
| 83668231 | $700.00 | 83668326 | $2,013.20 | 83668411 | $11,404.00 | 83668488 | $6.89 |
| 83668232 | $1,837.50 | 83668328 | $1,750.00 | 83668413 | $350.00 | 83668490 | $238.00 |
| 83668233 | $1,050.00 | 83668329 | $19,968.00 | 83668414 | $17.50 | 83668492 | $140.00 |
| 83668237 | $350.00 | 83668330 | $1,225.00 | 83668416 | $630.00 | 83668494 | $350.00 |
| 83668240 | $630.00 | 83668331 | $175.00 | 83668418 | $1,425.50 | 83668496 | $44,515.00 |
| 83668242 | $11,472.55 | 83668335 | $17.50 | 83668420 | $175.00 | 83668497 | $175.00 |
| 83668243 | $29,750.00 | 83668336 | $31.50 | 83668421 | $552.19 | 83668498 | $96.52 |
| 83668245 | $627.22 | 83668337 | $6,402.00 | 83668426 | $490.00 | 83668499 | $45.49 |
| 83668247 | $1,050.00 | 83668338 | $1,137.50 | 83668428 | $364.00 | 83668500 | $17.50 |
| 83668249 | $598.50 | 83668339 | $346.57 | 83668429 | $42.00 | 83668502 | $175.00 |
| 83668250 | $25,010.00 | 83668340 | $175.00 | 83668431 | $700.00 | 83668507 | $10.50 |
| 83668251 | $1,319.50 | 83668341 | $414.60 | 83668432 | $875.00 | 83668508 | $70.00 |
| 83668255 | $10.50 | 83668342 | $1,050.00 | 83668433 | $170.04 | 83668511 | $1,750.00 |
| 83668256 | $609.90 | 83668344 | $7.00 | 83668434 | $2,501.00 | 83668513 | $14.00 |
| 83668257 | $35.00 | 83668345 | $570.20 | 83668436 | $70.00 | 83668515 | $25.01 |
| 83668259 | $70.00 | 83668346 | $140.00 | 83668437 | $595.00 | 83668516 | $70.00 |
| 83668261 | $210.00 | 83668349 | $18.45 | 83668438 | $640.20 | 83668517 | $350.00 |
| 83668263 | $350.00 | 83668350 | $70.00 | 83668439 | $1,783.35 | 83668519 | $6,300.00 |
| 83668264 | $31.10 | 83668353 | $427.65 | 83668441 | $142.55 | 83668521 | $2,313.25 |
| 83668265 | $350.00 | 83668356 | $238.00 | 83668443 | $1,350.40 | 83668522 | $2,118.31 |
| 83668267 | $7.00 | 83668359 | $38.50 | 83668444 | $455.00 | 83668524 | $350.00 |
| 83668270 | $175.00 | 83668360 | $525.00 | 83668446 | $3,011.24 | 83668527 | $890.30 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83668528 | $1,498.92 | 83668606 | $176.25 | 83668694 | $365.93 | 83668782 | $145.54 |
| 83668530 | $43.35 | 83668607 | $6,650.00 | 83668695 | $1,015.00 | 83668784 | $35.00 |
| 83668532 | $18,796.24 | 83668615 | $10.50 | 83668696 | $3.50 | 83668786 | $342.12 |
| 83668533 | $13.78 | 83668616 | $3,486.00 | 83668698 | $175.00 | 83668790 | $350.00 |
| 83668534 | $399.14 | 83668617 | $1,102.50 | 83668699 | $1,050.00 | 83668791 | $353.50 |
| 83668537 | $14.00 | 83668620 | $627.22 | 83668705 | $570.50 | 83668794 | $4,726.20 |
| 83668540 | $106.02 | 83668621 | $8,553.00 | 83668706 | $321.12 | 83668796 | $4.92 |
| 83668541 | $52.50 | 83668623 | $35.00 | 83668707 | $345.11 | 83668798 | $262.50 |
| 83668542 | $3,706.30 | 83668624 | $1,250.50 | 83668710 | $350.00 | 83668799 | $157.50 |
| 83668543 | $741.26 | 83668625 | $17.50 | 83668711 | $150.06 | 83668801 | $350.00 |
| 83668544 | $42.00 | 83668628 | $341.61 | 83668713 | $1,400.00 | 83668802 | $280.00 |
| 83668546 | $87.50 | 83668633 | $35.00 | 83668715 | $130.01 | 83668804 | $7.00 |
| 83668547 | $21.00 | 83668634 | $24.38 | 83668718 | $3,500.00 | 83668805 | $525.00 |
| 83668548 | $52.50 | 83668636 | $35.00 | 83668719 | $5,501.50 | 83668807 | $315.00 |
| 83668549 | $2,851.00 | 83668637 | $35.00 | 83668724 | $11,289.96 | 83668808 | $24.50 |
| 83668550 | $427.65 | 83668638 | $350.00 | 83668725 | $2,450.00 | 83668811 | $898.45 |
| 83668553 | $84.00 | 83668639 | $80.50 | 83668727 | $350.00 | 83668812 | $24.50 |
| 83668556 | $30.35 | 83668640 | $7.00 | 83668728 | $4,701.25 | 83668813 | $142.55 |
| 83668557 | $3,276.31 | 83668643 | $17.18 | 83668729 | $175.00 | 83668815 | $91.00 |
| 83668558 | $350.00 | 83668647 | $175.00 | 83668730 | $157.50 | 83668816 | $1,957.69 |
| 83668559 | $350.00 | 83668648 | $3,150.00 | 83668734 | $17,507.00 | 83668820 | $157.50 |
| 83668560 | $3,500.00 | 83668649 | $7.00 | 83668735 | $250.10 | 83668823 | $67.52 |
| 83668563 | $5,907.20 | 83668650 | $280.00 | 83668737 | $1.06 | 83668824 | $175.00 |
| 83668564 | $14.00 | 83668654 | $320.10 | 83668738 | $70.00 | 83668825 | $210.00 |
| 83668566 | $525.00 | 83668655 | $87.50 | 83668743 | $52.50 | 83668826 | $47,582.10 |
| 83668567 | $980.00 | 83668657 | $420.00 | 83668744 | $57.02 | 83668830 | $2,756.00 |
| 83668568 | $359.21 | 83668660 | $350.00 | 83668746 | $350.00 | 83668832 | $675.20 |
| 83668570 | $5,002.00 | 83668661 | $3.50 | 83668747 | $17,500.00 | 83668833 | $3,072.51 |
| 83668571 | $48.29 | 83668664 | $175.00 | 83668748 | $100.04 | 83668836 | $53.00 |
| 83668572 | $7.00 | 83668665 | $2,851.00 | 83668754 | $35.00 | 83668837 | $175.00 |
| 83668573 | $9,971.50 | 83668667 | $525.00 | 83668755 | $52.50 | 83668838 | $7.00 |
| 83668575 | $4,951.00 | 83668670 | $420.00 | 83668756 | $7,290.50 | 83668839 | $87.50 |
| 83668579 | $70.00 | 83668671 | $28.51 | 83668757 | $175.00 | 83668842 | $56.00 |
| 83668582 | $210.00 | 83668672 | $1,225.00 | 83668758 | $350.00 | 83668843 | $350.00 |
| 83668584 | $798.28 | 83668673 | $3,526.20 | 83668760 | $350.00 | 83668844 | $210.00 |
| 83668588 | $52.50 | 83668675 | $35.00 | 83668762 | $315.00 | 83668848 | $810.24 |
| 83668589 | $700.00 | 83668677 | $700.00 | 83668763 | $14.00 | 83668849 | $105.00 |
| 83668591 | $1,275.00 | 83668679 | $85.53 | 83668765 | $70.00 | 83668850 | $21.00 |
| 83668592 | $700.00 | 83668680 | $1,050.00 | 83668767 | $580.19 | 83668852 | $350.00 |
| 83668593 | $3.50 | 83668681 | $24.50 | 83668770 | $2,800.00 | 83668853 | $1,425.50 |
| 83668596 | $70.00 | 83668683 | $675.20 | 83668772 | $350.00 | 83668854 | $1,050.00 |
| 83668597 | $80.50 | 83668685 | $5.30 | 83668773 | $35.00 | 83668857 | $700.00 |
| 83668599 | $270.08 | 83668686 | $570.20 | 83668774 | $1,102.40 | 83668858 | $350.00 |
| 83668600 | $3,500.00 | 83668687 | $192.50 | 83668775 | $401.89 | 83668860 | $2,851.00 |
| 83668603 | $17.50 | 83668689 | $616.00 | 83668779 | $375.15 | 83668861 | $175.00 |
| 83668604 | $300.12 | 83668693 | $6,227.00 | 83668781 | $3,605.00 | 83668863 | $5,002.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83668867 | $497.00 | 83668945 | $210.00 | 83669059 | $1,750.00 | 83669154 | $175.00 |
| 83668868 | $8,177.19 | 83668947 | $12,505.00 | 83669060 | $70.00 | 83669155 | $17.50 |
| 83668869 | $175.00 | 83668949 | $27.56 | 83669061 | $500.20 | 83669156 | $245.35 |
| 83668870 | $285.10 | 83668951 | $350.00 | 83669063 | $210.00 | 83669157 | $260.25 |
| 83668871 | $875.00 | 83668952 | $17.50 | 83669064 | $1,097.77 | 83669158 | $21.00 |
| 83668873 | $5,250.00 | 83668953 | $504.00 | 83669067 | $150.50 | 83669160 | $38.50 |
| 83668875 | $1,165.50 | 83668956 | $1,750.00 | 83669068 | $24.50 | 83669161 | $117.54 |
| 83668876 | $1,925.77 | 83668962 | $15.90 | 83669070 | $2,851.00 | 83669162 | $2,309.31 |
| 83668878 | $70.00 | 83668968 | $1,575.63 | 83669072 | $35.00 | 83669164 | $975.00 |
| 83668879 | $712.75 | 83668970 | $875.00 | 83669073 | $89.85 | 83669167 | $3.50 |
| 83668880 | $87.50 | 83668971 | $140.00 | 83669078 | $502.63 | 83669168 | $245.00 |
| 83668881 | $50.02 | 83668972 | $5,565.00 | 83669080 | $42,517.00 | 83669169 | $45.50 |
| 83668883 | $7.00 | 83668973 | $3,201.00 | 83669082 | $63.00 | 83669170 | $350.00 |
| 83668884 | $350.00 | 83668974 | $142.55 | 83669085 | $385.00 | 83669173 | $7,875.00 |
| 83668885 | $3.50 | 83668975 | $70.00 | 83669086 | $1,037.31 | 83669175 | $750.30 |
| 83668886 | $570.20 | 83668981 | $70.00 | 83669091 | $210.00 | 83669176 | $210.00 |
| 83668887 | $14,255.00 | 83668982 | $2,275.00 | 83669095 | $1,750.00 | 83669185 | $70.00 |
| 83668888 | $35.00 | 83668984 | $87.50 | 83669096 | $175.00 | 83669187 | $17.50 |
| 83668890 | $80.50 | 83668985 | $5,019.04 | 83669099 | $199.57 | 83669188 | $12,829.50 |
| 83668891 | $7.00 | 83668987 | $206.50 | 83669102 | $1,750.00 | 83669190 | $80.50 |
| 83668892 | $262.50 | 83668991 | $3,500.00 | 83669104 | $105.00 | 83669191 | $64.02 |
| 83668894 | $350.00 | 83668992 | $14.00 | 83669106 | $1,050.00 | 83669192 | $1,046.50 |
| 83668895 | $1,143.90 | 83668994 | $4,019.91 | 83669107 | $350.00 | 83669193 | $350.00 |
| 83668898 | $1,183.10 | 83668996 | $350.00 | 83669110 | $3,150.00 | 83669194 | $224.00 |
| 83668901 | $285.10 | 83668997 | $160.05 | 83669111 | $700.00 | 83669196 | $1,428.42 |
| 83668902 | $87.50 | 83668999 | $245.00 | 83669114 | $70.00 | 83669197 | $112.75 |
| 83668904 | $32.01 | 83669000 | $5,084.50 | 83669115 | $21.00 | 83669198 | $267.60 |
| 83668906 | $1,450.05 | 83669006 | $17.50 | 83669116 | $350.00 | 83669200 | $506.60 |
| 83668907 | $35.00 | 83669007 | $350.00 | 83669118 | $129.50 | 83669202 | $1,978.20 |
| 83668908 | $609.00 | 83669009 | $1,140.40 | 83669120 | $266.00 | 83669203 | $700.00 |
| 83668909 | $250.10 | 83669010 | $3,434.37 | 83669121 | $17.50 | 83669205 | $550.15 |
| 83668910 | $855.30 | 83669011 | $7.00 | 83669125 | $350.00 | 83669207 | $350.00 |
| 83668911 | $70.00 | 83669012 | $35.00 | 83669126 | $35.00 | 83669210 | $700.00 |
| 83668912 | $8,089.05 | 83669013 | $2,851.00 | 83669128 | $6,227.00 | 83669212 | $12,629.35 |
| 83668919 | $1,151.50 | 83669014 | $2,280.80 | 83669129 | $7,528.01 | 83669214 | $13.78 |
| 83668923 | $700.00 | 83669016 | $1,050.00 | 83669135 | $182.00 | 83669217 | $36.51 |
| 83668924 | $70.00 | 83669019 | $14.00 | 83669137 | $17.50 | 83669218 | $26.50 |
| 83668925 | $700.00 | 83669034 | $3.50 | 83669139 | $129.47 | 83669221 | $100.04 |
| 83668928 | $91.00 | 83669043 | $4,251.70 | 83669142 | $350.00 | 83669222 | $350.00 |
| 83668932 | $200.08 | 83669045 | $3,150.00 | 83669144 | $140.00 | 83669223 | $125.05 |
| 83668934 | $122.50 | 83669048 | $35.00 | 83669145 | $920.50 | 83669224 | $2,800.00 |
| 83668935 | $350.00 | 83669050 | $350.00 | 83669146 | $437.50 | 83669225 | $168.89 |
| 83668939 | $245.00 | 83669051 | $24.50 | 83669148 | $588.00 | 83669228 | $700.00 |
| 83668940 | $8,311.00 | 83669054 | $5,062.50 | 83669150 | $671.12 | 83669229 | $142.04 |
| 83668943 | $175.00 | 83669056 | $63.00 | 83669151 | $105.00 | 83669235 | $350.00 |
| 83668944 | $3.50 | 83669057 | $350.00 | 83669153 | $17.50 | 83669236 | $350.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83669237 | $700.00 | 83669333 | $500.20 | 83669415 | $66.50 | 83669499 | $25.01 |
| 83669239 | $3.50 | 83669334 | $2,851.00 | 83669417 | $2,501.00 | 83669500 | $1,019.26 |
| 83669241 | $10.50 | 83669335 | $105.00 | 83669418 | $125.05 | 83669501 | $579.74 |
| 83669242 | $56.00 | 83669336 | $2,131.57 | 83669419 | $171.06 | 83669502 | $332.50 |
| 83669245 | $262.50 | 83669338 | $933.50 | 83669421 | $17.50 | 83669503 | $2,023.00 |
| 83669251 | $2,450.00 | 83669344 | $350.00 | 83669423 | $598.71 | 83669506 | $140.00 |
| 83669252 | $332.50 | 83669346 | $19.94 | 83669424 | $537.50 | 83669507 | $350.00 |
| 83669253 | $322.00 | 83669347 | $2,607.90 | 83669425 | $70.00 | 83669510 | $525.00 |
| 83669255 | $350.00 | 83669348 | $24.50 | 83669426 | $70.00 | 83669511 | $630.00 |
| 83669256 | $6,300.00 | 83669349 | $1,400.00 | 83669427 | $8,553.00 | 83669512 | $122.50 |
| 83669257 | $2,991.00 | 83669352 | $285.10 | 83669428 | $13.25 | 83669517 | $675.20 |
| 83669259 | $70.00 | 83669353 | $140.00 | 83669430 | $875.00 | 83669518 | $525.00 |
| 83669261 | $14.31 | 83669355 | $231.08 | 83669431 | $70.00 | 83669522 | $588.00 |
| 83669263 | $2,138.25 | 83669356 | $3,364.18 | 83669433 | $350.00 | 83669523 | $375.08 |
| 83669264 | $171.06 | 83669357 | $87.50 | 83669436 | $175.00 | 83669525 | $630.72 |
| 83669267 | $3.50 | 83669358 | $313.61 | 83669439 | $150.06 | 83669529 | $52.34 |
| 83669268 | $21,255.00 | 83669361 | $210.00 | 83669442 | $1,050.00 | 83669530 | $49.00 |
| 83669269 | $150.06 | 83669362 | $355.10 | 83669447 | $350.00 | 83669531 | $140.00 |
| 83669271 | $6,451.14 | 83669363 | $700.00 | 83669449 | $70.00 | 83669533 | $105.00 |
| 83669272 | $67,026.80 | 83669364 | $175.00 | 83669451 | $262.50 | 83669537 | $175.07 |
| 83669277 | $280.00 | 83669365 | $525.00 | 83669452 | $12,223.60 | 83669538 | $87.50 |
| 83669279 | $700.00 | 83669366 | $504.00 | 83669453 | $3,330.80 | 83669539 | $744.25 |
| 83669280 | $11,404.00 | 83669367 | $140.00 | 83669454 | $87.50 | 83669540 | $171.06 |
| 83669281 | $2,100.00 | 83669369 | $1,491.25 | 83669455 | $129.50 | 83669542 | $3.50 |
| 83669285 | $5,199.25 | 83669370 | $2,851.00 | 83669459 | $1,050.00 | 83669544 | $207.26 |
| 83669286 | $175.00 | 83669371 | $350.00 | 83669460 | $893.70 | 83669550 | $315.00 |
| 83669287 | $311.50 | 83669376 | $1,500.60 | 83669461 | $285.10 | 83669551 | $1,400.00 |
| 83669289 | $87.50 | 83669377 | $480.15 | 83669462 | $175.00 | 83669553 | $245.00 |
| 83669295 | $157.50 | 83669379 | $70.00 | 83669463 | $570.20 | 83669554 | $10.50 |
| 83669301 | $94.50 | 83669383 | $17.50 | 83669464 | $437.50 | 83669556 | $875.00 |
| 83669306 | $87.50 | 83669384 | $14.00 | 83669466 | $770.00 | 83669560 | $70.00 |
| 83669310 | $175.00 | 83669385 | $3,108.00 | 83669467 | $1,750.00 | 83669562 | $28.51 |
| 83669311 | $700.00 | 83669386 | $28,510.00 | 83669468 | $480.68 | 83669566 | $304.50 |
| 83669312 | $275.04 | 83669388 | $350.00 | 83669470 | $175.00 | 83669567 | $2,257.50 |
| 83669313 | $883.81 | 83669389 | $77.00 | 83669473 | $420.00 | 83669568 | $4,846.70 |
| 83669316 | $700.00 | 83669390 | $437.50 | 83669475 | $210.00 | 83669571 | $2,571.60 |
| 83669317 | $350.00 | 83669391 | $525.00 | 83669477 | $35.00 | 83669572 | $875.00 |
| 83669318 | $157.50 | 83669392 | $105.00 | 83669482 | $350.00 | 83669574 | $11.13 |
| 83669320 | $252.00 | 83669396 | $699.11 | 83669483 | $3,500.00 | 83669577 | $225.09 |
| 83669321 | $45.50 | 83669398 | $1,050.00 | 83669484 | $350.00 | 83669578 | $370.63 |
| 83669322 | $525.00 | 83669403 | $8,925.00 | 83669485 | $273.00 | 83669583 | $350.00 |
| 83669323 | $350.00 | 83669407 | $2,565.90 | 83669486 | $238.00 | 83669586 | $872.80 |
| 83669325 | $87.50 | 83669408 | $500.20 | 83669491 | $5.30 | 83669587 | $150.06 |
| 83669326 | $2,536.00 | 83669410 | $1,750.00 | 83669492 | $100.04 | 83669588 | $2,100.00 |
| 83669330 | $17.50 | 83669412 | $157.50 | 83669493 | $2,555.00 | 83669590 | $570.20 |
| 83669332 | $3,500.00 | 83669414 | $1,715.73 | 83669498 | $129.50 | 83669591 | $210.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83669596 | $175.00 | 83669674 | $1,250.50 | 83669760 | $3,901.00 | 83669853 | $16,203.56 |
| 83669597 | $1,750.00 | 83669676 | $24.50 | 83669761 | $3,500.00 | 83669857 | $35.51 |
| 83669598 | $3,989.70 | 83669677 | $105.00 | 83669762 | $5,702.00 | 83669858 | $2,100.00 |
| 83669599 | $1,750.00 | 83669679 | $1,425.50 | 83669763 | $521.50 | 83669859 | $77.00 |
| 83669601 | $203.58 | 83669680 | $3,654.56 | 83669766 | $17.50 | 83669863 | $1,750.00 |
| 83669602 | $87.50 | 83669682 | $4,213.00 | 83669767 | $1,750.00 | 83669864 | $4,117.78 |
| 83669605 | $140.00 | 83669684 | $27.49 | 83669768 | $1,050.00 | 83669865 | $227.68 |
| 83669608 | $7.00 | 83669685 | $105.00 | 83669773 | $350.00 | 83669867 | $9,187.00 |
| 83669610 | $3,421.20 | 83669687 | $70.00 | 83669775 | $2,851.00 | 83669869 | $350.00 |
| 83669612 | $1,425.50 | 83669689 | $5,702.00 | 83669776 | $225.09 | 83669874 | $1,281.00 |
| 83669613 | $91.00 | 83669695 | $712.75 | 83669777 | $525.21 | 83669878 | $388.50 |
| 83669615 | $7,732.00 | 83669696 | $2,100.00 | 83669779 | $70.00 | 83669883 | $3,201.00 |
| 83669616 | $1,450.58 | 83669697 | $87.50 | 83669780 | $525.00 | 83669884 | $1,425.50 |
| 83669617 | $214.48 | 83669699 | $1,425.50 | 83669782 | $175.00 | 83669887 | $175.00 |
| 83669618 | $52.50 | 83669701 | $70.00 | 83669784 | $700.00 | 83669888 | $350.00 |
| 83669622 | $1,250.50 | 83669703 | $570.20 | 83669785 | $1,210.40 | 83669889 | $157.50 |
| 83669623 | $14,255.00 | 83669704 | $700.00 | 83669787 | $3,500.00 | 83669890 | $250.10 |
| 83669625 | $100.04 | 83669708 | $787,500.00 | 83669788 | $280.00 | 83669891 | $350.00 |
| 83669627 | $52.50 | 83669709 | $112.00 | 83669789 | $1,250.50 | 83669892 | $245.00 |
| 83669629 | $3.50 | 83669710 | $250.10 | 83669792 | $350.00 | 83669894 | $350.00 |
| 83669632 | $421.32 | 83669712 | $437.50 | 83669795 | $2,984.54 | 83669895 | $3.50 |
| 83669633 | $35.00 | 83669714 | $883.15 | 83669796 | $1,425.50 | 83669896 | $1,050.00 |
| 83669635 | $175.00 | 83669715 | $350.00 | 83669799 | $1,750.00 | 83669898 | $355.10 |
| 83669636 | $142.55 | 83669716 | $175.07 | 83669801 | $1,750.00 | 83669900 | $175.00 |
| 83669637 | $997.85 | 83669719 | $87.50 | 83669803 | $350.00 | 83669901 | $1,750.00 |
| 83669638 | $456.16 | 83669721 | $2,663.25 | 83669804 | $125.05 | 83669904 | $17.50 |
| 83669641 | $350.00 | 83669723 | $550.15 | 83669805 | $3,500.00 | 83669909 | $140.00 |
| 83669644 | $175.00 | 83669725 | $805.14 | 83669809 | $350.00 | 83669911 | $350.00 |
| 83669645 | $780.00 | 83669726 | $425.10 | 83669813 | $98.00 | 83669914 | $126.00 |
| 83669649 | $14.00 | 83669727 | $2,290.18 | 83669816 | $105.00 | 83669915 | $3,820.34 |
| 83669650 | $25.01 | 83669728 | $210.00 | 83669819 | $142.55 | 83669916 | $525.00 |
| 83669652 | $700.00 | 83669729 | $35.00 | 83669820 | $21,000.00 | 83669917 | $70.00 |
| 83669654 | $350.00 | 83669730 | $7,982.80 | 83669824 | $3,500.00 | 83669918 | $250.10 |
| 83669655 | $700.00 | 83669731 | $700.00 | 83669825 | $700.00 | 83669927 | $577.20 |
| 83669656 | $1,610.49 | 83669736 | $28.00 | 83669826 | $175.00 | 83669928 | $392.00 |
| 83669660 | $285.10 | 83669738 | $1,050.00 | 83669831 | $360.50 | 83669930 | $5,702.00 |
| 83669661 | $108.50 | 83669742 | $128.04 | 83669834 | $4,376.75 | 83669931 | $200.08 |
| 83669662 | $525.00 | 83669745 | $3,463.50 | 83669835 | $5,702.00 | 83669932 | $2,362.10 |
| 83669663 | $285.10 | 83669750 | $175.00 | 83669838 | $700.00 | 83669935 | $2,296.20 |
| 83669666 | $35.00 | 83669751 | $10.50 | 83669840 | $6,330.66 | 83669936 | $512.60 |
| 83669667 | $9,253.00 | 83669753 | $144.52 | 83669841 | $3.50 | 83669937 | $875.00 |
| 83669668 | $12,794.00 | 83669754 | $875.00 | 83669843 | $227.82 | 83669938 | $350.00 |
| 83669669 | $87.50 | 83669755 | $1,425.50 | 83669845 | $3.50 | 83669939 | $350.00 |
| 83669670 | $2,501.00 | 83669756 | $700.00 | 83669846 | $35.00 | 83669940 | $700.00 |
| 83669671 | $1,425.50 | 83669757 | $14.00 | 83669848 | $147.00 | 83669942 | $163.04 |
| 83669673 | $21.00 | 83669759 | $175.00 | 83669850 | $735.00 | 83669945 | $175.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83669946 | $1,400.00 | 83670040 | $35.00 | 83670115 | $1,078.45 | 83670217 | $350.00 |
| 83669949 | $380.90 | 83670042 | $175.00 | 83670116 | $10.50 | 83670220 | $175.00 |
| 83669950 | $350.00 | 83670043 | $35.00 | 83670117 | $70.00 | 83670222 | $643.70 |
| 83669951 | $350.00 | 83670046 | $175.00 | 83670119 | $35.00 | 83670225 | $3,706.30 |
| 83669952 | $175.00 | 83670047 | $28.51 | 83670122 | $350.00 | 83670227 | $406.00 |
| 83669953 | $28.00 | 83670050 | $462.65 | 83670128 | $320.50 | 83670229 | $37.38 |
| 83669954 | $2,851.00 | 83670051 | $1,875.75 | 83670136 | $1,250.50 | 83670230 | $570.20 |
| 83669955 | $53.00 | 83670052 | $10.50 | 83670140 | $290.40 | 83670232 | $147.00 |
| 83669956 | $1,750.00 | 83670053 | $700.00 | 83670144 | $175.00 | 83670233 | $280.00 |
| 83669963 | $4.38 | 83670054 | $35.00 | 83670145 | $175.07 | 83670234 | $700.00 |
| 83669964 | $28,510.00 | 83670055 | $1,000.40 | 83670147 | $1,000.40 | 83670235 | $2,100.00 |
| 83669965 | $192.06 | 83670056 | $56.00 | 83670149 | $105.00 | 83670236 | $132.50 |
| 83669966 | $1,511.03 | 83670057 | $1,530.19 | 83670151 | $525.00 | 83670237 | $252.00 |
| 83669971 | $1,925.00 | 83670059 | $5,702.00 | 83670153 | $350.00 | 83670238 | $329.00 |
| 83669975 | $70.30 | 83670061 | $4,051.62 | 83670154 | $10,004.00 | 83670239 | $1,750.00 |
| 83669976 | $350.00 | 83670062 | $3.50 | 83670155 | $190.36 | 83670240 | $3,500.00 |
| 83669977 | $427.65 | 83670063 | $350.00 | 83670156 | $1,050.00 | 83670241 | $350.00 |
| 83669980 | $2,851.00 | 83670064 | $322.00 | 83670157 | $3,500.00 | 83670246 | $350.00 |
| 83669982 | $35.00 | 83670068 | $7,503.00 | 83670161 | $350.00 | 83670251 | $3.50 |
| 83669987 | $87.50 | 83670070 | $63.00 | 83670162 | $325.13 | 83670252 | $350.00 |
| 83669988 | $5,702.00 | 83670071 | $1,425.50 | 83670164 | $175.00 | 83670254 | $26.50 |
| 83669991 | $82,030.00 | 83670073 | $350.00 | 83670165 | $210.00 | 83670259 | $35.00 |
| 83669992 | $2,851.00 | 83670074 | $350.00 | 83670166 | $115.50 | 83670265 | $26.12 |
| 83669994 | $530.75 | 83670076 | $342.12 | 83670169 | $1,750.00 | 83670268 | $18,557.00 |
| 83669995 | $700.00 | 83670077 | $87.50 | 83670172 | $3,663.94 | 83670269 | $237.05 |
| 83670003 | $242.74 | 83670080 | $1,225.93 | 83670173 | $1,250.50 | 83670272 | $437.50 |
| 83670004 | $5.30 | 83670082 | $245.00 | 83670175 | $50.58 | 83670275 | $18,959.15 |
| 83670005 | $106.00 | 83670083 | $37.10 | 83670176 | $707.00 | 83670276 | $478.75 |
| 83670008 | $385.00 | 83670084 | $28.00 | 83670177 | $700.00 | 83670277 | $70.00 |
| 83670009 | $5,702.00 | 83670085 | $100.04 | 83670179 | $570.20 | 83670278 | $175.00 |
| 83670011 | $630.00 | 83670086 | $202.33 | 83670180 | $445.90 | 83670279 | $2,501.00 |
| 83670014 | $2,851.00 | 83670088 | $73.50 | 83670182 | $855.30 | 83670282 | $22.15 |
| 83670015 | $427.65 | 83670092 | $2,851.00 | 83670183 | $525.00 | 83670284 | $250.10 |
| 83670016 | $28.00 | 83670093 | $122.50 | 83670185 | $2,800.00 | 83670285 | $1,100.30 |
| 83670017 | $99.53 | 83670094 | $768.00 | 83670187 | $3,500.00 | 83670287 | $90.60 |
| 83670020 | $261.45 | 83670095 | $350.00 | 83670190 | $175.00 | 83670289 | $84.00 |
| 83670022 | $741.00 | 83670096 | $70.00 | 83670194 | $140.00 | 83670293 | $3,001.20 |
| 83670024 | $600.10 | 83670097 | $91.00 | 83670195 | $627.22 | 83670295 | $7.00 |
| 83670025 | $424.90 | 83670098 | $650.26 | 83670196 | $285.10 | 83670297 | $87.50 |
| 83670026 | $2,756.00 | 83670100 | $35.00 | 83670197 | $24.50 | 83670299 | $364.00 |
| 83670027 | $4,426.00 | 83670101 | $350.00 | 83670203 | $375.15 | 83670300 | $122.50 |
| 83670031 | $35.00 | 83670103 | $855.30 | 83670204 | $1,750.00 | 83670305 | $136.50 |
| 83670032 | $14,850.00 | 83670107 | $770.00 | 83670209 | $375.15 | 83670306 | $70.00 |
| 83670034 | $700.00 | 83670108 | $350.00 | 83670211 | $3,853.50 | 83670307 | $17.50 |
| 83670035 | $13.26 | 83670111 | $455.00 | 83670212 | $122.50 | 83670311 | $1,050.00 |
| 83670039 | $210.00 | 83670112 | $175.00 | 83670213 | $210.00 | 83670312 | $70.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83670314 | $1,425.50 | 83670413 | $106.00 | 83670512 | $4,626.50 | 83670593 | $35.00 |
| 83670315 | $1,400.00 | 83670414 | $70.00 | 83670514 | $42.55 | 83670595 | $175.00 |
| 83670316 | $350.00 | 83670417 | $211.05 | 83670516 | $2,501.00 | 83670596 | $1,750.00 |
| 83670320 | $175.00 | 83670424 | $262.50 | 83670517 | $931.00 | 83670597 | $1,575.63 |
| 83670322 | $175.00 | 83670429 | $250.10 | 83670519 | $1,635.50 | 83670598 | $1,140.40 |
| 83670323 | $350.00 | 83670432 | $262.50 | 83670520 | $404.62 | 83670599 | $114.04 |
| 83670328 | $140.00 | 83670433 | $262.50 | 83670521 | $297.50 | 83670602 | $70.00 |
| 83670329 | $245.00 | 83670436 | $8,553.00 | 83670522 | $14.00 | 83670604 | $54.17 |
| 83670330 | $122.50 | 83670437 | $21.00 | 83670523 | $4,200.00 | 83670605 | $17.50 |
| 83670332 | $58.22 | 83670441 | $13.50 | 83670525 | $1,600.50 | 83670606 | $70.00 |
| 83670333 | $1,606.75 | 83670443 | $765.56 | 83670526 | $70.00 | 83670607 | $175.00 |
| 83670334 | $10.50 | 83670444 | $726.00 | 83670528 | $105.00 | 83670609 | $32.01 |
| 83670335 | $350.00 | 83670447 | $700.00 | 83670529 | $28.51 | 83670610 | $7.00 |
| 83670337 | $1,600.50 | 83670452 | $350.00 | 83670530 | $878.50 | 83670612 | $70.00 |
| 83670339 | $700.00 | 83670453 | $1,750.00 | 83670531 | $5.30 | 83670613 | $4,704.00 |
| 83670340 | $906.60 | 83670454 | $1,915.87 | 83670532 | $80.50 | 83670614 | $28.00 |
| 83670343 | $1,750.00 | 83670458 | $85.02 | 83670533 | $1,050.00 | 83670616 | $28,510.00 |
| 83670346 | $220.50 | 83670459 | $105.00 | 83670534 | $570.20 | 83670617 | $192.50 |
| 83670349 | $700.00 | 83670460 | $3,140.50 | 83670535 | $350.00 | 83670622 | $350.00 |
| 83670350 | $875.00 | 83670462 | $531.63 | 83670536 | $262.50 | 83670625 | $42.00 |
| 83670352 | $157.50 | 83670464 | $301.00 | 83670537 | $1,127.27 | 83670626 | $5,002.00 |
| 83670353 | $2,577.72 | 83670466 | $175.00 | 83670542 | $1,708.00 | 83670627 | $125.05 |
| 83670354 | $534.46 | 83670467 | $350.00 | 83670543 | $700.00 | 83670630 | $313.10 |
| 83670355 | $157.50 | 83670469 | $875.00 | 83670546 | $1,750.00 | 83670631 | $175.00 |
| 83670357 | $3,908.45 | 83670470 | $500.20 | 83670547 | $100.04 | 83670632 | $1,225.00 |
| 83670358 | $700.00 | 83670471 | $504.00 | 83670548 | $1,085.00 | 83670634 | $1,421.86 |
| 83670359 | $239.90 | 83670473 | $164.50 | 83670549 | $85.53 | 83670637 | $399.14 |
| 83670364 | $350.00 | 83670476 | $203.79 | 83670555 | $70.00 | 83670638 | $1,050.00 |
| 83670365 | $570.20 | 83670477 | $1,511.03 | 83670556 | $4,989.25 | 83670640 | $245.00 |
| 83670366 | $168.00 | 83670480 | $1.59 | 83670561 | $137.80 | 83670642 | $56.00 |
| 83670367 | $140.00 | 83670484 | $35.00 | 83670562 | $10.50 | 83670644 | $32.18 |
| 83670368 | $1,200.48 | 83670485 | $1,750.00 | 83670563 | $87.50 | 83670646 | $500.20 |
| 83670370 | $570.20 | 83670486 | $273.58 | 83670564 | $350.00 | 83670649 | $105.00 |
| 83670377 | $175.00 | 83670487 | $7,503.00 | 83670566 | $66.50 | 83670650 | $3.50 |
| 83670378 | $10.50 | 83670488 | $350.00 | 83670567 | $1,050.00 | 83670651 | $1,425.50 |
| 83670383 | $275.60 | 83670490 | $525.00 | 83670568 | $455.00 | 83670652 | $1,750.00 |
| 83670386 | $35.00 | 83670491 | $57.02 | 83670569 | $210.00 | 83670653 | $3,751.50 |
| 83670391 | $525.00 | 83670492 | $700.00 | 83670572 | $7,000.00 | 83670654 | $87.50 |
| 83670395 | $350.00 | 83670495 | $105.00 | 83670574 | $875.00 | 83670655 | $1,051.41 |
| 83670400 | $1,191.37 | 83670496 | $700.00 | 83670575 | $1,487.50 | 83670657 | $399.14 |
| 83670402 | $35.00 | 83670497 | $2,120.00 | 83670576 | $19,957.00 | 83670659 | $248.50 |
| 83670405 | $2,630.80 | 83670499 | $200.08 | 83670579 | $5,649.80 | 83670660 | $350.00 |
| 83670406 | $175.00 | 83670501 | $1,075.43 | 83670582 | $7.00 | 83670661 | $50.02 |
| 83670409 | $8,050.00 | 83670502 | $28.00 | 83670583 | $175.00 | 83670662 | $17.50 |
| 83670410 | $833.78 | 83670505 | $595.00 | 83670584 | $35.00 | 83670664 | $178.50 |
| 83670412 | $350.00 | 83670509 | $35.00 | 83670586 | $87.50 | 83670669 | $3.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83670671 | $2,250.90 | 83670741 | $573.19 | 83670842 | $10.50 | 83670930 | $17.50 |
| 83670673 | $35.00 | 83670743 | $1,249.50 | 83670843 | $17.50 | 83670931 | $612.50 |
| 83670675 | $500.20 | 83670745 | $700.00 | 83670845 | $1,750.00 | 83670933 | $70.00 |
| 83670676 | $35.00 | 83670746 | $60.52 | 83670847 | $350.14 | 83670934 | $1,425.50 |
| 83670679 | $175.00 | 83670750 | $35.00 | 83670848 | $651.92 | 83670935 | $35.00 |
| 83670681 | $105.00 | 83670755 | $458.13 | 83670849 | $17.50 | 83670938 | $5,702.00 |
| 83670684 | $1,500.60 | 83670756 | $1,442.00 | 83670850 | $4,115.65 | 83670941 | $70.00 |
| 83670685 | $242.52 | 83670759 | $105.00 | 83670853 | $350.00 | 83670947 | $2,851.00 |
| 83670686 | $374.84 | 83670761 | $2,485.00 | 83670854 | $133.00 | 83670950 | $185.50 |
| 83670687 | $14.84 | 83670762 | $100.15 | 83670857 | $21.00 | 83670951 | $15,006.00 |
| 83670688 | $35.00 | 83670766 | $45.50 | 83670859 | $45.24 | 83670955 | $525.00 |
| 83670690 | $6,450.50 | 83670768 | $7,000.00 | 83670860 | $1,050.00 | 83670957 | $156.05 |
| 83670692 | $57.02 | 83670769 | $87.50 | 83670861 | $142.55 | 83670958 | $700.00 |
| 83670694 | $313.61 | 83670770 | $105.00 | 83670866 | $2,975.00 | 83670959 | $350.00 |
| 83670695 | $1,400.00 | 83670772 | $185.50 | 83670867 | $1,225.00 | 83670961 | $1,085.00 |
| 83670696 | $2,275.00 | 83670774 | $385.00 | 83670871 | $1,254.44 | 83670963 | $70.00 |
| 83670697 | $605.50 | 83670775 | $2,423.35 | 83670872 | $42.00 | 83670964 | $7,322.92 |
| 83670698 | $16,256.50 | 83670778 | $68.90 | 83670873 | $3,500.00 | 83670966 | $23.90 |
| 83670699 | $525.00 | 83670780 | $144.69 | 83670874 | $756.00 | 83670967 | $7,054.50 |
| 83670700 | $125.05 | 83670783 | $9,835.95 | 83670876 | $140.00 | 83670968 | $350.00 |
| 83670702 | $350.00 | 83670784 | $106.00 | 83670880 | $700.00 | 83670969 | $3.50 |
| 83670705 | $35.00 | 83670785 | $700.00 | 83670881 | $222.24 | 83670974 | $192.50 |
| 83670706 | $35.00 | 83670786 | $70.00 | 83670884 | $33,309.50 | 83670977 | $725.15 |
| 83670707 | $5,702.00 | 83670787 | $350.00 | 83670886 | $320.10 | 83670978 | $350.00 |
| 83670710 | $87.50 | 83670788 | $452.75 | 83670887 | $350.00 | 83670979 | $420.00 |
| 83670711 | $87.50 | 83670789 | $350.00 | 83670888 | $1,030.99 | 83670987 | $1,400.00 |
| 83670713 | $676.59 | 83670790 | $2,800.00 | 83670889 | $67.52 | 83670993 | $28.00 |
| 83670714 | $753.00 | 83670794 | $7,878.15 | 83670890 | $171.06 | 83670995 | $1,050.00 |
| 83670715 | $105.00 | 83670795 | $542.50 | 83670891 | $35.00 | 83670998 | $1,050.00 |
| 83670717 | $745.50 | 83670797 | $1.06 | 83670895 | $52.50 | 83671003 | $7.95 |
| 83670719 | $164.00 | 83670805 | $370.63 | 83670896 | $437.50 | 83671005 | $52.50 |
| 83670722 | $52.50 | 83670806 | $227.50 | 83670897 | $31.50 | 83671007 | $1,491.00 |
| 83670725 | $350.00 | 83670813 | $350.00 | 83670901 | $675.50 | 83671010 | $3.50 |
| 83670726 | $750.30 | 83670814 | $73.50 | 83670903 | $285.10 | 83671012 | $1,687.62 |
| 83670727 | $1,140.40 | 83670815 | $70.00 | 83670906 | $175.00 | 83671016 | $28.51 |
| 83670728 | $260.75 | 83670822 | $70.00 | 83670907 | $94.50 | 83671017 | $140.00 |
| 83670729 | $52.50 | 83670823 | $31.50 | 83670910 | $105.00 | 83671018 | $47,992.00 |
| 83670730 | $119.00 | 83670825 | $525.00 | 83670911 | $2,620.30 | 83671027 | $905.79 |
| 83670731 | $77.00 | 83670826 | $700.00 | 83670913 | $290.40 | 83671028 | $1,050.00 |
| 83670733 | $14,262.50 | 83670827 | $1,031.83 | 83670914 | $462.00 | 83671030 | $570.20 |
| 83670734 | $7.00 | 83670831 | $175.07 | 83670917 | $1,050.00 | 83671031 | $8,753.50 |
| 83670735 | $350.00 | 83670835 | $1,425.50 | 83670920 | $1,050.00 | 83671033 | $245.00 |
| 83670737 | $350.00 | 83670836 | $406.00 | 83670921 | $3,500.00 | 83671035 | $10.50 |
| 83670738 | $1,067.50 | 83670838 | $10.50 | 83670923 | $50,020.00 | 83671036 | $2,450.00 |
| 83670739 | $35.00 | 83670839 | $175.00 | 83670924 | $100.04 | 83671037 | $595.00 |
| 83670740 | $280.00 | 83670841 | $175.00 | 83670927 | $420.00 | 83671039 | $42.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83671040 | $42.00 | 83671122 | $875.00 | 83671211 | $2,851.00 | 83671291 | $53.75 |
| 83671042 | $3,445.00 | 83671123 | $314.12 | 83671212 | $275.50 | 83671292 | $819.00 |
| 83671043 | $350.00 | 83671127 | $427.65 | 83671213 | $1,600.50 | 83671294 | $427.65 |
| 83671044 | $350.00 | 83671128 | $700.00 | 83671214 | $1,775.50 | 83671296 | $140.00 |
| 83671045 | $35.00 | 83671130 | $267.37 | 83671217 | $175.00 | 83671299 | $1,050.00 |
| 83671048 | $163,065.82 | 83671131 | $17.83 | 83671218 | $787.50 | 83671303 | $122.50 |
| 83671049 | $150.06 | 83671132 | $0.53 | 83671219 | $605.50 | 83671304 | $3,201.00 |
| 83671050 | $875.00 | 83671134 | $244.42 | 83671220 | $133.66 | 83671308 | $114.04 |
| 83671052 | $420.00 | 83671135 | $59.50 | 83671222 | $75.72 | 83671310 | $175.00 |
| 83671053 | $175.00 | 83671136 | $77.95 | 83671223 | $35.00 | 83671313 | $57.02 |
| 83671054 | $350.00 | 83671139 | $175.00 | 83671224 | $496.63 | 83671314 | $57.02 |
| 83671055 | $1,750.00 | 83671143 | $52.50 | 83671225 | $9,164.72 | 83671317 | $560.00 |
| 83671056 | $87.50 | 83671145 | $5,102.77 | 83671227 | $175.00 | 83671318 | $712.75 |
| 83671059 | $368.70 | 83671146 | $108.50 | 83671228 | $87.50 | 83671319 | $14.00 |
| 83671060 | $35.00 | 83671148 | $7.00 | 83671233 | $350.00 | 83671320 | $3.50 |
| 83671061 | $2,276.35 | 83671149 | $525.00 | 83671234 | $1,050.00 | 83671321 | $70.00 |
| 83671062 | $6,502.60 | 83671150 | $700.00 | 83671235 | $14.00 | 83671322 | $3,500.00 |
| 83671064 | $625.25 | 83671152 | $1,272.35 | 83671236 | $3,706.30 | 83671323 | $420.00 |
| 83671065 | $140.00 | 83671155 | $23.95 | 83671238 | $140.00 | 83671328 | $255.50 |
| 83671066 | $700.00 | 83671156 | $375.15 | 83671239 | $689.00 | 83671330 | $787.54 |
| 83671070 | $350.00 | 83671157 | $6,402.00 | 83671240 | $875.00 | 83671331 | $686.90 |
| 83671071 | $21.00 | 83671158 | $14.00 | 83671242 | $91.00 | 83671332 | $980.00 |
| 83671072 | $18.26 | 83671161 | $17.50 | 83671244 | $34.32 | 83671333 | $350.00 |
| 83671076 | $350.00 | 83671164 | $52.50 | 83671247 | $28.51 | 83671335 | $350.00 |
| 83671078 | $350.00 | 83671165 | $24.50 | 83671249 | $11,744.12 | 83671336 | $0.53 |
| 83671080 | $262.50 | 83671166 | $175.00 | 83671250 | $77.00 | 83671339 | $5,002.00 |
| 83671081 | $350.00 | 83671167 | $175.00 | 83671251 | $570.20 | 83671340 | $350.00 |
| 83671082 | $700.00 | 83671168 | $150.50 | 83671253 | $17.50 | 83671343 | $17.50 |
| 83671083 | $700.00 | 83671169 | $185.50 | 83671257 | $1,875.75 | 83671344 | $1.06 |
| 83671086 | $105.00 | 83671172 | $623.42 | 83671260 | $35.00 | 83671345 | $107.24 |
| 83671090 | $350.00 | 83671174 | $313.61 | 83671262 | $1,061.00 | 83671347 | $105.00 |
| 83671093 | $7.00 | 83671176 | $270.23 | 83671263 | $320.10 | 83671349 | $700.00 |
| 83671094 | $7.00 | 83671178 | $2,501.00 | 83671265 | $70.00 | 83671350 | $70.00 |
| 83671096 | $735.00 | 83671182 | $24.50 | 83671266 | $350.00 | 83671351 | $2,100.00 |
| 83671098 | $2,366.33 | 83671183 | $39,010.00 | 83671267 | $175.00 | 83671352 | $887.75 |
| 83671099 | $35.00 | 83671184 | $36,210.00 | 83671268 | $212.10 | 83671355 | $585.15 |
| 83671101 | $35.00 | 83671186 | $14.00 | 83671269 | $350.00 | 83671356 | $59.50 |
| 83671102 | $350.00 | 83671187 | $56.42 | 83671271 | $70.00 | 83671358 | $42.00 |
| 83671111 | $700.00 | 83671191 | $1,050.00 | 83671272 | $250.10 | 83671361 | $350.00 |
| 83671112 | $1,400.00 | 83671192 | $35.00 | 83671274 | $2,851.00 | 83671364 | $285.10 |
| 83671114 | $14,054.50 | 83671195 | $350.00 | 83671277 | $525.00 | 83671366 | $28.00 |
| 83671115 | $35.00 | 83671196 | $333.07 | 83671279 | $57.02 | 83671367 | $97.99 |
| 83671116 | $808.65 | 83671197 | $3.50 | 83671280 | $175.00 | 83671368 | $3,500.00 |
| 83671117 | $94.50 | 83671202 | $21.00 | 83671288 | $595.00 | 83671369 | $39.75 |
| 83671118 | $1,441.65 | 83671205 | $3,134.31 | 83671289 | $140.00 | 83671372 | $35.00 |
| 83671119 | $25.45 | 83671208 | $2,138.25 | 83671290 | $350.00 | 83671374 | $175.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83671375 | $280.00 | 83671461 | $2,100.00 | 83671562 | $260.79 | 83671650 | $8,553.00 |
| 83671377 | $738.50 | 83671463 | $147.00 | 83671566 | $77.00 | 83671651 | $960.30 |
| 83671379 | $25.00 | 83671465 | $171.06 | 83671568 | $220.48 | 83671652 | $87.50 |
| 83671381 | $2,300.92 | 83671466 | $420.00 | 83671569 | $175.00 | 83671653 | $300.12 |
| 83671383 | $980.00 | 83671470 | $350.00 | 83671570 | $332.50 | 83671658 | $27.56 |
| 83671385 | $42.00 | 83671471 | $298.85 | 83671573 | $175.00 | 83671659 | $750.30 |
| 83671386 | $10.50 | 83671472 | $70.00 | 83671574 | $70.00 | 83671661 | $210.60 |
| 83671387 | $1,140.40 | 83671474 | $875.00 | 83671576 | $105.00 | 83671662 | $700.00 |
| 83671388 | $28.51 | 83671475 | $2,508.88 | 83671577 | $70.00 | 83671664 | $427.65 |
| 83671390 | $375.15 | 83671478 | $63.00 | 83671578 | $35.00 | 83671666 | $35.00 |
| 83671391 | $1,378.00 | 83671481 | $350.00 | 83671581 | $3.50 | 83671672 | $28.51 |
| 83671392 | $28.51 | 83671482 | $147.85 | 83671583 | $9,953.00 | 83671673 | $1,600.50 |
| 83671394 | $13.67 | 83671483 | $5,455.68 | 83671584 | $13.78 | 83671674 | $7,940.00 |
| 83671397 | $105.00 | 83671484 | $6,101.88 | 83671585 | $6.96 | 83671675 | $105.00 |
| 83671398 | $74.01 | 83671485 | $350.00 | 83671586 | $700.00 | 83671676 | $875.00 |
| 83671399 | $2,851.00 | 83671487 | $175.00 | 83671592 | $53.00 | 83671678 | $140.00 |
| 83671401 | $1,823.25 | 83671488 | $1,583.00 | 83671593 | $350.00 | 83671679 | $21.00 |
| 83671405 | $1,750.00 | 83671489 | $70.00 | 83671594 | $180.03 | 83671682 | $27.03 |
| 83671407 | $2,501.00 | 83671493 | $2,851.00 | 83671595 | $192.50 | 83671683 | $140.00 |
| 83671408 | $31.50 | 83671494 | $973.79 | 83671597 | $712.75 | 83671684 | $10,004.00 |
| 83671410 | $168.00 | 83671495 | $52.50 | 83671603 | $89.03 | 83671687 | $28.51 |
| 83671412 | $625.25 | 83671501 | $70.00 | 83671606 | $294.07 | 83671688 | $1,309.00 |
| 83671414 | $1,050.00 | 83671502 | $420.00 | 83671607 | $6,039.25 | 83671689 | $350.00 |
| 83671418 | $350.00 | 83671510 | $35,000.00 | 83671609 | $122.50 | 83671691 | $907.80 |
| 83671420 | $175.00 | 83671511 | $1,915.50 | 83671611 | $315.00 | 83671694 | $3,526.25 |
| 83671421 | $10.50 | 83671512 | $9.06 | 83671612 | $87.50 | 83671697 | $1,050.00 |
| 83671424 | $87.50 | 83671513 | $1,330.00 | 83671613 | $944.55 | 83671699 | $10.27 |
| 83671425 | $350.00 | 83671520 | $186.24 | 83671614 | $10.50 | 83671701 | $175.00 |
| 83671426 | $5,255.00 | 83671521 | $108.81 | 83671616 | $52.50 | 83671702 | $1,060.25 |
| 83671428 | $175.00 | 83671522 | $7.00 | 83671618 | $2,450.00 | 83671703 | $420.00 |
| 83671429 | $7.00 | 83671525 | $371.00 | 83671622 | $350.00 | 83671704 | $64.02 |
| 83671431 | $70.00 | 83671526 | $185.50 | 83671624 | $105.00 | 83671705 | $87.50 |
| 83671433 | $1,588.06 | 83671529 | $1,750.00 | 83671625 | $280.00 | 83671710 | $297.50 |
| 83671435 | $2,075.83 | 83671535 | $350.00 | 83671626 | $530.00 | 83671714 | $4,574.24 |
| 83671436 | $1,400.00 | 83671536 | $2,100.00 | 83671627 | $35.00 | 83671715 | $602.65 |
| 83671437 | $700.00 | 83671538 | $1,050.00 | 83671629 | $350.00 | 83671718 | $476.99 |
| 83671439 | $1,400.00 | 83671539 | $122.50 | 83671630 | $558.80 | 83671721 | $175.00 |
| 83671441 | $700.00 | 83671542 | $142.55 | 83671631 | $53.00 | 83671725 | $12,829.50 |
| 83671445 | $500.20 | 83671545 | $3.50 | 83671634 | $35.00 | 83671730 | $712.75 |
| 83671446 | $25.01 | 83671547 | $4,725.00 | 83671636 | $1,425.50 | 83671731 | $228.08 |
| 83671447 | $432.00 | 83671548 | $1,336.66 | 83671638 | $10,004.00 | 83671732 | $700.00 |
| 83671448 | $2,111.12 | 83671549 | $35.00 | 83671639 | $525.00 | 83671734 | $140.00 |
| 83671455 | $175.00 | 83671550 | $63.00 | 83671640 | $1,250.50 | 83671735 | $700.00 |
| 83671457 | $442.60 | 83671553 | $175.00 | 83671643 | $10,500.00 | 83671739 | $175.00 |
| 83671458 | $3,013.25 | 83671555 | $1,018.85 | 83671645 | $570.20 | 83671743 | $7,127.50 |
| 83671460 | $175.00 | 83671559 | $24.50 | 83671649 | $900.36 | 83671749 | $1,967.19 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83671750 | $53.00 | 83671832 | $110.95 | 83671907 | $17.50 | 83671992 | $2,171.80 |
| 83671751 | $3,500.00 | 83671833 | $554.41 | 83671908 | $1,750.00 | 83671996 | $210.00 |
| 83671754 | $7,740.07 | 83671834 | $64.02 | 83671910 | $17.50 | 83671998 | $45,143.05 |
| 83671755 | $525.00 | 83671835 | $726.00 | 83671911 | $87.50 | 83671999 | $110.24 |
| 83671756 | $175.00 | 83671837 | $175.00 | 83671916 | $87.50 | 83672000 | $210.00 |
| 83671758 | $2,851.00 | 83671839 | $35.00 | 83671917 | $38.50 | 83672002 | $125.00 |
| 83671763 | $76.11 | 83671840 | $4,626.50 | 83671921 | $42.00 | 83672004 | $175.00 |
| 83671766 | $21.00 | 83671841 | $115.50 | 83671922 | $84.00 | 83672007 | $350.00 |
| 83671767 | $1,350.54 | 83671842 | $700.00 | 83671923 | $700.00 | 83672010 | $717.22 |
| 83671769 | $3.50 | 83671844 | $3.50 | 83671924 | $70.00 | 83672011 | $10.50 |
| 83671770 | $82.68 | 83671845 | $437.50 | 83671925 | $630.00 | 83672012 | $1,995.70 |
| 83671772 | $175.00 | 83671847 | $122.50 | 83671926 | $350.00 | 83672013 | $70.00 |
| 83671773 | $175.00 | 83671848 | $2,702.50 | 83671927 | $395.50 | 83672014 | $35.00 |
| 83671774 | $625.25 | 83671850 | $84.00 | 83671928 | $252.07 | 83672015 | $350.00 |
| 83671776 | $250.10 | 83671852 | $700.00 | 83671929 | $525.00 | 83672017 | $106.00 |
| 83671778 | $94.50 | 83671854 | $350.00 | 83671930 | $822.13 | 83672018 | $91.00 |
| 83671781 | $3,500.00 | 83671856 | $245.00 | 83671932 | $80.50 | 83672019 | $117.13 |
| 83671782 | $372.60 | 83671857 | $70.00 | 83671933 | $116,755.49 | 83672020 | $42.00 |
| 83671786 | $875.59 | 83671858 | $250.10 | 83671935 | $6,252.50 | 83672021 | $2.12 |
| 83671788 | $87.50 | 83671859 | $262.50 | 83671936 | $350.00 | 83672022 | $53.00 |
| 83671789 | $2,910.80 | 83671860 | $525.21 | 83671938 | $5,702.00 | 83672024 | $175.00 |
| 83671794 | $1,710.60 | 83671861 | $70.00 | 83671940 | $7.00 | 83672025 | $1,375.55 |
| 83671795 | $17.50 | 83671864 | $18,916.85 | 83671941 | $17.50 | 83672028 | $721.00 |
| 83671796 | $74.52 | 83671868 | $17.50 | 83671942 | $612.20 | 83672029 | $175.00 |
| 83671797 | $1,050.00 | 83671869 | $14.00 | 83671944 | $340.35 | 83672031 | $65.24 |
| 83671798 | $70.00 | 83671871 | $1,428.34 | 83671945 | $87.50 | 83672033 | $2,080.85 |
| 83671800 | $302.09 | 83671872 | $770.00 | 83671946 | $17.50 | 83672035 | $192.50 |
| 83671803 | $122.50 | 83671873 | $28.00 | 83671948 | $49.00 | 83672036 | $105.00 |
| 83671805 | $87.50 | 83671874 | $1,250.50 | 83671953 | $57.02 | 83672037 | $175.00 |
| 83671806 | $175.00 | 83671876 | $29,815.52 | 83671955 | $1,137.50 | 83672038 | $4,500.40 |
| 83671807 | $529.48 | 83671877 | $300.12 | 83671956 | $175.00 | 83672040 | $10,828.00 |
| 83671808 | $8.48 | 83671878 | $3,901.00 | 83671957 | $150,060.00 | 83672041 | $245.00 |
| 83671810 | $280.00 | 83671880 | $325.13 | 83671964 | $38.50 | 83672045 | $350.00 |
| 83671811 | $2,983.50 | 83671882 | $28.00 | 83671966 | $59.50 | 83672046 | $3,500.00 |
| 83671812 | $42.00 | 83671884 | $52.50 | 83671967 | $500.20 | 83672047 | $700.00 |
| 83671814 | $250.10 | 83671887 | $712.75 | 83671968 | $52.50 | 83672048 | $707.00 |
| 83671816 | $2,428.00 | 83671894 | $1,950.50 | 83671971 | $231.18 | 83672051 | $1,050.00 |
| 83671819 | $266.00 | 83671895 | $925.30 | 83671973 | $78.54 | 83672052 | $1,942.50 |
| 83671820 | $420.00 | 83671896 | $350.00 | 83671977 | $700.00 | 83672058 | $250.10 |
| 83671821 | $140.00 | 83671897 | $14.00 | 83671978 | $250.10 | 83672059 | $252.00 |
| 83671822 | $80.50 | 83671898 | $3,751.50 | 83671979 | $46,010.00 | 83672060 | $115.50 |
| 83671823 | $12,505.00 | 83671901 | $114.04 | 83671980 | $350.00 | 83672061 | $675.20 |
| 83671825 | $250.10 | 83671902 | $1,225.00 | 83671981 | $3.50 | 83672062 | $160.05 |
| 83671826 | $7.00 | 83671904 | $350.00 | 83671986 | $1,710.60 | 83672063 | $16,100.00 |
| 83671828 | $350.00 | 83671905 | $1,750.00 | 83671990 | $153.97 | 83672064 | $200.08 |
| 83671831 | $140.00 | 83671906 | $700.00 | 83671991 | $3,500.00 | 83672071 | $14.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83672072 | $140.00 | 83672158 | $3,500.00 | 83672208 | $458.50 | 83672258 | $1,425.50 |
| 83672074 | $1,050.00 | 83672159 | $1,750.00 | 83672209 | $525.00 | 83672259 | $2,851.00 |
| 83672075 | $525.00 | 83672160 | $700.00 | 83672210 | $539.00 | 83672260 | $2,125.85 |
| 83672077 | $399.36 | 83672161 | $1,050.00 | 83672211 | $959.00 | 83672261 | $175.00 |
| 83672079 | $570.20 | 83672162 | $21.00 | 83672212 | $700.00 | 83672262 | $4,276.50 |
| 83672080 | $500.20 | 83672164 | $77.00 | 83672213 | $320.10 | 83672263 | $2,851.00 |
| 83672081 | $262.50 | 83672166 | $3,110.58 | 83672214 | $126.00 | 83672264 | $2,280.80 |
| 83672091 | $700.00 | 83672167 | $350.00 | 83672215 | $280.00 | 83672265 | $570.20 |
| 83672092 | $28.00 | 83672168 | $1,400.00 | 83672216 | $217.00 | 83672266 | $6,752.00 |
| 83672094 | $35.00 | 83672169 | $2,040.50 | 83672217 | $350.00 | 83672267 | $844.66 |
| 83672096 | $2,479.31 | 83672170 | $882.00 | 83672218 | $3,150.00 | 83672268 | $3,500.00 |
| 83672102 | $1,125.45 | 83672171 | $784.00 | 83672219 | $451.50 | 83672269 | $1,400.00 |
| 83672103 | $427.65 | 83672172 | $140.00 | 83672220 | $385.00 | 83672270 | $28,510.00 |
| 83672105 | $80.50 | 83672173 | $371.00 | 83672221 | $350.00 | 83672278 | $350.00 |
| 83672106 | $1,100.30 | 83672174 | $1,400.00 | 83672222 | $115.50 | 83672280 | $287.00 |
| 83672107 | $334.50 | 83672175 | $483.00 | 83672224 | $3,150.00 | 83672281 | $2,625.00 |
| 83672108 | $789.00 | 83672176 | $143.50 | 83672225 | $350.00 | 83672282 | $1,050.00 |
| 83672110 | $105.00 | 83672177 | $381.50 | 83672226 | $87.50 | 83672284 | $633.50 |
| 83672111 | $59.50 | 83672178 | $332.50 | 83672227 | $1,050.00 | 83672285 | $962.50 |
| 83672112 | $1,925.00 | 83672179 | $455.00 | 83672228 | $1,151.50 | 83672286 | $192.50 |
| 83672116 | $4,170.64 | 83672180 | $892.50 | 83672229 | $350.00 | 83672287 | $385.00 |
| 83672117 | $657.50 | 83672181 | $2,184.00 | 83672230 | $504.00 | 83672289 | $350.00 |
| 83672118 | $1,425.50 | 83672182 | $707.00 | 83672231 | $1,694.00 | 83672290 | $350.00 |
| 83672119 | $350.00 | 83672183 | $350.00 | 83672232 | $301.00 | 83672291 | $1,050.00 |
| 83672121 | $2,000.80 | 83672184 | $140.00 | 83672233 | $385.00 | 83672292 | $700.00 |
| 83672122 | $35.00 | 83672185 | $1,095.50 | 83672234 | $525.00 | 83672293 | $350.00 |
| 83672127 | $35.00 | 83672186 | $1,393.00 | 83672235 | $658.00 | 83672294 | $350.00 |
| 83672129 | $4,488.00 | 83672187 | $640.50 | 83672236 | $59.50 | 83672295 | $525.00 |
| 83672130 | $612.50 | 83672188 | $896.00 | 83672238 | $77.00 | 83672296 | $262.50 |
| 83672131 | $1,750.00 | 83672189 | $717.50 | 83672239 | $1,501.50 | 83672297 | $700.00 |
| 83672132 | $350.00 | 83672190 | $955.50 | 83672241 | $1,050.00 | 83672298 | $350.00 |
| 83672134 | $87.50 | 83672191 | $234.50 | 83672242 | $507.50 | 83672299 | $350.00 |
| 83672135 | $285.10 | 83672192 | $238.00 | 83672243 | $308.00 | 83672300 | $10,500.00 |
| 83672136 | $38.50 | 83672193 | $21.00 | 83672244 | $700.00 | 83672301 | $350.00 |
| 83672137 | $1,425.50 | 83672194 | $56.00 | 83672245 | $2,851.00 | 83672302 | $350.00 |
| 83672138 | $105.00 | 83672195 | $717.50 | 83672246 | $1,775.50 | 83672303 | $350.00 |
| 83672139 | $46,043.41 | 83672196 | $234.50 | 83672247 | $4,276.50 | 83672304 | $175.00 |
| 83672141 | $7.00 | 83672197 | $707.00 | 83672248 | $1,425.50 | 83672305 | $250.10 |
| 83672144 | $12,250.00 | 83672198 | $434.00 | 83672249 | $9,978.50 | 83672306 | $350.00 |
| 83672145 | $700.00 | 83672199 | $570.50 | 83672250 | $2,851.00 | 83672307 | $262.50 |
| 83672147 | $175.00 | 83672200 | $1,127.00 | 83672251 | $2,851.00 | 83672309 | $890.30 |
| 83672149 | $875.00 | 83672201 | $1,799.00 | 83672252 | $500.20 | 83672310 | $175.00 |
| 83672150 | $1,750.00 | 83672202 | $1,057.00 | 83672253 | $1,425.50 | 83672312 | $11,404.00 |
| 83672151 | $875.00 | 83672203 | $805.00 | 83672254 | $2,960.49 | 83672313 | $350.00 |
| 83672153 | $3,500.00 | 83672205 | $350.00 | 83672255 | $2,851.00 | 83672314 | $3,500.00 |
| 83672154 | $5,250.00 | 83672207 | $269.50 | 83672257 | $975.25 | 83672315 | $1,925.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83672316 | $105.00 | 83672384 | $700.00 | 83672455 | $602.00 | 83672550 | $53.00 |
| 83672317 | $175.00 | 83672387 | $2,450.00 | 83672457 | $2,877.00 | 83672553 | $10.50 |
| 83672318 | $1,050.00 | 83672388 | $350.00 | 83672460 | $140.00 | 83672555 | $437.50 |
| 83672319 | $385.00 | 83672389 | $1,837.50 | 83672461 | $1,750.00 | 83672556 | $142.55 |
| 83672322 | $1.00 | 83672390 | $437.50 | 83672463 | $265.00 | 83672557 | $1,750.00 |
| 83672323 | $1.00 | 83672391 | $171.06 | 83672464 | $265.00 | 83672558 | $125.05 |
| 83672324 | $30.86 | 83672392 | $437.50 | 83672467 | $2,625.00 | 83672559 | $1,400.00 |
| 83672326 | $1.00 | 83672394 | $700.00 | 83672468 | $560.00 | 83672560 | $285.10 |
| 83672329 | $350.00 | 83672395 | $3,500.00 | 83672469 | $525.50 | 83672562 | $29.74 |
| 83672331 | $350.00 | 83672396 | $161.00 | 83672470 | $700.00 | 83672564 | $350.00 |
| 83672332 | $105.00 | 83672397 | $96.60 | 83672471 | $3,107.59 | 83672565 | $35.00 |
| 83672333 | $388.50 | 83672398 | $96.68 | 83672472 | $60.52 | 83672566 | $35.00 |
| 83672334 | $308.00 | 83672399 | $1,750.00 | 83672473 | $7.00 | 83672568 | $2,501.00 |
| 83672335 | $430.50 | 83672401 | $105.00 | 83672474 | $3.50 | 83672569 | $13,780.00 |
| 83672336 | $70.00 | 83672402 | $185.50 | 83672475 | $1,400.00 | 83672572 | $6,399.00 |
| 83672337 | $5,002.00 | 83672403 | $1,750.00 | 83672476 | $4,765.84 | 83672573 | $287.00 |
| 83672344 | $350.00 | 83672404 | $350.00 | 83672481 | $27.70 | 83672576 | $70,000.00 |
| 83672345 | $297.50 | 83672405 | $175.00 | 83672482 | $1,494.50 | 83672577 | $28.63 |
| 83672346 | $1,750.00 | 83672406 | $96.86 | 83672486 | $153.70 | 83672579 | $50.02 |
| 83672350 | $44.85 | 83672407 | $61.25 | 83672488 | $1,400.00 | 83672580 | $780.20 |
| 83672353 | $700.00 | 83672410 | $427.00 | 83672490 | $712.75 | 83672581 | $550.22 |
| 83672354 | $2,851.00 | 83672411 | $2,223.78 | 83672491 | $143.50 | 83672583 | $700.00 |
| 83672355 | $265.00 | 83672416 | $490.00 | 83672494 | $105.00 | 83672585 | $500.20 |
| 83672356 | $8,553.00 | 83672417 | $1,050.00 | 83672495 | $350.00 | 83672586 | $5,607.00 |
| 83672357 | $350.00 | 83672418 | $213.57 | 83672499 | $1,365.42 | 83672587 | $275.60 |
| 83672358 | $203.00 | 83672419 | $3,171.27 | 83672508 | $31.50 | 83672588 | $142.55 |
| 83672359 | $525.00 | 83672420 | $700.00 | 83672510 | $2,912.20 | 83672589 | $126.00 |
| 83672361 | $700.00 | 83672421 | $700.00 | 83672514 | $175.00 | 83672590 | $262.50 |
| 83672362 | $2,436.00 | 83672422 | $2,012.50 | 83672515 | $73.50 | 83672592 | $3.50 |
| 83672363 | $350.00 | 83672423 | $70.00 | 83672516 | $700.00 | 83672594 | $562.00 |
| 83672364 | $1,050.00 | 83672425 | $3.50 | 83672517 | $140.00 | 83672595 | $122.50 |
| 83672365 | $598.50 | 83672429 | $829.50 | 83672518 | $370.63 | 83672600 | $210.00 |
| 83672366 | $700.00 | 83672431 | $350.00 | 83672521 | $350.00 | 83672601 | $5.30 |
| 83672367 | $700.00 | 83672433 | $962.50 | 83672522 | $940.83 | 83672602 | $710.20 |
| 83672368 | $2,800.00 | 83672434 | $357.00 | 83672525 | $140.00 | 83672603 | $350.00 |
| 83672370 | $196.00 | 83672435 | $1,400.00 | 83672528 | $220.50 | 83672604 | $57.02 |
| 83672371 | $437.50 | 83672436 | $350.00 | 83672533 | $28.51 | 83672606 | $89.03 |
| 83672372 | $700.00 | 83672437 | $350.00 | 83672535 | $140.00 | 83672607 | $17.50 |
| 83672373 | $700.00 | 83672438 | $700.00 | 83672536 | $612.50 | 83672608 | $42.00 |
| 83672376 | $350.00 | 83672439 | $892.50 | 83672537 | $11,754.00 | 83672609 | $7,412.60 |
| 83672378 | $1,050.00 | 83672440 | $95.45 | 83672539 | $228.08 | 83672610 | $500.20 |
| 83672379 | $9,100.00 | 83672441 | $285.10 | 83672543 | $250.10 | 83672612 | $286.20 |
| 83672380 | $262.50 | 83672442 | $1,050.00 | 83672544 | $855.30 | 83672615 | $1,232.00 |
| 83672381 | $1,050.00 | 83672446 | $6,321.10 | 83672547 | $175.00 | 83672616 | $227.50 |
| 83672382 | $1,400.00 | 83672447 | $8,750.00 | 83672548 | $5,702.00 | 83672618 | $175.00 |
| 83672383 | $700.00 | 83672449 | $29,197.06 | 83672549 | $1,050.00 | 83672619 | $1,400.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83672620 | $3.50 | 83672706 | $57.02 | 83672792 | $350.00 | 83672890 | $437.50 |
| 83672621 | $122.50 | 83672709 | $427.65 | 83672795 | $140.00 | 83672891 | $1,168.91 |
| 83672622 | $35.00 | 83672711 | $350.00 | 83672796 | $8,553.00 | 83672894 | $126.50 |
| 83672624 | $372.60 | 83672713 | $7.71 | 83672799 | $171.06 | 83672895 | $500.20 |
| 83672625 | $3,500.00 | 83672716 | $3.50 | 83672802 | $35.00 | 83672896 | $35.00 |
| 83672628 | $178.50 | 83672719 | $200.08 | 83672805 | $210.00 | 83672897 | $1,050.00 |
| 83672632 | $275.11 | 83672720 | $37.10 | 83672807 | $285.10 | 83672898 | $50.02 |
| 83672633 | $350.00 | 83672721 | $395.50 | 83672810 | $87.81 | 83672899 | $1,750.00 |
| 83672636 | $262.50 | 83672723 | $17.50 | 83672811 | $875.00 | 83672902 | $31.50 |
| 83672638 | $28.00 | 83672725 | $52.50 | 83672812 | $105.00 | 83672903 | $630.00 |
| 83672642 | $14,255.00 | 83672726 | $350.00 | 83672817 | $35.00 | 83672905 | $1,208.00 |
| 83672643 | $49.00 | 83672727 | $52.50 | 83672819 | $38.50 | 83672908 | $10,500.00 |
| 83672644 | $175.00 | 83672729 | $175.00 | 83672820 | $1,865.50 | 83672911 | $855.30 |
| 83672648 | $1,400.00 | 83672730 | $3,150.00 | 83672821 | $525.00 | 83672912 | $45.50 |
| 83672649 | $87.50 | 83672731 | $1,253.42 | 83672825 | $612.50 | 83672913 | $887.75 |
| 83672650 | $105.00 | 83672733 | $175.00 | 83672826 | $250.10 | 83672914 | $87.50 |
| 83672651 | $1,225.00 | 83672735 | $28.00 | 83672832 | $318.50 | 83672915 | $1,666.00 |
| 83672652 | $35.00 | 83672736 | $2,800.00 | 83672833 | $185.50 | 83672916 | $285.10 |
| 83672657 | $1,529.11 | 83672738 | $87.50 | 83672835 | $721.00 | 83672918 | $350.00 |
| 83672659 | $2,501.00 | 83672739 | $2,851.00 | 83672836 | $175.00 | 83672922 | $5,250.00 |
| 83672661 | $210.00 | 83672740 | $592.41 | 83672837 | $350.00 | 83672931 | $70.00 |
| 83672662 | $35.00 | 83672741 | $700.00 | 83672841 | $175.00 | 83672932 | $285.10 |
| 83672663 | $700.00 | 83672742 | $17.50 | 83672844 | $688.25 | 83672933 | $490.00 |
| 83672664 | $350.00 | 83672744 | $7,000.00 | 83672845 | $285.10 | 83672934 | $28.51 |
| 83672667 | $147.00 | 83672748 | $122.50 | 83672846 | $1,282.95 | 83672937 | $1,425.50 |
| 83672669 | $350.00 | 83672749 | $313.61 | 83672852 | $438.31 | 83672939 | $3,991.40 |
| 83672671 | $577.86 | 83672751 | $628.32 | 83672856 | $87.50 | 83672940 | $367.50 |
| 83672672 | $350.00 | 83672752 | $255.64 | 83672857 | $80.50 | 83672941 | $5,214.75 |
| 83672677 | $120.47 | 83672753 | $105.00 | 83672858 | $87.50 | 83672943 | $700.00 |
| 83672679 | $304.50 | 83672754 | $445.15 | 83672859 | $343.00 | 83672944 | $854.00 |
| 83672681 | $171.06 | 83672755 | $175.00 | 83672861 | $826.79 | 83672946 | $2,367.90 |
| 83672684 | $2,851.00 | 83672756 | $3,201.00 | 83672863 | $7.95 | 83672947 | $6,492.50 |
| 83672685 | $115.50 | 83672757 | $712.75 | 83672864 | $175.00 | 83672948 | $10.50 |
| 83672690 | $350.00 | 83672758 | $1,750.00 | 83672866 | $700.00 | 83672949 | $1,140.40 |
| 83672691 | $142.55 | 83672759 | $2,851.00 | 83672868 | $175.00 | 83672950 | $63.00 |
| 83672692 | $950.38 | 83672760 | $70.00 | 83672869 | $1,750.00 | 83672951 | $493.50 |
| 83672696 | $5,673.49 | 83672766 | $769.77 | 83672871 | $719.94 | 83672952 | $49.00 |
| 83672697 | $1,425.50 | 83672767 | $70.00 | 83672872 | $98.00 | 83672955 | $350.00 |
| 83672698 | $2,034.00 | 83672772 | $171.06 | 83672873 | $7.00 | 83672956 | $42.51 |
| 83672699 | $10.45 | 83672773 | $322.50 | 83672875 | $514.50 | 83672958 | $700.00 |
| 83672700 | $4,251.70 | 83672775 | $125.05 | 83672876 | $350.00 | 83672959 | $1,298.50 |
| 83672701 | $634.83 | 83672781 | $126.00 | 83672877 | $1,067.50 | 83672960 | $17.50 |
| 83672702 | $157.50 | 83672784 | $175.00 | 83672879 | $2,851.00 | 83672963 | $420.57 |
| 83672703 | $7.00 | 83672785 | $350.00 | 83672883 | $350.00 | 83672964 | $87.50 |
| 83672704 | $1,400.00 | 83672788 | $35.00 | 83672884 | $157.50 | 83672966 | $1,750.00 |
| 83672705 | $17,092.84 | 83672789 | $35.00 | 83672889 | $85.53 | 83672968 | $124.77 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83672969 | $350.00 | 83673061 | $2,765.47 | 83673149 | $52.50 | 83673219 | $7,000.00 |
| 83672970 | $59.50 | 83673065 | $269.50 | 83673153 | $52.50 | 83673222 | $350.00 |
| 83672972 | $350.00 | 83673066 | $35.00 | 83673154 | $997.85 | 83673223 | $300.05 |
| 83672975 | $126.00 | 83673069 | $175.00 | 83673155 | $175.00 | 83673225 | $140.00 |
| 83672977 | $700.00 | 83673073 | $80.50 | 83673156 | $6,001.00 | 83673226 | $147.00 |
| 83672978 | $20.65 | 83673075 | $735.00 | 83673157 | $550.22 | 83673228 | $350.00 |
| 83672979 | $525.00 | 83673077 | $570.20 | 83673158 | $800.25 | 83673230 | $175.00 |
| 83672980 | $1,401.75 | 83673078 | $24.50 | 83673160 | $333.08 | 83673231 | $228.08 |
| 83672984 | $3,898.90 | 83673080 | $350.00 | 83673161 | $175.00 | 83673234 | $350.00 |
| 83672985 | $56.00 | 83673081 | $87.50 | 83673162 | $276.50 | 83673235 | $318.00 |
| 83672986 | $46.01 | 83673084 | $350.00 | 83673164 | $105.00 | 83673237 | $420.00 |
| 83672988 | $104.30 | 83673085 | $700.00 | 83673165 | $42.00 | 83673239 | $350.00 |
| 83672992 | $9,233.00 | 83673087 | $1,431.00 | 83673166 | $826.80 | 83673240 | $317.55 |
| 83672993 | $2,012.50 | 83673089 | $42.00 | 83673167 | $70.00 | 83673242 | $142.55 |
| 83672994 | $555.23 | 83673090 | $630.00 | 83673168 | $25.01 | 83673244 | $570.20 |
| 83672995 | $28.00 | 83673091 | $21.00 | 83673169 | $250.10 | 83673246 | $84.00 |
| 83673002 | $625.25 | 83673092 | $175.00 | 83673170 | $175.07 | 83673247 | $700.00 |
| 83673006 | $157.50 | 83673093 | $24.56 | 83673171 | $63.00 | 83673248 | $14.00 |
| 83673008 | $2,450.00 | 83673094 | $38.50 | 83673172 | $745.20 | 83673250 | $36.36 |
| 83673010 | $5,002.00 | 83673095 | $350.00 | 83673173 | $157.50 | 83673251 | $38.50 |
| 83673012 | $2,138.25 | 83673096 | $42.00 | 83673174 | $70.00 | 83673257 | $1.59 |
| 83673013 | $5.30 | 83673099 | $350.00 | 83673175 | $87.50 | 83673262 | $3,500.00 |
| 83673014 | $2,851.00 | 83673100 | $35.00 | 83673178 | $350.00 | 83673264 | $70.00 |
| 83673015 | $427.65 | 83673103 | $35.00 | 83673181 | $70.00 | 83673271 | $157.50 |
| 83673018 | $118.40 | 83673105 | $29.00 | 83673182 | $681.47 | 83673272 | $70.00 |
| 83673021 | $175.00 | 83673106 | $1,750.00 | 83673184 | $250.10 | 83673273 | $25.01 |
| 83673022 | $17.50 | 83673108 | $42.00 | 83673185 | $245.00 | 83673275 | $13,780.00 |
| 83673023 | $342.12 | 83673109 | $52.50 | 83673187 | $313.03 | 83673277 | $350.00 |
| 83673025 | $280.00 | 83673111 | $350.14 | 83673188 | $390.10 | 83673279 | $70.00 |
| 83673026 | $350.00 | 83673112 | $14.00 | 83673191 | $252.58 | 83673281 | $1,592.37 |
| 83673027 | $7,503.00 | 83673114 | $10.50 | 83673192 | $1,391.71 | 83673282 | $8,553.00 |
| 83673031 | $28.00 | 83673115 | $157.50 | 83673193 | $35.00 | 83673283 | $53.00 |
| 83673032 | $175.00 | 83673118 | $1,050.00 | 83673194 | $52.50 | 83673285 | $285.10 |
| 83673037 | $22,435.01 | 83673119 | $1,314.06 | 83673197 | $700.00 | 83673287 | $11,016.00 |
| 83673038 | $175.00 | 83673122 | $2,084.15 | 83673200 | $1,000.40 | 83673288 | $350.00 |
| 83673041 | $3,751.50 | 83673126 | $427.65 | 83673202 | $10.50 | 83673289 | $85.53 |
| 83673042 | $57.02 | 83673129 | $35.00 | 83673203 | $1,425.50 | 83673290 | $35.00 |
| 83673046 | $21.00 | 83673130 | $70.00 | 83673204 | $14.00 | 83673291 | $514.50 |
| 83673047 | $700.00 | 83673131 | $4,423.86 | 83673206 | $875.00 | 83673293 | $73.50 |
| 83673048 | $4,374.24 | 83673133 | $745.50 | 83673208 | $152.96 | 83673294 | $3.50 |
| 83673050 | $342.12 | 83673136 | $1,568.05 | 83673209 | $550.22 | 83673295 | $126.00 |
| 83673051 | $10.50 | 83673137 | $2,851.00 | 83673210 | $28.51 | 83673296 | $625.25 |
| 83673052 | $7.00 | 83673138 | $295.60 | 83673211 | $228.08 | 83673297 | $2,100.00 |
| 83673053 | $17.50 | 83673141 | $302.60 | 83673212 | $59.50 | 83673302 | $14.00 |
| 83673058 | $175.00 | 83673145 | $14.00 | 83673213 | $14.00 | 83673303 | $2,851.00 |
| 83673059 | $17.50 | 83673147 | $87.50 | 83673217 | $21.00 | 83673306 | $189.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83673307 | $5,002.00 | 83673382 | $700.00 | 83673469 | $105.00 | 83673570 | $245.00 |
| 83673311 | $17,755.00 | 83673384 | $1,995.70 | 83673473 | $14.00 | 83673571 | $52.50 |
| 83673315 | $355.10 | 83673387 | $234.50 | 83673479 | $350.00 | 83673573 | $52.50 |
| 83673316 | $70.00 | 83673388 | $125.51 | 83673482 | $350.00 | 83673574 | $546.00 |
| 83673317 | $175.00 | 83673389 | $1,050.00 | 83673488 | $350.00 | 83673575 | $35.00 |
| 83673319 | $21.00 | 83673390 | $122.50 | 83673492 | $217.00 | 83673576 | $35.00 |
| 83673322 | $85.53 | 83673392 | $157.50 | 83673493 | $5,702.00 | 83673577 | $175.00 |
| 83673323 | $7,350.00 | 83673393 | $105.00 | 83673494 | $413.00 | 83673578 | $35.00 |
| 83673327 | $35.00 | 83673394 | $350.00 | 83673495 | $402.50 | 83673579 | $21.00 |
| 83673328 | $17.50 | 83673396 | $13.25 | 83673496 | $245.00 | 83673580 | $10.50 |
| 83673329 | $350.00 | 83673398 | $336.00 | 83673504 | $1,925.00 | 83673581 | $420.00 |
| 83673331 | $3,284.55 | 83673399 | $903.00 | 83673509 | $350.00 | 83673582 | $297.50 |
| 83673333 | $7,875.00 | 83673404 | $843.50 | 83673521 | $3,062.50 | 83673587 | $700.00 |
| 83673334 | $437.50 | 83673408 | $175.00 | 83673523 | $230.55 | 83673588 | $245.00 |
| 83673335 | $350.00 | 83673409 | $98.00 | 83673524 | $700.00 | 83673589 | $87.50 |
| 83673342 | $350.00 | 83673410 | $1,050.00 | 83673525 | $350.00 | 83673590 | $42.00 |
| 83673343 | $297.50 | 83673412 | $350.00 | 83673526 | $70.00 | 83673591 | $52.50 |
| 83673344 | $17.50 | 83673413 | $7,700.00 | 83673527 | $175.00 | 83673592 | $175.00 |
| 83673345 | $5,195.01 | 83673415 | $350.00 | 83673531 | $3,500.00 | 83673593 | $810.83 |
| 83673349 | $28.51 | 83673420 | $1,050.00 | 83673532 | $315.00 | 83673594 | $213.06 |
| 83673351 | $28.00 | 83673421 | $700.00 | 83673534 | $700.00 | 83673595 | $109.71 |
| 83673352 | $70.00 | 83673423 | $1,575.00 | 83673537 | $49.00 | 83673596 | $7.95 |
| 83673353 | $7.00 | 83673425 | $1,050.00 | 83673540 | $350.00 | 83673597 | $8.48 |
| 83673354 | $147.00 | 83673426 | $1,400.00 | 83673542 | $2,047.50 | 83673598 | $4.77 |
| 83673355 | $332.50 | 83673428 | $1,750.00 | 83673543 | $70.00 | 83673599 | $83.21 |
| 83673356 | $24.50 | 83673429 | $3,500.00 | 83673544 | $350.00 | 83673600 | $175.00 |
| 83673357 | $70.00 | 83673430 | $367.50 | 83673545 | $1,441.80 | 83673602 | $140.00 |
| 83673358 | $66.50 | 83673431 | $297.50 | 83673546 | $437.50 | 83673603 | $4,320.00 |
| 83673360 | $70.00 | 83673435 | $350.00 | 83673547 | $66.50 | 83673605 | $245.00 |
| 83673361 | $122.50 | 83673436 | $350.00 | 83673549 | $12,250.00 | 83673606 | $350.00 |
| 83673362 | $1,050.00 | 83673440 | $855.30 | 83673550 | $700.00 | 83673609 | $70.00 |
| 83673363 | $350.00 | 83673441 | $350.00 | 83673553 | $210.00 | 83673610 | $1,400.00 |
| 83673364 | $142.55 | 83673442 | $52.50 | 83673554 | $350.00 | 83673612 | $350.00 |
| 83673365 | $63.00 | 83673443 | $700.00 | 83673555 | $105.00 | 83673613 | $262.50 |
| 83673366 | $280.00 | 83673444 | $1,575.00 | 83673556 | $105.00 | 83673614 | $525.00 |
| 83673367 | $35.00 | 83673445 | $2,851.00 | 83673557 | $140.00 | 83673615 | $7,000.00 |
| 83673368 | $514.50 | 83673446 | $77.08 | 83673558 | $175.00 | 83673616 | $175.00 |
| 83673369 | $87.50 | 83673449 | $6,125.00 | 83673560 | $52.50 | 83673617 | $630.00 |
| 83673371 | $402.50 | 83673450 | $1,750.70 | 83673561 | $1,050.00 | 83673618 | $175.00 |
| 83673372 | $70.00 | 83673452 | $525.00 | 83673562 | $2,800.00 | 83673619 | $350.00 |
| 83673374 | $960.30 | 83673454 | $1,050.00 | 83673563 | $350.00 | 83673620 | $210.00 |
| 83673376 | $87.50 | 83673456 | $2,800.00 | 83673564 | $70.00 | 83673621 | $525.00 |
| 83673377 | $570.20 | 83673462 | $35.00 | 83673565 | $175.00 | 83673622 | $1,750.00 |
| 83673378 | $7,000.00 | 83673463 | $1,400.00 | 83673567 | $87.50 | 83673623 | $175.00 |
| 83673379 | $140.00 | 83673465 | $700.00 | 83673568 | $52.50 | 83673624 | $140.00 |
| 83673380 | $35.00 | 83673468 | $35.00 | 83673569 | $122.50 | 83673625 | $87.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83673626 | $1,281.00 | 83673684 | $70.00 | 83673747 | $157.50 | 83673796 | $1,050.00 |
| 83673627 | $52.50 | 83673686 | $1,050.00 | 83673748 | $350.00 | 83673797 | $350.00 |
| 83673628 | $700.00 | 83673687 | $1,400.00 | 83673749 | $6,752.00 | 83673798 | $525.00 |
| 83673630 | $70.00 | 83673688 | $350.00 | 83673750 | $875.00 | 83673799 | $875.00 |
| 83673631 | $262.50 | 83673689 | $350.00 | 83673752 | $3,500.00 | 83673800 | $175.00 |
| 83673632 | $52.50 | 83673691 | $525.00 | 83673753 | $700.00 | 83673801 | $875.00 |
| 83673633 | $210.00 | 83673697 | $35.00 | 83673754 | $1,750.00 | 83673802 | $1,050.00 |
| 83673634 | $105.00 | 83673698 | $38.50 | 83673755 | $1,050.00 | 83673803 | $700.00 |
| 83673635 | $5,250.00 | 83673699 | $3.50 | 83673756 | $350.00 | 83673804 | $1,050.00 |
| 83673636 | $70.00 | 83673700 | $525.00 | 83673757 | $105.00 | 83673805 | $1,050.00 |
| 83673637 | $52.50 | 83673701 | $700.00 | 83673758 | $1,050.00 | 83673806 | $350.00 |
| 83673638 | $350.00 | 83673702 | $700.00 | 83673759 | $700.00 | 83673807 | $700.00 |
| 83673639 | $525.00 | 83673703 | $175.00 | 83673760 | $700.00 | 83673808 | $1,750.00 |
| 83673640 | $1,750.00 | 83673704 | $375.15 | 83673761 | $350.00 | 83673809 | $700.00 |
| 83673641 | $700.00 | 83673705 | $1,750.00 | 83673762 | $1,050.00 | 83673810 | $700.00 |
| 83673642 | $2,501.00 | 83673706 | $2,450.00 | 83673763 | $1,050.00 | 83673811 | $175.00 |
| 83673644 | $7,000.00 | 83673707 | $26,250.00 | 83673764 | $700.00 | 83673812 | $577.50 |
| 83673645 | $350.00 | 83673709 | $325.50 | 83673765 | $875.00 | 83673814 | $1,225.00 |
| 83673646 | $52.50 | 83673710 | $875.00 | 83673766 | $350.00 | 83673815 | $700.00 |
| 83673647 | $175.00 | 83673712 | $700.00 | 83673767 | $525.00 | 83673816 | $700.00 |
| 83673648 | $70.00 | 83673714 | $700.00 | 83673768 | $700.00 | 83673817 | $1,225.00 |
| 83673649 | $227.50 | 83673716 | $700.00 | 83673769 | $525.00 | 83673818 | $350.00 |
| 83673650 | $192.50 | 83673717 | $437.50 | 83673770 | $350.00 | 83673819 | $87.50 |
| 83673651 | $35.00 | 83673718 | $700.00 | 83673771 | $700.00 | 83673820 | $1,750.00 |
| 83673652 | $350.00 | 83673719 | $35.00 | 83673773 | $700.00 | 83673821 | $350.00 |
| 83673653 | $875.00 | 83673720 | $350.00 | 83673774 | $1,050.00 | 83673822 | $140.00 |
| 83673654 | $875.00 | 83673721 | $192.50 | 83673776 | $700.00 | 83673823 | $2,625.00 |
| 83673655 | $1,133.32 | 83673722 | $175.00 | 83673777 | $1,250.50 | 83673824 | $3,500.00 |
| 83673656 | $350.00 | 83673723 | $35.00 | 83673778 | $350.00 | 83673826 | $175.00 |
| 83673657 | $53.00 | 83673724 | $1,050.00 | 83673779 | $3,500.00 | 83673827 | $175.00 |
| 83673659 | $182.00 | 83673725 | $1,942.50 | 83673780 | $350.00 | 83673828 | $262.50 |
| 83673660 | $157.50 | 83673726 | $1,400.00 | 83673781 | $350.00 | 83673829 | $175.00 |
| 83673661 | $1,750.00 | 83673727 | $1,011.50 | 83673782 | $875.00 | 83673831 | $350.00 |
| 83673662 | $437.50 | 83673728 | $192.50 | 83673783 | $700.00 | 83673832 | $87.50 |
| 83673664 | $875.00 | 83673729 | $1,295.00 | 83673784 | $2,625.00 | 83673833 | $17.50 |
| 83673665 | $1,400.00 | 83673730 | $350.00 | 83673785 | $875.00 | 83673834 | $17.50 |
| 83673666 | $6,720.75 | 83673732 | $2,450.00 | 83673786 | $875.00 | 83673835 | $350.00 |
| 83673668 | $106.00 | 83673733 | $1,950.50 | 83673787 | $1,750.00 | 83673836 | $175.00 |
| 83673669 | $332.50 | 83673734 | $105.00 | 83673788 | $700.00 | 83673837 | $87.50 |
| 83673670 | $350.00 | 83673735 | $210.00 | 83673789 | $1,050.00 | 83673838 | $700.00 |
| 83673674 | $23.85 | 83673736 | $24.50 | 83673790 | $875.00 | 83673839 | $87.50 |
| 83673675 | $875.00 | 83673737 | $350.00 | 83673791 | $1,750.00 | 83673840 | $87.50 |
| 83673677 | $875.00 | 83673739 | $87.50 | 83673792 | $700.00 | 83673841 | $297.50 |
| 83673680 | $175.00 | 83673740 | $105.00 | 83673793 | $3,359.55 | 83673842 | $350.00 |
| 83673681 | $206.70 | 83673741 | $1,050.00 | 83673794 | $350.00 | 83673843 | $350.00 |
| 83673683 | $350.00 | 83673745 | $350.00 | 83673795 | $350.00 | 83673846 | $87.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83673847 | $262.50 | 83673901 | $2,100.00 | 83673964 | $140.00 | 83674022 | $350.00 |
| 83673848 | $1,750.00 | 83673902 | $175.00 | 83673969 | $70.00 | 83674023 | $350.00 |
| 83673849 | $105.00 | 83673903 | $350.00 | 83673970 | $175.00 | 83674024 | $1,750.00 |
| 83673850 | $175.00 | 83673904 | $175.00 | 83673971 | $350.00 | 83674025 | $175.00 |
| 83673851 | $17,755.00 | 83673905 | $35.00 | 83673972 | $122.50 | 83674026 | $4,687.69 |
| 83673852 | $70.00 | 83673906 | $52.50 | 83673975 | $70.00 | 83674028 | $262.50 |
| 83673853 | $44.10 | 83673907 | $437.50 | 83673978 | $122.50 | 83674029 | $525.00 |
| 83673854 | $52.50 | 83673908 | $210.00 | 83673979 | $87.50 | 83674031 | $350.00 |
| 83673855 | $175.00 | 83673909 | $35.00 | 83673980 | $700.00 | 83674032 | $175.00 |
| 83673856 | $87.50 | 83673910 | $35.00 | 83673981 | $700.00 | 83674033 | $1,050.00 |
| 83673857 | $87.50 | 83673911 | $262.50 | 83673982 | $262.50 | 83674034 | $122.50 |
| 83673858 | $122.50 | 83673912 | $87.50 | 83673983 | $700.00 | 83674036 | $437.50 |
| 83673859 | $52.50 | 83673913 | $70.00 | 83673984 | $122.50 | 83674037 | $70.00 |
| 83673860 | $175.00 | 83673914 | $262.50 | 83673987 | $1,750.00 | 83674038 | $52.50 |
| 83673861 | $87.50 | 83673915 | $52.50 | 83673988 | $105.00 | 83674039 | $437.50 |
| 83673862 | $175.00 | 83673916 | $325.50 | 83673989 | $87.50 | 83674040 | $700.00 |
| 83673863 | $87.50 | 83673917 | $262.50 | 83673990 | $175.00 | 83674041 | $175.00 |
| 83673864 | $350.00 | 83673920 | $52.50 | 83673991 | $17.50 | 83674042 | $350.00 |
| 83673865 | $437.50 | 83673921 | $350.00 | 83673992 | $87.50 | 83674043 | $175.00 |
| 83673866 | $297.50 | 83673922 | $1,050.00 | 83673993 | $262.50 | 83674044 | $700.00 |
| 83673867 | $262.50 | 83673923 | $525.00 | 83673995 | $87.50 | 83674045 | $1,600.50 |
| 83673868 | $1,127.00 | 83673924 | $175.00 | 83673996 | $105.00 | 83674046 | $122.50 |
| 83673869 | $350.00 | 83673925 | $52.50 | 83673998 | $262.50 | 83674047 | $87.50 |
| 83673870 | $87.50 | 83673928 | $21.60 | 83673999 | $3,500.00 | 83674048 | $350.00 |
| 83673873 | $350.00 | 83673929 | $2,625.00 | 83674000 | $875.00 | 83674049 | $350.00 |
| 83673874 | $2,450.00 | 83673930 | $175.00 | 83674001 | $1,225.00 | 83674050 | $35.00 |
| 83673875 | $227.50 | 83673931 | $2,100.00 | 83674002 | $350.00 | 83674051 | $262.50 |
| 83673876 | $175.00 | 83673932 | $52.50 | 83674003 | $175.00 | 83674052 | $262.50 |
| 83673877 | $350.00 | 83673933 | $350.00 | 83674004 | $87.50 | 83674053 | $262.50 |
| 83673878 | $700.00 | 83673939 | $52.50 | 83674005 | $175.00 | 83674054 | $175.00 |
| 83673879 | $87.50 | 83673941 | $175.00 | 83674006 | $1,225.00 | 83674055 | $350.00 |
| 83673880 | $525.00 | 83673942 | $2,100.00 | 83674007 | $1,750.00 | 83674056 | $175.00 |
| 83673881 | $175.00 | 83673943 | $52.50 | 83674008 | $262.50 | 83674057 | $175.00 |
| 83673883 | $2,756.00 | 83673944 | $1,400.00 | 83674009 | $262.50 | 83674058 | $175.00 |
| 83673884 | $700.00 | 83673946 | $1,282.95 | 83674010 | $175.00 | 83674059 | $105.00 |
| 83673885 | $87.50 | 83673947 | $350.00 | 83674011 | $262.50 | 83674060 | $700.00 |
| 83673887 | $700.00 | 83673948 | $1,400.00 | 83674012 | $175.00 | 83674061 | $350.00 |
| 83673888 | $175.00 | 83673949 | $350.00 | 83674013 | $70.00 | 83674062 | $175.00 |
| 83673889 | $175.00 | 83673950 | $525.00 | 83674014 | $87.50 | 83674063 | $140.00 |
| 83673890 | $350.00 | 83673951 | $700.00 | 83674015 | $175.00 | 83674064 | $122.50 |
| 83673891 | $52.50 | 83673953 | $1,750.00 | 83674016 | $175.00 | 83674065 | $175.00 |
| 83673893 | $560.00 | 83673955 | $700.00 | 83674017 | $175.00 | 83674066 | $52.50 |
| 83673894 | $350.00 | 83673957 | $350.00 | 83674018 | $35.00 | 83674067 | $350.00 |
| 83673895 | $175.00 | 83673960 | $87.50 | 83674019 | $262.50 | 83674068 | $52.50 |
| 83673897 | $3,832.50 | 83673961 | $52.50 | 83674020 | $444.50 | 83674069 | $87.50 |
| 83673898 | $175.00 | 83673963 | $525.00 | 83674021 | $787.50 | 83674070 | $87.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83674071 | $175.00 | 83674119 | $350.00 | 83674186 | $612.50 | 83674244 | $3,500.00 |
| 83674072 | $52.50 | 83674120 | $87.50 | 83674187 | $717.50 | 83674245 | $3,500.00 |
| 83674073 | $175.00 | 83674121 | $52.50 | 83674188 | $910.00 | 83674246 | $490.00 |
| 83674074 | $175.00 | 83674122 | $437.50 | 83674189 | $367.50 | 83674249 | $3,500.00 |
| 83674075 | $700.00 | 83674123 | $52.50 | 83674190 | $875.00 | 83674251 | $2,047.50 |
| 83674076 | $52.50 | 83674124 | $175.00 | 83674191 | $3,500.00 | 83674254 | $1,050.00 |
| 83674077 | $175.00 | 83674125 | $10,500.00 | 83674192 | $2,800.00 | 83674255 | $700.00 |
| 83674078 | $525.00 | 83674129 | $350.00 | 83674193 | $2,800.00 | 83674256 | $612.50 |
| 83674079 | $175.00 | 83674130 | $1,400.00 | 83674194 | $2,800.00 | 83674257 | $385.00 |
| 83674080 | $52.50 | 83674131 | $630.00 | 83674198 | $3,500.00 | 83674258 | $297.50 |
| 83674081 | $35.00 | 83674132 | $140.00 | 83674199 | $700.00 | 83674259 | $1,225.00 |
| 83674082 | $175.00 | 83674133 | $525.00 | 83674200 | $3,500.00 | 83674260 | $1,050.00 |
| 83674083 | $122.50 | 83674134 | $56.00 | 83674201 | $1,400.00 | 83674261 | $157.50 |
| 83674084 | $175.00 | 83674135 | $700.00 | 83674202 | $4,200.00 | 83674262 | $6,037.50 |
| 83674085 | $175.00 | 83674136 | $350.00 | 83674204 | $24,500.00 | 83674263 | $409.50 |
| 83674086 | $122.50 | 83674138 | $175.00 | 83674205 | $3,500.00 | 83674264 | $567.00 |
| 83674087 | $262.50 | 83674139 | $1,312.50 | 83674206 | $1,400.00 | 83674265 | $231.00 |
| 83674088 | $3,500.00 | 83674140 | $612.50 | 83674207 | $3,500.00 | 83674266 | $3,244.50 |
| 83674089 | $525.00 | 83674141 | $1,400.00 | 83674208 | $2,025.25 | 83674267 | $18,137.00 |
| 83674090 | $525.00 | 83674142 | $350.00 | 83674212 | $280.00 | 83674268 | $1,557.50 |
| 83674091 | $154.00 | 83674143 | $875.00 | 83674213 | $2,100.00 | 83674269 | $262.50 |
| 83674093 | $350.00 | 83674144 | $703.50 | 83674214 | $3,150.00 | 83674270 | $101.50 |
| 83674094 | $140.00 | 83674146 | $700.00 | 83674215 | $1,050.00 | 83674271 | $70.00 |
| 83674095 | $175.00 | 83674147 | $29,407.21 | 83674216 | $10,500.00 | 83674272 | $3,164.00 |
| 83674096 | $70.00 | 83674148 | $700.00 | 83674218 | $1,501.50 | 83674273 | $1,393.00 |
| 83674097 | $437.50 | 83674149 | $367.50 | 83674219 | $42.00 | 83674274 | $1,050.00 |
| 83674098 | $1,575.00 | 83674150 | $1,050.00 | 83674220 | $700.00 | 83674275 | $3,111.50 |
| 83674099 | $175.00 | 83674151 | $175.00 | 83674221 | $30,800.00 | 83674276 | $423.50 |
| 83674100 | $175.00 | 83674152 | $1,750.00 | 83674222 | $3,500.00 | 83674277 | $602.00 |
| 83674101 | $350.00 | 83674160 | $353.50 | 83674223 | $1,750.00 | 83674278 | $3,202.50 |
| 83674102 | $525.00 | 83674163 | $1,400.00 | 83674224 | $350.00 | 83674279 | $8,092.00 |
| 83674103 | $525.00 | 83674170 | $63.40 | 83674226 | $875.00 | 83674280 | $2,404.50 |
| 83674104 | $175.00 | 83674171 | $1,600.50 | 83674227 | $7,401.00 | 83674281 | $969.50 |
| 83674105 | $350.00 | 83674172 | $700.00 | 83674228 | $1,400.00 | 83674282 | $9,369.50 |
| 83674106 | $350.00 | 83674174 | $175.00 | 83674229 | $700.00 | 83674283 | $1,893.50 |
| 83674107 | $175.00 | 83674175 | $507.50 | 83674230 | $1,312.50 | 83674284 | $612.50 |
| 83674108 | $525.00 | 83674176 | $1,155.00 | 83674232 | $2,523.50 | 83674285 | $350.00 |
| 83674109 | $87.50 | 83674177 | $595.00 | 83674233 | $2,050.61 | 83674286 | $87.50 |
| 83674110 | $175.00 | 83674178 | $1,225.00 | 83674234 | $700.00 | 83674287 | $77.00 |
| 83674112 | $700.00 | 83674179 | $420.00 | 83674235 | $1,750.00 | 83674288 | $682.50 |
| 83674113 | $3,264.69 | 83674180 | $38.50 | 83674236 | $1,750.00 | 83674289 | $297.50 |
| 83674114 | $175.00 | 83674181 | $157.50 | 83674237 | $700.00 | 83674290 | $567.00 |
| 83674115 | $87.50 | 83674182 | $402.50 | 83674239 | $525.00 | 83674291 | $350.00 |
| 83674116 | $350.00 | 83674183 | $455.00 | 83674240 | $1,400.00 | 83674293 | $5,257.00 |
| 83674117 | $35.00 | 83674184 | $175.00 | 83674242 | $70.00 | 83674294 | $150.50 |
| 83674118 | $35.00 | 83674185 | $1,750.00 | 83674243 | $1,400.00 | 83674295 | $2,565.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 83674296 | $6,264.73 | 83674342 | $297.50 | 83674389 | $3,848.85 | 83674436 | $133.00 |
| 83674297 | $311.50 | 83674344 | $168.00 | 83674390 | $213.50 | 83674437 | $255.50 |
| 83674298 | $350.00 | 83674345 | $406.00 | 83674391 | $262.50 | 83674438 | $73.50 |
| 83674299 | $30,584.62 | 83674346 | $829.50 | 83674392 | $98.00 | 83674439 | $269.50 |
| 83674300 | $92.00 | 83674347 | $812.00 | 83674393 | $479.50 | 83674440 | $38.50 |
| 83674301 | $444.50 | 83674348 | $612.50 | 83674394 | $472.50 | 83674441 | $161.00 |
| 83674302 | $1,484.00 | 83674349 | $52.50 | 83674395 | $518.00 | 83674442 | $24.50 |
| 83674303 | $798.00 | 83674350 | $56.00 | 83674396 | $504.00 | 83674443 | $168.00 |
| 83674304 | $98.00 | 83674351 | $28.00 | 83674397 | $136.50 | 83674444 | $87.50 |
| 83674305 | $7.00 | 83674352 | $220.50 | 83674398 | $199.50 | 83674445 | $87.50 |
| 83674306 | $380.41 | 83674353 | $56.00 | 83674399 | $80.50 | 83674446 | $350.00 |
| 83674307 | $2,191.00 | 83674354 | $1,841.00 | 83674400 | $112.00 | 83674447 | $700.00 |
| 83674308 | $32,601.64 | 83674355 | $336.00 | 83674401 | $182.00 | 83674448 | $280.00 |
| 83674309 | $168.00 | 83674356 | $2,093.00 | 83674402 | $63.00 | 83674449 | $224.00 |
| 83674310 | $84.00 | 83674357 | $294.00 | 83674403 | $73.50 | 83674450 | $161.00 |
| 83674311 | $31.50 | 83674358 | $563.50 | 83674404 | $266.00 | 83674451 | $119.00 |
| 83674312 | $49.00 | 83674359 | $136.50 | 83674405 | $164.50 | 83674452 | $49.00 |
| 83674313 | $52.50 | 83674360 | $644.00 | 83674406 | $154.00 | 83674453 | $122.50 |
| 83674314 | $105.00 | 83674361 | $507.50 | 83674407 | $4,200.00 | 83674454 | $126.00 |
| 83674315 | $168.00 | 83674362 | $717.50 | 83674408 | $115.50 | 83674455 | $105.00 |
| 83674316 | $297.50 | 83674363 | $150.50 | 83674409 | $294.00 | 83674456 | $70.00 |
| 83674317 | $87.50 | 83674364 | $2,642.50 | 83674410 | $259.00 | 83674457 | $294.00 |
| 83674318 | $108.50 | 83674365 | $371.00 | 83674411 | $308.00 | 83674458 | $255.50 |
| 83674319 | $262.50 | 83674366 | $514.50 | 83674412 | $633.50 | 83674459 | $430.50 |
| 83674320 | $38.50 | 83674367 | $38.50 | 83674413 | $490.00 | 83674460 | $77.00 |
| 83674321 | $322.00 | 83674368 | $1,410.50 | 83674414 | $1,750.00 | 83674461 | $56.00 |
| 83674322 | $73.50 | 83674369 | $59.50 | 83674415 | $679.00 | 83674462 | $56.00 |
| 83674323 | $178.50 | 83674370 | $693.00 | 83674416 | $56.00 | 83674463 | $2,964.50 |
| 83674324 | $175.00 | 83674371 | $206.50 | 83674417 | $49.00 | 83674464 | $619.50 |
| 83674325 | $87.50 | 83674372 | $497.00 | 83674418 | $262.50 | 83674465 | $616.00 |
| 83674326 | $115.50 | 83674373 | $227.50 | 83674419 | $168.00 | 83674466 | $70.00 |
| 83674327 | $1,890.00 | 83674374 | $24.50 | 83674420 | $1,312.50 | 83674467 | $262.50 |
| 83674328 | $910.00 | 83674375 | $35.00 | 83674421 | $525.00 | 83674468 | $612.50 |
| 83674329 | $381.50 | 83674376 | $38.50 | 83674422 | $129.50 | 83674469 | $553.00 |
| 83674330 | $38.50 | 83674377 | $1,141.00 | 83674423 | $245.00 | 83674470 | $28.00 |
| 83674331 | $612.50 | 83674378 | $3,279.50 | 83674424 | $45.50 | 83674471 | $707.00 |
| 83674332 | $1,218.00 | 83674379 | $178.50 | 83674425 | $164.50 | 83674472 | $56.00 |
| 83674333 | $63.00 | 83674380 | $150.50 | 83674426 | $712.75 | 83674473 | $161.00 |
| 83674334 | $175.00 | 83674381 | $1,050.00 | 83674427 | $80.50 | 83674474 | $161.00 |
| 83674335 | $357.00 | 83674382 | $458.50 | 83674428 | $98.00 | 83674475 | $192.50 |
| 83674336 | $112.00 | 83674383 | $213.50 | 83674429 | $518.00 | 83674476 | $24.50 |
| 83674337 | $122.50 | 83674384 | $70.00 | 83674431 | $206.50 | 83674477 | $105.00 |
| 83674338 | $2,215.50 | 83674385 | $112.00 | 83674432 | $17.50 | 83674478 | $178.50 |
| 83674339 | $1,442.00 | 83674386 | $94.50 | 83674433 | $140.00 | 83674479 | $38.50 |
| 83674340 | $56.00 | 83674387 | $294.00 | 83674434 | $1,232.00 | 83674480 | $147.00 |
| 83674341 | $220.50 | 83674388 | $556.50 | 83674435 | $101.50 | 83674481 | $168.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83674482 | $171.50 | 83674529 | $714.25 | 83674604 | $700.00 | 83674673 | $35.00 |
| 83674483 | $168.00 | 83674531 | $350.00 | 83674606 | $262.50 | 83674675 | $87.50 |
| 83674484 | $332.50 | 83674532 | $700.00 | 83674607 | $3,500.00 | 83674677 | $175.00 |
| 83674485 | $357.00 | 83674533 | $350.00 | 83674609 | $350.00 | 83674678 | $462.65 |
| 83674486 | $178.50 | 83674534 | $350.00 | 83674610 | $1,425.50 | 83674679 | $42.00 |
| 83674487 | $133.00 | 83674535 | $700.00 | 83674612 | $3,201.00 | 83674680 | $285.10 |
| 83674488 | $182.00 | 83674536 | $700.00 | 83674613 | $32.01 | 83674684 | $84.00 |
| 83674489 | $402.50 | 83674537 | $350.00 | 83674614 | $7.00 | 83674685 | $3.71 |
| 83674490 | $70.00 | 83674538 | $350.00 | 83674621 | $833.00 | 83674686 | $430.50 |
| 83674491 | $24.50 | 83674539 | $525.00 | 83674622 | $409.87 | 83674688 | $2,501.00 |
| 83674492 | $49.00 | 83674542 | $3,500.00 | 83674623 | $1,750.00 | 83674691 | $595.00 |
| 83674493 | $154.00 | 83674543 | $1,750.00 | 83674624 | $175.00 | 83674694 | $350.00 |
| 83674494 | $161.00 | 83674544 | $700.00 | 83674626 | $525.00 | 83674695 | $52.50 |
| 83674495 | $38.50 | 83674545 | $437.50 | 83674629 | $1,050.00 | 83674696 | $385.00 |
| 83674496 | $38.50 | 83674546 | $175.00 | 83674630 | $570.20 | 83674697 | $350.00 |
| 83674497 | $283.50 | 83674548 | $1,400.00 | 83674631 | $542.50 | 83674698 | $66.50 |
| 83674498 | $357.00 | 83674549 | $875.00 | 83674633 | $175.00 | 83674699 | $10.50 |
| 83674499 | $119.00 | 83674550 | $602.00 | 83674634 | $7.00 | 83674700 | $322.32 |
| 83674500 | $189.00 | 83674552 | $8,325.00 | 83674635 | $3,500.00 | 83674703 | $441.00 |
| 83674501 | $38.50 | 83674554 | $17.50 | 83674637 | $13,755.50 | 83674704 | $28.51 |
| 83674502 | $276.50 | 83674557 | $5,250.00 | 83674640 | $92.53 | 83674705 | $285.10 |
| 83674503 | $157.50 | 83674559 | $995.30 | 83674641 | $35.00 | 83674706 | $7.00 |
| 83674504 | $182.00 | 83674561 | $2,453.50 | 83674644 | $14.31 | 83674710 | $246.74 |
| 83674505 | $38.50 | 83674563 | $1,050.00 | 83674645 | $350.00 | 83674711 | $52.50 |
| 83674506 | $108.50 | 83674564 | $161.00 | 83674646 | $712.75 | 83674713 | $2,125.85 |
| 83674507 | $70.00 | 83674569 | $595.00 | 83674648 | $500.20 | 83674714 | $472.50 |
| 83674508 | $1,011.50 | 83674572 | $70.00 | 83674649 | $28,510.00 | 83674715 | $329.00 |
| 83674509 | $280.00 | 83674574 | $1,232.60 | 83674650 | $175.00 | 83674717 | $350.00 |
| 83674510 | $119.00 | 83674576 | $99.11 | 83674651 | $3.50 | 83674718 | $262.50 |
| 83674511 | $56.00 | 83674577 | $350.00 | 83674652 | $101.50 | 83674719 | $26,950.00 |
| 83674512 | $63.00 | 83674579 | $19,342.00 | 83674653 | $12,910.00 | 83674720 | $350.00 |
| 83674513 | $1,225.00 | 83674580 | $350.00 | 83674654 | $35.00 | 83674722 | $7,000.00 |
| 83674514 | $42.00 | 83674584 | $383.61 | 83674655 | $1,425.50 | 83674724 | $1,636.57 |
| 83674515 | $350.00 | 83674585 | $315.00 | 83674656 | $350.00 | 83674726 | $92.53 |
| 83674516 | $24.50 | 83674587 | $798.28 | 83674657 | $70.00 | 83674727 | $350.00 |
| 83674517 | $2,752.86 | 83674588 | $52.50 | 83674658 | $265.00 | 83674729 | $45.50 |
| 83674519 | $350.00 | 83674591 | $650.26 | 83674659 | $34.98 | 83674730 | $175.00 |
| 83674520 | $213.50 | 83674592 | $52.50 | 83674660 | $700.00 | 83674732 | $74.74 |
| 83674521 | $80.50 | 83674594 | $52.50 | 83674663 | $350.00 | 83674733 | $1,487.50 |
| 83674522 | $70.00 | 83674595 | $251.00 | 83674665 | $175.00 | 83674737 | $262.50 |
| 83674523 | $595.00 | 83674597 | $1,319.34 | 83674666 | $685.35 | 83674738 | $175.00 |
| 83674524 | $52.50 | 83674598 | $350.00 | 83674667 | $98.00 | 83674739 | $2,501.00 |
| 83674525 | $350.00 | 83674599 | $470.00 | 83674668 | $79.50 | 83674740 | $284.96 |
| 83674526 | $262.50 | 83674601 | $7.00 | 83674670 | $17.94 | 83674741 | $140.00 |
| 83674527 | $49.00 | 83674602 | $70.00 | 83674671 | $14.00 | 83674742 | $700.00 |
| 83674528 | $1,225.00 | 83674603 | $7.00 | 83674672 | $140.00 | 83674743 | $14.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83674744 | $175.00 | 83674833 | $583.70 | 83674916 | $105.00 | 83674984 | $7.00 |
| 83674745 | $350.00 | 83674834 | $52.50 | 83674917 | $14,679.94 | 83674985 | $525.00 |
| 83674746 | $210.00 | 83674835 | $350.00 | 83674918 | $57.02 | 83674988 | $262.50 |
| 83674747 | $1,522.50 | 83674836 | $4,178.80 | 83674920 | $1,705.50 | 83674992 | $18,757.50 |
| 83674748 | $280.00 | 83674837 | $3.50 | 83674921 | $35.00 | 83674993 | $217.50 |
| 83674750 | $350.00 | 83674839 | $250.10 | 83674923 | $63.00 | 83674997 | $228.08 |
| 83674753 | $570.20 | 83674845 | $49.00 | 83674924 | $1,368.48 | 83674998 | $10.50 |
| 83674754 | $1,852.64 | 83674846 | $348.40 | 83674925 | $17.50 | 83674999 | $15,567.50 |
| 83674757 | $23,634.79 | 83674849 | $114.04 | 83674928 | $2,756.00 | 83675000 | $119.25 |
| 83674758 | $313.61 | 83674850 | $353.50 | 83674929 | $142.55 | 83675001 | $1,805.76 |
| 83674759 | $350.00 | 83674851 | $6,052.00 | 83674931 | $35.00 | 83675002 | $350.00 |
| 83674760 | $710.50 | 83674853 | $2,040.50 | 83674934 | $70.00 | 83675006 | $3.50 |
| 83674761 | $175.00 | 83674854 | $661.50 | 83674936 | $35.00 | 83675008 | $112.00 |
| 83674762 | $187.45 | 83674861 | $64.02 | 83674937 | $1,050.00 | 83675009 | $1,750.00 |
| 83674766 | $87.50 | 83674862 | $350.00 | 83674941 | $224.74 | 83675010 | $113.06 |
| 83674770 | $192.50 | 83674866 | $87.50 | 83674942 | $35.00 | 83675012 | $35.00 |
| 83674771 | $175.00 | 83674867 | $87.50 | 83674943 | $7,412.67 | 83675014 | $75.03 |
| 83674773 | $84.00 | 83674869 | $157.50 | 83674944 | $22.06 | 83675018 | $4.56 |
| 83674774 | $17.50 | 83674870 | $17.50 | 83674945 | $157.50 | 83675019 | $1,000.40 |
| 83674775 | $87.50 | 83674873 | $700.00 | 83674946 | $18.24 | 83675020 | $14.12 |
| 83674778 | $465.50 | 83674874 | $105.00 | 83674947 | $295.14 | 83675022 | $28.51 |
| 83674779 | $1,635.50 | 83674875 | $35.00 | 83674949 | $49.00 | 83675024 | $2,385.06 |
| 83674782 | $125.05 | 83674876 | $182.00 | 83674950 | $5.29 | 83675028 | $318.70 |
| 83674784 | $17.50 | 83674877 | $114.04 | 83674952 | $192.50 | 83675029 | $210.00 |
| 83674787 | $320.10 | 83674881 | $891.58 | 83674954 | $250.10 | 83675030 | $350.00 |
| 83674792 | $4,201.68 | 83674882 | $5,252.10 | 83674955 | $612.50 | 83675031 | $52.50 |
| 83674796 | $3.50 | 83674884 | $7,077.83 | 83674957 | $11,428.50 | 83675032 | $10.50 |
| 83674797 | $1,425.50 | 83674885 | $88.52 | 83674959 | $7.00 | 83675033 | $49.91 |
| 83674798 | $217.00 | 83674886 | $35.00 | 83674960 | $2,838.25 | 83675034 | $437.50 |
| 83674801 | $308.00 | 83674887 | $24.52 | 83674961 | $35.00 | 83675035 | $85.53 |
| 83674802 | $998.80 | 83674890 | $3.50 | 83674962 | $7.00 | 83675036 | $350.00 |
| 83674803 | $158.00 | 83674891 | $635.10 | 83674963 | $52.50 | 83675037 | $385.00 |
| 83674807 | $7,560.00 | 83674892 | $700.00 | 83674964 | $1,750.00 | 83675039 | $350.00 |
| 83674809 | $175.00 | 83674895 | $250.10 | 83674965 | $14.00 | 83675040 | $124.01 |
| 83674810 | $700.00 | 83674896 | $175.00 | 83674968 | $1,904.26 | 83675041 | $133.00 |
| 83674811 | $350.00 | 83674897 | $87.50 | 83674969 | $280.00 | 83675042 | $3,500.00 |
| 83674812 | $70.00 | 83674898 | $330.09 | 83674970 | $175.00 | 83675044 | $164.50 |
| 83674813 | $315.00 | 83674899 | $122.50 | 83674971 | $87.50 | 83675046 | $773.50 |
| 83674814 | $350.00 | 83674900 | $1,750.00 | 83674972 | $353.50 | 83675047 | $350.00 |
| 83674816 | $200.08 | 83674903 | $5,002.00 | 83674975 | $10.50 | 83675048 | $683.83 |
| 83674819 | $35.00 | 83674905 | $350.00 | 83674976 | $700.00 | 83675051 | $1,568.05 |
| 83674821 | $129.50 | 83674908 | $87.50 | 83674978 | $367.50 | 83675052 | $119.00 |
| 83674822 | $168.00 | 83674909 | $350.00 | 83674979 | $1.06 | 83675054 | $1,596.56 |
| 83674823 | $3,934.38 | 83674910 | $14.00 | 83674980 | $3,026.00 | 83675057 | $17.50 |
| 83674826 | $175.00 | 83674913 | $297.50 | 83674981 | $125.05 | 83675059 | $350.00 |
| 83674829 | $175.00 | 83674915 | $6,427.57 | 83674983 | $3,921.90 | 83675060 | $1,400.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 83675062 | $1,225.00 | 83675133 | $914.80 | 83675217 | $125.05 | 83675303 | $1,218.00 |
| 83675064 | $437.50 | 83675134 | $1,960.70 | 83675221 | $100.04 | 83675304 | $67,663.75 |
| 83675065 | $87.50 | 83675136 | $12.19 | 83675225 | $670.25 | 83675306 | $52.50 |
| 83675066 | $3.50 | 83675138 | $4,219.48 | 83675227 | $570.20 | 83675311 | $423.60 |
| 83675068 | $630.00 | 83675139 | $350.00 | 83675230 | $1,067.85 | 83675313 | $38.50 |
| 83675070 | $175.00 | 83675143 | $17.50 | 83675231 | $700.00 | 83675316 | $507.50 |
| 83675071 | $250.10 | 83675144 | $52.50 | 83675233 | $573.70 | 83675317 | $6,052.00 |
| 83675073 | $38.50 | 83675145 | $17.50 | 83675234 | $105.00 | 83675318 | $5,250.00 |
| 83675074 | $1,522.50 | 83675146 | $1,378.00 | 83675238 | $73.50 | 83675321 | $70.00 |
| 83675075 | $52.50 | 83675147 | $323.09 | 83675240 | $546.00 | 83675322 | $28.51 |
| 83675076 | $1,250.50 | 83675148 | $70.00 | 83675241 | $2,450.00 | 83675327 | $36.19 |
| 83675077 | $77.00 | 83675149 | $70.00 | 83675243 | $832.00 | 83675330 | $2,851.00 |
| 83675081 | $350.00 | 83675150 | $4,133.50 | 83675246 | $1,344.00 | 83675331 | $315.00 |
| 83675083 | $350.00 | 83675154 | $35.00 | 83675247 | $225.53 | 83675332 | $1,436.92 |
| 83675085 | $350.00 | 83675156 | $1,050.00 | 83675248 | $1,050.00 | 83675333 | $1,850.74 |
| 83675086 | $960.30 | 83675157 | $350.00 | 83675250 | $48.66 | 83675334 | $1,050.00 |
| 83675088 | $262.50 | 83675158 | $175.00 | 83675252 | $1,400.00 | 83675337 | $33.76 |
| 83675089 | $701.10 | 83675159 | $390.00 | 83675253 | $225.09 | 83675339 | $1,400.00 |
| 83675090 | $1,050.00 | 83675160 | $3,857.06 | 83675255 | $41.04 | 83675340 | $976.00 |
| 83675093 | $231.00 | 83675161 | $730.25 | 83675256 | $525.00 | 83675341 | $700.00 |
| 83675098 | $462.65 | 83675162 | $411.85 | 83675257 | $595.00 | 83675342 | $457.82 |
| 83675100 | $1,750.00 | 83675163 | $175.00 | 83675259 | $227.50 | 83675346 | $63.00 |
| 83675101 | $3.50 | 83675166 | $10.50 | 83675261 | $35.00 | 83675348 | $1,400.00 |
| 83675102 | $700.00 | 83675167 | $125.05 | 83675265 | $3.50 | 83675349 | $520.18 |
| 83675104 | $3,500.00 | 83675171 | $1,000.40 | 83675268 | $612.50 | 83675350 | $17.50 |
| 83675105 | $3,293.50 | 83675172 | $350.00 | 83675269 | $1,140.40 | 83675352 | $60.52 |
| 83675107 | $70.00 | 83675175 | $10.50 | 83675270 | $193.72 | 83675353 | $28.00 |
| 83675108 | $7,270.05 | 83675176 | $35.00 | 83675271 | $9,603.00 | 83675356 | $3,288.50 |
| 83675109 | $59.50 | 83675177 | $350.00 | 83675272 | $944.08 | 83675357 | $1,596.56 |
| 83675110 | $70.00 | 83675178 | $484.67 | 83675273 | $25.01 | 83675359 | $1,130.27 |
| 83675111 | $227.50 | 83675180 | $553.00 | 83675274 | $420.00 | 83675360 | $14.00 |
| 83675112 | $10.50 | 83675181 | $250.10 | 83675276 | $3,201.00 | 83675361 | $73.50 |
| 83675114 | $619.50 | 83675182 | $52.50 | 83675278 | $45.50 | 83675363 | $3,088.49 |
| 83675115 | $285.10 | 83675190 | $6,557.30 | 83675279 | $700.00 | 83675364 | $560.00 |
| 83675116 | $35.00 | 83675192 | $350.00 | 83675280 | $350.00 | 83675365 | $245.00 |
| 83675117 | $175.00 | 83675193 | $573.38 | 83675281 | $1,519.00 | 83675367 | $1,875.75 |
| 83675118 | $800.25 | 83675202 | $456.16 | 83675283 | $1,179.50 | 83675368 | $427.65 |
| 83675119 | $763.00 | 83675204 | $385.00 | 83675285 | $28.51 | 83675371 | $1,418.94 |
| 83675121 | $142.55 | 83675206 | $1,050.00 | 83675287 | $70.00 | 83675374 | $28,563.00 |
| 83675123 | $302.60 | 83675208 | $405.12 | 83675289 | $29.10 | 83675375 | $175.00 |
| 83675124 | $291.59 | 83675210 | $157.50 | 83675291 | $350.00 | 83675376 | $139.05 |
| 83675126 | $70.00 | 83675211 | $199.50 | 83675294 | $819.00 | 83675377 | $315.00 |
| 83675127 | $45.50 | 83675212 | $350.00 | 83675297 | $175.00 | 83675382 | $70.00 |
| 83675128 | $325.50 | 83675213 | $350.00 | 83675298 | $815.13 | 83675384 | $350.00 |
| 83675129 | $256.59 | 83675214 | $1,425.50 | 83675299 | $497.00 | 83675385 | $137.80 |
| 83675131 | $350.00 | 83675216 | $343.00 | 83675301 | $154.00 | 83675386 | $833.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83675389 | $220.50 | 83675475 | $3.50 | 83675566 | $105.00 | 83675639 | $171.50 |
| 83675391 | $245.00 | 83675478 | $52.50 | 83675567 | $143.50 | 83675641 | $248.50 |
| 83675392 | $249.28 | 83675480 | $3.50 | 83675568 | $105.00 | 83675642 | $350.00 |
| 83675395 | $1,378.00 | 83675481 | $70.00 | 83675569 | $250.10 | 83675643 | $17.50 |
| 83675397 | $15.90 | 83675482 | $105.00 | 83675573 | $436.23 | 83675644 | $1,140.40 |
| 83675399 | $712.75 | 83675483 | $1,250.50 | 83675576 | $1,225.93 | 83675645 | $70.00 |
| 83675403 | $77.00 | 83675484 | $285.10 | 83675577 | $28.00 | 83675647 | $175.00 |
| 83675409 | $210.00 | 83675488 | $178.50 | 83675578 | $7.00 | 83675648 | $245.00 |
| 83675410 | $332.40 | 83675489 | $125.05 | 83675579 | $1,050.00 | 83675650 | $700.00 |
| 83675411 | $49.00 | 83675490 | $98.00 | 83675584 | $95.52 | 83675652 | $45.50 |
| 83675415 | $7.00 | 83675492 | $3.50 | 83675585 | $2,138.25 | 83675653 | $1,202.75 |
| 83675419 | $140.00 | 83675493 | $385.00 | 83675586 | $437.50 | 83675654 | $52.50 |
| 83675422 | $7.00 | 83675494 | $142.55 | 83675590 | $3,591.64 | 83675655 | $57.02 |
| 83675423 | $154.00 | 83675498 | $387.55 | 83675592 | $350.00 | 83675656 | $160.05 |
| 83675424 | $35.00 | 83675499 | $350.00 | 83675593 | $175.00 | 83675657 | $475.19 |
| 83675425 | $87.50 | 83675501 | $14.00 | 83675595 | $120.91 | 83675661 | $3.50 |
| 83675427 | $105.00 | 83675502 | $175.00 | 83675596 | $1.59 | 83675663 | $541.60 |
| 83675430 | $350.00 | 83675503 | $516.75 | 83675597 | $100.04 | 83675664 | $112.00 |
| 83675432 | $116.01 | 83675506 | $350.00 | 83675599 | $5,131.80 | 83675665 | $2,501.00 |
| 83675433 | $162.25 | 83675510 | $2,563.00 | 83675600 | $30.22 | 83675667 | $274.63 |
| 83675434 | $24.50 | 83675511 | $275.11 | 83675601 | $56.00 | 83675668 | $1,169.00 |
| 83675437 | $29.72 | 83675512 | $350.00 | 83675602 | $12.19 | 83675669 | $1,050.00 |
| 83675439 | $1,750.00 | 83675513 | $350.00 | 83675603 | $2,275.00 | 83675671 | $200.08 |
| 83675441 | $119.00 | 83675514 | $52.50 | 83675604 | $175.00 | 83675672 | $1,025.20 |
| 83675442 | $350.00 | 83675515 | $353.50 | 83675606 | $17.50 | 83675673 | $50.02 |
| 83675443 | $2,275.00 | 83675516 | $4,876.67 | 83675608 | $73.01 | 83675674 | $105.00 |
| 83675445 | $600.10 | 83675520 | $3,638.50 | 83675609 | $1,325.53 | 83675675 | $70.00 |
| 83675446 | $2,501.00 | 83675526 | $1,400.00 | 83675611 | $1,053.50 | 83675676 | $2,526.01 |
| 83675447 | $1,425.50 | 83675527 | $210.00 | 83675612 | $28.00 | 83675677 | $227.50 |
| 83675449 | $154.00 | 83675528 | $651.00 | 83675615 | $1,618.06 | 83675678 | $2,501.00 |
| 83675450 | $17.50 | 83675532 | $287.00 | 83675616 | $416.50 | 83675681 | $1,140.40 |
| 83675451 | $53.00 | 83675538 | $81.52 | 83675619 | $85.53 | 83675682 | $17,062.50 |
| 83675452 | $98.00 | 83675540 | $713.54 | 83675620 | $210.00 | 83675683 | $175.00 |
| 83675453 | $227.50 | 83675542 | $175.00 | 83675621 | $31.50 | 83675686 | $717.50 |
| 83675454 | $402.50 | 83675543 | $75.03 | 83675623 | $375.15 | 83675687 | $24.50 |
| 83675455 | $1,420.40 | 83675545 | $105.00 | 83675624 | $1,250.50 | 83675689 | $700.00 |
| 83675456 | $175.00 | 83675546 | $5,145.00 | 83675625 | $70.00 | 83675691 | $875.00 |
| 83675458 | $1,083.93 | 83675548 | $35.00 | 83675626 | $520.42 | 83675692 | $175.00 |
| 83675459 | $4,749.00 | 83675554 | $175.00 | 83675627 | $285.10 | 83675695 | $1,400.00 |
| 83675465 | $5.77 | 83675555 | $5,866.43 | 83675628 | $285.10 | 83675697 | $3.50 |
| 83675466 | $712.75 | 83675556 | $3,945.29 | 83675631 | $138.30 | 83675698 | $625.25 |
| 83675468 | $17.50 | 83675557 | $50.02 | 83675632 | $17,500.00 | 83675700 | $94.50 |
| 83675470 | $350.00 | 83675558 | $350.00 | 83675635 | $106.53 | 83675703 | $700.00 |
| 83675471 | $280.00 | 83675562 | $154.00 | 83675636 | $140.00 | 83675706 | $105.00 |
| 83675472 | $21.00 | 83675563 | $1,995.70 | 83675637 | $31,262.50 | 83675709 | $350.00 |
| 83675474 | $77.00 | 83675565 | $564.83 | 83675638 | $175.00 | 83675710 | $35.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83675711 | $437.50 | 83675784 | $7,127.50 | 83675879 | $1,875.75 | 83675985 | $782.75 |
| 83675712 | $350.00 | 83675785 | $700.00 | 83675883 | $10.50 | 83675986 | $525.00 |
| 83675713 | $8,495.98 | 83675788 | $392.05 | 83675885 | $1,425.50 | 83675989 | $3.50 |
| 83675714 | $3,780.00 | 83675789 | $420.00 | 83675887 | $1,050.00 | 83675991 | $75.27 |
| 83675716 | $7.00 | 83675790 | $595.00 | 83675889 | $7,000.00 | 83675993 | $1,250.50 |
| 83675717 | $749.00 | 83675794 | $816.00 | 83675890 | $1,750.00 | 83675997 | $35.00 |
| 83675718 | $175.00 | 83675795 | $210.00 | 83675891 | $525.00 | 83675998 | $1,050.00 |
| 83675720 | $10.50 | 83675798 | $49.00 | 83675896 | $35.00 | 83675999 | $91.00 |
| 83675721 | $2,800.00 | 83675800 | $350.00 | 83675898 | $24.50 | 83676003 | $3,126.25 |
| 83675726 | $28.00 | 83675802 | $300.12 | 83675900 | $3.50 | 83676005 | $21.00 |
| 83675728 | $91.00 | 83675803 | $700.00 | 83675902 | $178.50 | 83676008 | $14.00 |
| 83675729 | $140.00 | 83675805 | $63.00 | 83675903 | $285.10 | 83676010 | $21.00 |
| 83675730 | $3,820.34 | 83675808 | $2,170.00 | 83675909 | $175.00 | 83676015 | $350.00 |
| 83675732 | $31.50 | 83675809 | $210.00 | 83675912 | $350.00 | 83676019 | $87.50 |
| 83675733 | $725.15 | 83675815 | $38.50 | 83675913 | $350.00 | 83676022 | $1,085.00 |
| 83675735 | $747.75 | 83675816 | $9.33 | 83675915 | $77.00 | 83676024 | $6,300.00 |
| 83675736 | $315.00 | 83675817 | $1,750.00 | 83675916 | $28.51 | 83676025 | $401.00 |
| 83675737 | $2,089.50 | 83675818 | $225.09 | 83675918 | $245.00 | 83676027 | $27,125.00 |
| 83675739 | $703.05 | 83675819 | $700.00 | 83675919 | $149.04 | 83676028 | $11.10 |
| 83675740 | $2,138.25 | 83675820 | $285.10 | 83675921 | $997.50 | 83676029 | $63.00 |
| 83675742 | $399.14 | 83675821 | $14.00 | 83675924 | $3,551.00 | 83676031 | $280.00 |
| 83675743 | $640.20 | 83675823 | $770.00 | 83675925 | $90.65 | 83676034 | $940.83 |
| 83675745 | $13.25 | 83675824 | $80.50 | 83675927 | $245.00 | 83676035 | $35.00 |
| 83675746 | $94.50 | 83675829 | $175.00 | 83675929 | $1,750.00 | 83676036 | $756.00 |
| 83675748 | $1.59 | 83675831 | $28.51 | 83675933 | $521.02 | 83676040 | $87.50 |
| 83675750 | $70.00 | 83675833 | $35.00 | 83675943 | $2,772.00 | 83676041 | $700.00 |
| 83675751 | $252.00 | 83675834 | $80.50 | 83675946 | $175.00 | 83676046 | $12,829.50 |
| 83675752 | $87.50 | 83675835 | $112.00 | 83675947 | $219.26 | 83676047 | $35.00 |
| 83675755 | $350.00 | 83675839 | $2,100.00 | 83675949 | $350.00 | 83676048 | $70.00 |
| 83675756 | $10,004.00 | 83675840 | $350.00 | 83675950 | $4,900.72 | 83676049 | $70.00 |
| 83675759 | $700.00 | 83675844 | $1,120.35 | 83675956 | $4,019.91 | 83676051 | $35.00 |
| 83675760 | $1,342.96 | 83675845 | $140.00 | 83675957 | $68.40 | 83676052 | $2,450.00 |
| 83675762 | $385.00 | 83675851 | $21.00 | 83675959 | $759.50 | 83676055 | $49.00 |
| 83675765 | $73.04 | 83675852 | $103.03 | 83675960 | $63.00 | 83676056 | $63.00 |
| 83675767 | $35.00 | 83675853 | $31.50 | 83675964 | $125.05 | 83676057 | $588.40 |
| 83675768 | $171.06 | 83675856 | $350.00 | 83675969 | $700.00 | 83676058 | $458.91 |
| 83675769 | $14.00 | 83675857 | $70.00 | 83675971 | $1,210.40 | 83676059 | $2,851.00 |
| 83675770 | $45.50 | 83675859 | $11,404.00 | 83675973 | $350.00 | 83676060 | $1.06 |
| 83675771 | $18,435.48 | 83675862 | $207.23 | 83675974 | $1,425.50 | 83676062 | $2,222.58 |
| 83675774 | $1,750.00 | 83675863 | $350.00 | 83675976 | $214.15 | 83676063 | $1,596.56 |
| 83675775 | $598.71 | 83675864 | $245.00 | 83675979 | $641.55 | 83676065 | $2,851.00 |
| 83675777 | $27.70 | 83675868 | $7,000.00 | 83675980 | $1,477.00 | 83676073 | $31.50 |
| 83675778 | $3,806.20 | 83675869 | $700.00 | 83675981 | $2,100.00 | 83676080 | $280.00 |
| 83675779 | $10.60 | 83675872 | $302.60 | 83675982 | $385.00 | 83676081 | $39.75 |
| 83675780 | $38.50 | 83675875 | $1,950.50 | 83675983 | $31.50 | 83676082 | $105.00 |
| 83675782 | $140.00 | 83675877 | $3,500.00 | 83675984 | $675.20 | 83676084 | $90.48 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 83676087 | $2,693.52 | 562091844 | $3,201.00 | 562091853 | $1,400.00 | 83676111 | $54.30 |
| 83676089 | $1.06 | 562091846 | $350.00 | 562091854 | $57.02 | 83676112 | $3,500.00 |
| 83676090 | $8,553.00 | 562091849 | $3,500.00 | 562091855 | $2,450.00 | 83676113 | $3,500.00 |
| 83676091 | $3,500.00 | 562091850 | $6,322.49 | 562091856 | $3,500.00 | 83676114 | $31.08 |
| 83676095 | $4,276.50 | 562091852 | $1,564.40 | 562091858 | $1,564.40 | 561504428 | $350.00 |
| 83676096 | $175.00 | 561504454 | $1,382.50 | 562091859 | $227.50 | 562091865 | $1,400.00 |
| 83676097 | $77.00 | 561504458 | $10,500.00 | 561504471 | $2,047.50 | 562091866 | $904.00 |
| 83676099 | $3,285.00 | 561504459 | $3,500.00 | 562091861 | $297.50 | 562091867 | $700.00 |
| 83676100 | $17.50 | 561504460 | $444.50 | 562091862 | $2,921.00 | 562091868 | $525.00 |
| 83676101 | $1,171.75 | 561504461 | $875.00 | 562091863 | $462.00 | 561504457 | $105.00 |
| 561504442 | $346.50 | 561504463 | $1,050.00 | 562091864 | $143.50 | 562091869 | $31.50 |
| 562091842 | $2,469.36 | 561504464 | $1,092.00 | 83676109 | $3,500.00 | | |
| 562091843 | $17.50 | 561504465 | $1,463.00 | 83676110 | $2,100.00 | | |