# EXHIBIT F

**EXHIBIT F REJECTED CLAIMS**

Exhibit Summary – Total Claims:   121,112

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 80362626 | No Loss | 81293466 | No Purchase | 82045635 | No Purchase | 82045686 | No Purchase |
| 80362628 | No Loss | 82045567 | No Purchase | 82045636 | No Purchase | 82045687 | No Purchase |
| 80362629 | No Loss | 82045568 | No Purchase | 82045637 | No Purchase | 82045688 | No Purchase |
| 80362630 | No Loss | 82045569 | No Purchase | 82045638 | No Purchase | 82045689 | No Purchase |
| 80362631 | No Loss | 82045570 | No Purchase | 82045639 | No Purchase | 82045691 | No Purchase |
| 80362632 | No Loss | 82045573 | No Loss | 82045640 | No Purchase | 82045695 | No Loss |
| 80806680 | No Loss | 82045575 | No Loss | 82045641 | No Purchase | 82045697 | No Purchase |
| 80806681 | No Loss | 82045576 | No Loss | 82045642 | No Purchase | 82045699 | No Purchase |
| 80839993 | No Loss | 82045577 | No Loss | 82045643 | No Purchase | 82045700 | No Purchase |
| 80839994 | No Purchase | 82045578 | No Loss | 82045644 | No Purchase | 82045701 | No Purchase |
| 80839997 | No Purchase | 82045579 | No Loss | 82045645 | No Purchase | 82045702 | No Purchase |
| 80839999 | No Purchase | 82045592 | No Loss | 82045646 | No Purchase | 82045703 | No Purchase |
| 80840001 | No Purchase | 82045593 | No Loss | 82045647 | No Purchase | 82045704 | No Purchase |
| 80840002 | No Purchase | 82045594 | No Loss | 82045648 | No Purchase | 82045705 | No Purchase |
| 80840004 | No Purchase | 82045595 | No Loss | 82045649 | No Purchase | 82045706 | No Purchase |
| 80840005 | No Purchase | 82045596 | No Loss | 82045650 | No Purchase | 82045707 | No Purchase |
| 80840007 | No Purchase | 82045597 | Replaced Claim | 82045651 | No Purchase | 82045708 | No Purchase |
| 80840008 | No Purchase | 82045598 | Replaced Claim | 82045655 | No Loss | 82045709 | No Purchase |
| 80840012 | No Purchase | 82045599 | Replaced Claim | 82045656 | No Purchase | 82045710 | No Purchase |
| 80840015 | No Purchase | 82045600 | Replaced Claim | 82045657 | No Purchase | 82045711 | No Purchase |
| 80840016 | No Loss | 82045601 | No Loss | 82045658 | No Purchase | 82045712 | No Purchase |
| 80840017 | No Purchase | 82045602 | No Loss | 82045659 | No Purchase | 82045715 | No Purchase |
| 80840018 | No Purchase | 82045604 | No Loss | 82045660 | No Purchase | 82045716 | No Purchase |
| 80840019 | No Purchase | 82045608 | No Purchase | 82045661 | No Purchase | 82045717 | No Purchase |
| 80840020 | No Purchase | 82045611 | No Purchase | 82045662 | No Purchase | 82045718 | No Purchase |
| 80840021 | No Purchase | 82045612 | No Loss | 82045663 | No Purchase | 82045720 | No Loss |
| 80840022 | No Purchase | 82045613 | No Purchase | 82045664 | No Purchase | 82045721 | No Purchase |
| 80840023 | No Purchase | 82045616 | No Purchase | 82045665 | No Purchase | 82045722 | No Purchase |
| 80840026 | No Purchase | 82045617 | No Purchase | 82045667 | No Purchase | 82045723 | No Purchase |
| 80840027 | No Purchase | 82045618 | No Purchase | 82045668 | No Purchase | 82045724 | No Purchase |
| 80840028 | No Purchase | 82045620 | No Purchase | 82045669 | No Purchase | 82045725 | No Purchase |
| 80840029 | No Purchase | 82045621 | No Purchase | 82045673 | No Purchase | 82045726 | No Loss |
| 80840030 | No Loss | 82045622 | No Purchase | 82045674 | No Purchase | 82045727 | No Loss |
| 80840031 | No Loss | 82045623 | No Purchase | 82045675 | No Purchase | 82045729 | No Loss |
| 80840809 | No Loss | 82045624 | No Purchase | 82045676 | No Purchase | 82094145 | No Loss |
| 80840810 | No Loss | 82045625 | No Purchase | 82045677 | No Purchase | 82094150 | No Purchase |
| 80840812 | No Loss | 82045626 | No Purchase | 82045678 | No Purchase | 82094151 | No Purchase |
| 80840813 | No Loss | 82045627 | No Purchase | 82045679 | No Purchase | 82094153 | No Purchase |
| 80840864 | No Loss | 82045628 | No Purchase | 82045680 | No Purchase | 82094154 | No Loss |
| 80840866 | No Loss | 82045629 | No Purchase | 82045681 | No Purchase | 82286306 | No Loss |
| 80840867 | No Loss | 82045631 | No Purchase | 82045682 | No Purchase | 82286307 | No Loss |
| 80840871 | No Loss | 82045632 | No Purchase | 82045683 | No Purchase | 82286310 | No Loss |
| 81293463 | No Purchase | 82045633 | No Purchase | 82045684 | No Purchase | 82286315 | No Loss |
| 81293465 | No Purchase | 82045634 | No Purchase | 82045685 | No Purchase | 82286316 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 82286317 | No Loss | 82330284 | No Purchase | 82330346 | No Purchase | 82330403 | No Purchase |
| 82286459 | No Loss | 82330285 | No Purchase | 82330347 | No Purchase | 82330404 | No Purchase |
| 82286460 | No Loss | 82330287 | No Purchase | 82330348 | No Purchase | 82330405 | No Purchase |
| 82286461 | No Loss | 82330288 | No Purchase | 82330349 | No Purchase | 82330406 | No Purchase |
| 82330237 | No Loss | 82330289 | No Purchase | 82330350 | No Purchase | 82330407 | No Purchase |
| 82330238 | No Purchase | 82330292 | No Purchase | 82330353 | No Purchase | 82330411 | No Purchase |
| 82330239 | No Loss | 82330293 | No Purchase | 82330354 | No Purchase | 82330412 | No Purchase |
| 82330240 | No Loss | 82330294 | No Purchase | 82330355 | No Purchase | 82330413 | No Purchase |
| 82330243 | No Loss | 82330295 | No Purchase | 82330356 | No Purchase | 82330414 | No Purchase |
| 82330244 | No Purchase | 82330296 | No Purchase | 82330357 | No Loss | 82330415 | No Purchase |
| 82330245 | No Purchase | 82330297 | No Purchase | 82330359 | No Purchase | 82330417 | No Purchase |
| 82330246 | No Loss | 82330298 | No Purchase | 82330360 | No Purchase | 82330418 | No Purchase |
| 82330247 | No Purchase | 82330299 | No Purchase | 82330363 | No Purchase | 82330419 | No Purchase |
| 82330248 | No Purchase | 82330300 | No Purchase | 82330364 | No Purchase | 82330420 | No Purchase |
| 82330249 | No Purchase | 82330301 | No Purchase | 82330365 | No Purchase | 82330421 | No Purchase |
| 82330250 | No Purchase | 82330302 | No Purchase | 82330366 | No Purchase | 82330422 | No Purchase |
| 82330251 | No Purchase | 82330303 | No Purchase | 82330367 | No Purchase | 82330423 | No Purchase |
| 82330252 | No Purchase | 82330304 | No Purchase | 82330369 | No Purchase | 82330424 | No Loss |
| 82330253 | No Purchase | 82330306 | No Purchase | 82330370 | No Purchase | 82330425 | No Purchase |
| 82330254 | No Purchase | 82330307 | No Purchase | 82330371 | No Purchase | 82330426 | No Purchase |
| 82330255 | No Loss | 82330308 | No Purchase | 82330372 | No Purchase | 82330427 | No Purchase |
| 82330256 | No Purchase | 82330309 | No Purchase | 82330373 | No Purchase | 82330429 | No Purchase |
| 82330257 | No Purchase | 82330310 | No Purchase | 82330375 | No Purchase | 82330431 | No Purchase |
| 82330258 | No Purchase | 82330312 | No Purchase | 82330376 | No Loss | 82330432 | No Loss |
| 82330259 | No Purchase | 82330313 | No Loss | 82330377 | No Purchase | 82330434 | No Purchase |
| 82330260 | No Purchase | 82330315 | No Loss | 82330378 | No Purchase | 82330435 | No Loss |
| 82330261 | No Purchase | 82330316 | No Purchase | 82330379 | No Purchase | 82330438 | No Purchase |
| 82330262 | No Purchase | 82330317 | No Purchase | 82330380 | No Purchase | 82330439 | No Purchase |
| 82330263 | No Purchase | 82330318 | No Purchase | 82330381 | No Loss | 82330440 | No Purchase |
| 82330264 | No Purchase | 82330319 | No Purchase | 82330382 | No Purchase | 82330441 | No Purchase |
| 82330265 | No Purchase | 82330320 | No Purchase | 82330383 | No Purchase | 82330443 | No Purchase |
| 82330268 | No Purchase | 82330321 | No Purchase | 82330384 | No Loss | 82330444 | No Purchase |
| 82330269 | No Purchase | 82330322 | No Purchase | 82330386 | No Loss | 82330445 | No Purchase |
| 82330270 | No Purchase | 82330323 | No Purchase | 82330388 | No Purchase | 82330446 | No Purchase |
| 82330271 | No Purchase | 82330324 | No Purchase | 82330389 | No Purchase | 82330447 | No Purchase |
| 82330272 | No Purchase | 82330325 | No Purchase | 82330390 | No Purchase | 82330449 | No Loss |
| 82330273 | No Purchase | 82330327 | No Loss | 82330391 | No Purchase | 82330450 | No Loss |
| 82330274 | No Purchase | 82330331 | No Purchase | 82330394 | No Purchase | 82330451 | No Loss |
| 82330275 | No Purchase | 82330333 | No Loss | 82330395 | No Purchase | 82366750 | No Purchase |
| 82330276 | No Purchase | 82330335 | No Purchase | 82330396 | No Purchase | 82366754 | No Purchase |
| 82330277 | No Purchase | 82330339 | No Purchase | 82330397 | No Purchase | 82366755 | No Purchase |
| 82330278 | No Purchase | 82330341 | No Purchase | 82330398 | No Purchase | 82366757 | No Purchase |
| 82330280 | No Purchase | 82330342 | No Purchase | 82330399 | No Purchase | 82366759 | No Loss |
| 82330281 | No Purchase | 82330343 | No Purchase | 82330400 | No Purchase | 82366762 | No Purchase |
| 82330282 | No Purchase | 82330344 | No Purchase | 82330401 | No Purchase | 82366763 | No Loss |
| 82330283 | No Purchase | 82330345 | No Purchase | 82330402 | No Purchase | 82366767 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82366771 | No Purchase | 82428095 | No Purchase | 82428148 | No Loss | 82428203 | No Purchase |
| 82366774 | No Purchase | 82428096 | No Purchase | 82428149 | No Loss | 82428204 | No Purchase |
| 82366784 | No Loss | 82428097 | No Loss | 82428150 | No Loss | 82428205 | No Purchase |
| 82428045 | No Purchase | 82428098 | No Purchase | 82428151 | No Loss | 82428206 | No Purchase |
| 82428046 | No Purchase | 82428099 | No Purchase | 82428152 | No Loss | 82428207 | No Loss |
| 82428047 | No Purchase | 82428100 | No Purchase | 82428153 | No Loss | 82428208 | No Purchase |
| 82428052 | No Purchase | 82428101 | No Purchase | 82428154 | No Loss | 82428209 | No Loss |
| 82428053 | No Purchase | 82428102 | No Loss | 82428155 | No Loss | 82428210 | No Loss |
| 82428054 | No Purchase | 82428103 | No Purchase | 82428156 | No Loss | 82428211 | No Purchase |
| 82428055 | No Purchase | 82428104 | No Purchase | 82428157 | No Loss | 82428212 | No Purchase |
| 82428056 | No Purchase | 82428105 | No Purchase | 82428158 | No Loss | 82428213 | No Purchase |
| 82428057 | No Purchase | 82428106 | No Purchase | 82428159 | No Loss | 82428214 | No Purchase |
| 82428058 | No Purchase | 82428107 | No Purchase | 82428160 | No Loss | 82428215 | No Purchase |
| 82428059 | No Purchase | 82428109 | No Purchase | 82428161 | No Loss | 82428216 | No Purchase |
| 82428060 | No Purchase | 82428110 | No Purchase | 82428163 | No Loss | 82428217 | No Purchase |
| 82428061 | No Purchase | 82428111 | No Purchase | 82428164 | No Loss | 82428218 | No Purchase |
| 82428062 | No Loss | 82428112 | No Loss | 82428165 | No Loss | 82428219 | No Purchase |
| 82428063 | No Loss | 82428113 | No Purchase | 82428166 | No Loss | 82428220 | No Purchase |
| 82428064 | No Loss | 82428114 | No Purchase | 82428167 | No Purchase | 82428221 | No Purchase |
| 82428065 | No Loss | 82428115 | No Purchase | 82428168 | No Purchase | 82428222 | No Purchase |
| 82428066 | No Purchase | 82428116 | No Purchase | 82428169 | No Purchase | 82428224 | No Purchase |
| 82428067 | No Purchase | 82428117 | No Purchase | 82428170 | No Purchase | 82428225 | No Purchase |
| 82428068 | No Loss | 82428118 | No Purchase | 82428171 | No Purchase | 82428226 | No Purchase |
| 82428069 | No Loss | 82428119 | No Purchase | 82428172 | No Purchase | 82428227 | No Purchase |
| 82428071 | No Loss | 82428120 | No Loss | 82428173 | No Purchase | 82428228 | No Purchase |
| 82428072 | No Loss | 82428121 | No Loss | 82428174 | No Purchase | 82428229 | No Purchase |
| 82428073 | No Loss | 82428122 | No Loss | 82428175 | No Purchase | 82428230 | No Purchase |
| 82428075 | No Purchase | 82428123 | No Purchase | 82428176 | No Purchase | 82428231 | No Purchase |
| 82428077 | No Purchase | 82428124 | No Purchase | 82428177 | No Purchase | 82428232 | No Purchase |
| 82428078 | No Purchase | 82428129 | No Purchase | 82428178 | No Loss | 82428233 | No Purchase |
| 82428079 | No Purchase | 82428130 | No Loss | 82428179 | No Purchase | 82428234 | No Purchase |
| 82428080 | No Loss | 82428131 | No Loss | 82428181 | No Loss | 82428235 | No Purchase |
| 82428081 | No Purchase | 82428132 | No Loss | 82428184 | No Purchase | 82428236 | No Purchase |
| 82428082 | No Purchase | 82428133 | No Loss | 82428185 | No Purchase | 82428237 | No Purchase |
| 82428083 | No Purchase | 82428134 | No Loss | 82428186 | No Loss | 82428238 | No Loss |
| 82428084 | No Purchase | 82428135 | No Purchase | 82428187 | No Loss | 82428239 | No Purchase |
| 82428085 | No Purchase | 82428136 | No Purchase | 82428188 | No Loss | 82428240 | No Purchase |
| 82428086 | No Purchase | 82428137 | No Loss | 82428190 | No Loss | 82428241 | No Purchase |
| 82428087 | No Purchase | 82428138 | No Loss | 82428192 | No Purchase | 82428242 | No Purchase |
| 82428088 | No Purchase | 82428140 | No Purchase | 82428195 | No Loss | 82428243 | No Purchase |
| 82428089 | No Purchase | 82428142 | No Loss | 82428196 | No Loss | 82428244 | No Purchase |
| 82428090 | No Loss | 82428143 | No Loss | 82428197 | No Purchase | 82428245 | No Purchase |
| 82428091 | No Purchase | 82428144 | No Loss | 82428198 | No Purchase | 82428246 | No Purchase |
| 82428092 | No Purchase | 82428145 | No Loss | 82428199 | No Loss | 82428248 | No Purchase |
| 82428093 | No Purchase | 82428146 | No Loss | 82428201 | No Loss | 82428250 | No Purchase |
| 82428094 | No Purchase | 82428147 | No Loss | 82428202 | No Purchase | 82428251 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82428253 | No Loss | 82428306 | No Loss | 82428368 | No Purchase | 82428430 | No Purchase |
| 82428254 | No Loss | 82428307 | No Purchase | 82428369 | No Purchase | 82428431 | No Purchase |
| 82428255 | No Loss | 82428308 | No Loss | 82428370 | No Loss | 82428432 | No Purchase |
| 82428256 | No Loss | 82428309 | No Purchase | 82428373 | No Purchase | 82428433 | No Purchase |
| 82428257 | No Loss | 82428310 | No Purchase | 82428374 | No Purchase | 82428434 | No Purchase |
| 82428258 | No Loss | 82428311 | No Purchase | 82428375 | No Purchase | 82428435 | No Purchase |
| 82428259 | No Loss | 82428312 | No Purchase | 82428379 | No Purchase | 82428436 | No Purchase |
| 82428260 | No Loss | 82428313 | No Purchase | 82428380 | No Purchase | 82428437 | No Purchase |
| 82428261 | No Purchase | 82428314 | No Purchase | 82428381 | No Loss | 82428438 | No Purchase |
| 82428262 | No Loss | 82428315 | No Loss | 82428383 | No Purchase | 82428439 | No Purchase |
| 82428263 | No Loss | 82428317 | No Purchase | 82428384 | No Purchase | 82428440 | No Purchase |
| 82428264 | No Loss | 82428319 | No Loss | 82428385 | No Purchase | 82428441 | No Purchase |
| 82428265 | No Loss | 82428320 | No Loss | 82428386 | No Purchase | 82428442 | No Purchase |
| 82428266 | No Loss | 82428322 | No Purchase | 82428387 | No Purchase | 82428443 | No Purchase |
| 82428267 | No Loss | 82428324 | No Loss | 82428388 | No Purchase | 82428444 | No Purchase |
| 82428269 | No Loss | 82428326 | No Loss | 82428389 | No Purchase | 82428522 | No Loss |
| 82428270 | No Loss | 82428332 | No Purchase | 82428390 | No Purchase | 82428524 | No Purchase |
| 82428271 | No Purchase | 82428333 | No Purchase | 82428391 | No Purchase | 82428526 | No Loss |
| 82428272 | No Purchase | 82428334 | No Purchase | 82428392 | No Loss | 82428527 | No Loss |
| 82428273 | No Loss | 82428335 | No Purchase | 82428394 | No Loss | 82428528 | No Loss |
| 82428274 | No Loss | 82428336 | No Loss | 82428395 | No Loss | 82428529 | No Loss |
| 82428275 | No Loss | 82428337 | No Loss | 82428396 | No Loss | 82428530 | No Loss |
| 82428276 | No Loss | 82428338 | No Purchase | 82428397 | No Loss | 82428531 | No Loss |
| 82428277 | No Purchase | 82428341 | No Purchase | 82428398 | No Purchase | 82428532 | No Purchase |
| 82428278 | No Purchase | 82428342 | No Purchase | 82428399 | No Purchase | 82428533 | No Loss |
| 82428279 | No Purchase | 82428343 | No Purchase | 82428400 | No Purchase | 82428534 | No Loss |
| 82428280 | No Loss | 82428344 | No Purchase | 82428401 | No Purchase | 82428535 | No Loss |
| 82428281 | No Loss | 82428345 | Replaced Claim | 82428402 | No Purchase | 82428536 | No Purchase |
| 82428282 | No Loss | 82428346 | Replaced Claim | 82428403 | No Purchase | 82428537 | No Loss |
| 82428283 | No Loss | 82428347 | Replaced Claim | 82428404 | No Purchase | 82428540 | No Loss |
| 82428284 | No Loss | 82428348 | Replaced Claim | 82428406 | No Purchase | 82428541 | No Loss |
| 82428285 | No Purchase | 82428349 | Replaced Claim | 82428407 | No Purchase | 82428542 | No Loss |
| 82428286 | No Loss | 82428350 | Replaced Claim | 82428408 | No Purchase | 82428544 | No Loss |
| 82428288 | No Loss | 82428351 | Replaced Claim | 82428409 | No Loss | 82428547 | No Loss |
| 82428289 | No Purchase | 82428352 | Replaced Claim | 82428410 | No Purchase | 82428551 | No Loss |
| 82428290 | No Purchase | 82428355 | No Purchase | 82428411 | No Purchase | 82428553 | No Purchase |
| 82428291 | No Loss | 82428356 | No Loss | 82428412 | No Purchase | 82428556 | No Loss |
| 82428292 | No Loss | 82428357 | No Loss | 82428413 | No Purchase | 82428557 | No Loss |
| 82428293 | No Purchase | 82428358 | No Purchase | 82428414 | No Purchase | 82428558 | No Purchase |
| 82428295 | No Loss | 82428359 | No Purchase | 82428415 | No Purchase | 82428559 | No Loss |
| 82428296 | No Purchase | 82428360 | No Loss | 82428416 | No Purchase | 82428560 | No Loss |
| 82428297 | No Loss | 82428361 | No Purchase | 82428417 | No Purchase | 82428561 | No Purchase |
| 82428299 | No Purchase | 82428362 | No Purchase | 82428418 | No Purchase | 82428562 | No Loss |
| 82428301 | No Purchase | 82428365 | No Purchase | 82428419 | No Purchase | 82428563 | No Loss |
| 82428304 | No Loss | 82428366 | No Purchase | 82428420 | No Purchase | 82428564 | No Loss |
| 82428305 | No Loss | 82428367 | No Purchase | 82428428 | No Loss | 82428566 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82428567 | No Loss | 82428644 | No Purchase | 82428703 | No Loss | 82428767 | No Loss |
| 82428573 | No Purchase | 82428645 | No Purchase | 82428704 | No Purchase | 82428768 | No Loss |
| 82428574 | No Loss | 82428646 | No Purchase | 82428706 | No Purchase | 82428769 | No Loss |
| 82428577 | No Purchase | 82428649 | No Purchase | 82428707 | No Loss | 82428771 | No Loss |
| 82428578 | No Purchase | 82428650 | No Loss | 82428708 | No Purchase | 82428773 | No Loss |
| 82428579 | No Loss | 82428651 | No Loss | 82428709 | No Loss | 82428774 | No Loss |
| 82428582 | No Loss | 82428652 | No Purchase | 82428710 | No Loss | 82428775 | No Loss |
| 82428584 | No Loss | 82428653 | No Loss | 82428711 | No Loss | 82428776 | No Loss |
| 82428585 | No Loss | 82428654 | No Loss | 82428712 | No Loss | 82428777 | No Loss |
| 82428587 | No Loss | 82428657 | No Loss | 82428714 | No Loss | 82428778 | No Purchase |
| 82428590 | No Loss | 82428660 | No Purchase | 82428715 | No Purchase | 82428779 | No Loss |
| 82428593 | No Loss | 82428664 | No Purchase | 82428716 | No Purchase | 82428780 | No Loss |
| 82428594 | No Loss | 82428665 | No Loss | 82428718 | No Loss | 82428781 | No Loss |
| 82428598 | No Loss | 82428666 | No Loss | 82428719 | No Loss | 82428783 | No Purchase |
| 82428599 | No Loss | 82428667 | No Purchase | 82428721 | No Loss | 82428784 | No Loss |
| 82428600 | No Loss | 82428670 | No Loss | 82428722 | No Loss | 82428785 | No Loss |
| 82428601 | No Loss | 82428671 | No Loss | 82428723 | No Loss | 82428786 | No Loss |
| 82428602 | No Loss | 82428672 | No Loss | 82428728 | No Loss | 82428788 | No Purchase |
| 82428603 | No Purchase | 82428673 | No Purchase | 82428730 | No Loss | 82428789 | No Loss |
| 82428605 | No Loss | 82428675 | No Loss | 82428731 | No Purchase | 82428790 | No Loss |
| 82428606 | No Loss | 82428676 | No Purchase | 82428732 | No Loss | 82428791 | No Purchase |
| 82428607 | No Loss | 82428677 | No Loss | 82428733 | No Loss | 82428792 | No Loss |
| 82428608 | No Purchase | 82428678 | No Purchase | 82428735 | No Purchase | 82428794 | No Loss |
| 82428610 | No Loss | 82428679 | No Loss | 82428738 | No Loss | 82428795 | No Loss |
| 82428614 | No Loss | 82428680 | No Loss | 82428740 | No Purchase | 82428799 | No Loss |
| 82428615 | No Loss | 82428681 | No Loss | 82428741 | No Loss | 82428803 | No Loss |
| 82428617 | No Purchase | 82428682 | No Loss | 82428742 | No Loss | 82428804 | No Loss |
| 82428619 | No Loss | 82428683 | No Loss | 82428744 | No Purchase | 82428805 | No Loss |
| 82428620 | No Purchase | 82428684 | No Loss | 82428745 | No Loss | 82428806 | No Loss |
| 82428624 | No Purchase | 82428685 | No Loss | 82428746 | No Loss | 82428807 | No Loss |
| 82428626 | No Loss | 82428686 | No Loss | 82428747 | No Loss | 82428808 | No Loss |
| 82428627 | No Purchase | 82428687 | No Purchase | 82428748 | No Loss | 82428809 | No Loss |
| 82428628 | No Loss | 82428688 | No Loss | 82428749 | No Loss | 82428810 | No Purchase |
| 82428629 | No Loss | 82428689 | No Loss | 82428750 | No Loss | 82428811 | No Loss |
| 82428630 | No Loss | 82428691 | No Loss | 82428751 | No Loss | 82428813 | No Loss |
| 82428632 | No Loss | 82428692 | No Loss | 82428752 | No Loss | 82428818 | No Purchase |
| 82428633 | No Loss | 82428693 | No Loss | 82428753 | No Loss | 82428820 | No Loss |
| 82428634 | No Loss | 82428694 | No Loss | 82428754 | No Loss | 82428822 | No Loss |
| 82428635 | No Loss | 82428695 | No Loss | 82428755 | No Loss | 82428823 | No Loss |
| 82428636 | No Loss | 82428696 | No Loss | 82428756 | No Loss | 82428825 | No Purchase |
| 82428637 | No Loss | 82428697 | No Loss | 82428758 | No Loss | 82428827 | No Loss |
| 82428638 | No Loss | 82428698 | No Loss | 82428759 | No Purchase | 82428828 | No Loss |
| 82428639 | No Purchase | 82428699 | No Loss | 82428761 | No Loss | 82428829 | No Loss |
| 82428640 | No Loss | 82428700 | No Loss | 82428762 | No Purchase | 82428830 | No Purchase |
| 82428642 | No Loss | 82428701 | No Purchase | 82428763 | No Purchase | 82428831 | No Loss |
| 82428643 | No Loss | 82428702 | No Loss | 82428766 | No Loss | 82428832 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82428833 | No Loss | 82428911 | No Purchase | 82428972 | No Loss | 82429036 | No Purchase |
| 82428834 | No Loss | 82428915 | No Loss | 82428974 | No Purchase | 82429037 | No Loss |
| 82428835 | No Loss | 82428916 | No Loss | 82428975 | No Loss | 82429038 | No Loss |
| 82428837 | No Loss | 82428917 | No Loss | 82428976 | No Loss | 82429040 | No Loss |
| 82428838 | No Loss | 82428919 | No Loss | 82428977 | No Loss | 82429042 | No Purchase |
| 82428840 | No Loss | 82428920 | No Loss | 82428978 | No Purchase | 82429043 | No Purchase |
| 82428841 | No Loss | 82428923 | No Loss | 82428979 | No Loss | 82429044 | No Loss |
| 82428842 | No Loss | 82428924 | No Loss | 82428980 | No Loss | 82429045 | No Loss |
| 82428843 | No Loss | 82428925 | No Loss | 82428981 | No Loss | 82429046 | No Loss |
| 82428845 | No Loss | 82428926 | No Loss | 82428983 | No Loss | 82429048 | No Purchase |
| 82428846 | No Loss | 82428927 | No Loss | 82428984 | No Loss | 82429051 | No Loss |
| 82428847 | No Loss | 82428928 | No Purchase | 82428985 | No Loss | 82429052 | No Purchase |
| 82428848 | No Loss | 82428929 | No Loss | 82428986 | No Loss | 82429055 | No Purchase |
| 82428849 | No Loss | 82428931 | No Loss | 82428987 | No Purchase | 82429056 | No Purchase |
| 82428850 | No Loss | 82428936 | No Purchase | 82428988 | No Loss | 82429060 | No Loss |
| 82428851 | No Loss | 82428937 | No Loss | 82428989 | No Loss | 82429061 | No Loss |
| 82428852 | No Purchase | 82428939 | No Purchase | 82428990 | No Loss | 82429062 | No Loss |
| 82428853 | No Purchase | 82428941 | No Loss | 82428992 | No Loss | 82429063 | No Loss |
| 82428855 | No Loss | 82428942 | No Purchase | 82428993 | No Loss | 82429065 | No Loss |
| 82428856 | No Loss | 82428943 | No Loss | 82428994 | No Loss | 82429066 | No Loss |
| 82428857 | No Loss | 82428944 | No Loss | 82428996 | No Loss | 82429067 | No Loss |
| 82428859 | No Loss | 82428945 | No Loss | 82428997 | No Loss | 82429068 | No Loss |
| 82428860 | No Purchase | 82428946 | No Loss | 82428999 | No Loss | 82429069 | No Loss |
| 82428861 | No Loss | 82428947 | No Loss | 82429000 | No Loss | 82429070 | No Purchase |
| 82428862 | No Loss | 82428948 | No Loss | 82429001 | No Loss | 82429071 | No Loss |
| 82428872 | No Loss | 82428949 | No Loss | 82429002 | No Loss | 82429073 | No Purchase |
| 82428882 | No Loss | 82428950 | No Purchase | 82429003 | No Loss | 82429075 | No Purchase |
| 82428885 | No Loss | 82428952 | No Loss | 82429005 | No Loss | 82429076 | No Purchase |
| 82428886 | No Purchase | 82428954 | No Loss | 82429006 | No Loss | 82429077 | No Loss |
| 82428887 | No Purchase | 82428955 | No Loss | 82429008 | No Loss | 82429078 | No Loss |
| 82428889 | No Loss | 82428956 | No Loss | 82429009 | No Loss | 82429079 | No Purchase |
| 82428891 | No Loss | 82428957 | No Loss | 82429010 | No Loss | 82429080 | No Loss |
| 82428892 | No Loss | 82428958 | No Loss | 82429013 | No Loss | 82429081 | No Loss |
| 82428893 | No Purchase | 82428959 | No Loss | 82429014 | No Purchase | 82429082 | No Loss |
| 82428896 | No Loss | 82428960 | No Loss | 82429015 | No Loss | 82429083 | No Loss |
| 82428897 | No Loss | 82428961 | No Loss | 82429016 | No Purchase | 82429085 | No Loss |
| 82428898 | No Loss | 82428962 | No Purchase | 82429018 | No Purchase | 82429086 | No Loss |
| 82428899 | No Loss | 82428963 | No Loss | 82429024 | No Loss | 82429087 | No Loss |
| 82428900 | No Purchase | 82428964 | No Loss | 82429025 | No Loss | 82429088 | No Loss |
| 82428901 | No Loss | 82428965 | No Purchase | 82429028 | No Purchase | 82429090 | No Loss |
| 82428902 | No Loss | 82428966 | No Loss | 82429029 | No Purchase | 82429091 | No Loss |
| 82428904 | No Loss | 82428967 | No Loss | 82429030 | No Purchase | 82429092 | No Loss |
| 82428905 | No Loss | 82428968 | No Purchase | 82429031 | No Purchase | 82429093 | No Loss |
| 82428908 | No Purchase | 82428969 | No Loss | 82429033 | No Loss | 82429095 | No Loss |
| 82428909 | No Purchase | 82428970 | No Purchase | 82429034 | No Loss | 82429096 | No Loss |
| 82428910 | No Purchase | 82428971 | No Purchase | 82429035 | No Loss | 82429097 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82429098 | No Purchase | 82429159 | No Loss | 82429215 | No Loss | 82429285 | No Loss |
| 82429099 | No Loss | 82429161 | No Loss | 82429216 | No Purchase | 82429286 | No Loss |
| 82429100 | No Loss | 82429162 | No Loss | 82429217 | No Loss | 82429290 | No Purchase |
| 82429101 | No Loss | 82429163 | No Loss | 82429218 | No Purchase | 82429292 | No Loss |
| 82429102 | No Loss | 82429164 | No Loss | 82429219 | No Loss | 82429293 | No Loss |
| 82429105 | No Loss | 82429167 | No Loss | 82429220 | No Purchase | 82429295 | No Loss |
| 82429106 | No Purchase | 82429168 | No Purchase | 82429221 | No Purchase | 82429296 | No Purchase |
| 82429107 | No Loss | 82429169 | No Purchase | 82429222 | No Purchase | 82429297 | No Loss |
| 82429108 | No Loss | 82429172 | No Loss | 82429226 | No Loss | 82429298 | No Loss |
| 82429109 | No Purchase | 82429173 | No Loss | 82429227 | No Purchase | 82429299 | No Loss |
| 82429110 | No Loss | 82429174 | No Loss | 82429228 | No Loss | 82429301 | No Loss |
| 82429111 | No Loss | 82429175 | No Loss | 82429229 | No Purchase | 82429302 | No Loss |
| 82429112 | No Purchase | 82429176 | No Purchase | 82429230 | No Purchase | 82429303 | No Loss |
| 82429113 | No Loss | 82429177 | No Purchase | 82429232 | No Purchase | 82429304 | No Loss |
| 82429114 | No Loss | 82429178 | No Purchase | 82429235 | No Loss | 82429306 | No Loss |
| 82429117 | No Loss | 82429179 | No Loss | 82429237 | No Loss | 82429307 | No Purchase |
| 82429119 | No Loss | 82429181 | No Loss | 82429238 | No Loss | 82429308 | No Purchase |
| 82429120 | No Loss | 82429182 | No Loss | 82429239 | No Loss | 82429309 | No Loss |
| 82429122 | No Purchase | 82429183 | No Loss | 82429240 | No Loss | 82429310 | No Loss |
| 82429123 | No Purchase | 82429184 | No Loss | 82429241 | No Loss | 82429311 | No Loss |
| 82429125 | No Purchase | 82429185 | No Loss | 82429242 | No Loss | 82429312 | No Loss |
| 82429126 | No Loss | 82429186 | No Loss | 82429244 | No Purchase | 82429313 | No Loss |
| 82429129 | No Purchase | 82429188 | No Loss | 82429245 | No Loss | 82429314 | No Purchase |
| 82429130 | No Loss | 82429189 | No Purchase | 82429246 | No Purchase | 82429315 | No Purchase |
| 82429131 | No Purchase | 82429190 | No Loss | 82429247 | No Loss | 82429316 | No Purchase |
| 82429132 | No Purchase | 82429191 | No Loss | 82429248 | No Loss | 82429317 | No Loss |
| 82429133 | No Loss | 82429192 | No Loss | 82429250 | No Loss | 82429320 | No Purchase |
| 82429134 | No Loss | 82429193 | No Loss | 82429251 | No Loss | 82429321 | No Loss |
| 82429135 | No Purchase | 82429194 | No Loss | 82429252 | No Loss | 82429324 | No Loss |
| 82429136 | No Purchase | 82429195 | No Loss | 82429255 | No Loss | 82429325 | No Loss |
| 82429138 | No Purchase | 82429197 | No Loss | 82429256 | No Loss | 82429326 | No Purchase |
| 82429140 | No Purchase | 82429198 | No Loss | 82429257 | No Loss | 82429327 | No Loss |
| 82429141 | No Purchase | 82429199 | No Loss | 82429261 | No Loss | 82429328 | No Loss |
| 82429142 | No Purchase | 82429200 | No Purchase | 82429264 | No Purchase | 82429330 | No Loss |
| 82429143 | No Loss | 82429202 | No Loss | 82429265 | No Purchase | 82429331 | No Loss |
| 82429144 | No Purchase | 82429203 | No Loss | 82429266 | No Purchase | 82429332 | No Loss |
| 82429145 | No Loss | 82429204 | No Loss | 82429268 | No Loss | 82429333 | No Loss |
| 82429147 | No Purchase | 82429205 | No Loss | 82429269 | No Purchase | 82429334 | No Loss |
| 82429148 | No Loss | 82429206 | No Loss | 82429272 | No Loss | 82429335 | No Loss |
| 82429149 | No Loss | 82429207 | No Loss | 82429273 | No Loss | 82429337 | No Loss |
| 82429150 | No Loss | 82429208 | No Loss | 82429275 | No Loss | 82429338 | No Loss |
| 82429151 | No Loss | 82429210 | No Purchase | 82429276 | No Loss | 82429342 | No Purchase |
| 82429154 | No Loss | 82429211 | No Loss | 82429280 | No Purchase | 82429343 | No Purchase |
| 82429155 | No Loss | 82429212 | No Purchase | 82429281 | No Loss | 82429344 | No Loss |
| 82429156 | No Loss | 82429213 | No Loss | 82429283 | No Loss | 82429345 | No Loss |
| 82429157 | No Loss | 82429214 | No Loss | 82429284 | No Loss | 82429346 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82429347 | No Loss | 82429408 | No Loss | 82429506 | No Loss | 82429594 | No Purchase |
| 82429349 | No Loss | 82429410 | No Loss | 82429507 | No Purchase | 82429597 | No Loss |
| 82429351 | No Purchase | 82429411 | No Purchase | 82429508 | No Loss | 82429598 | No Loss |
| 82429353 | No Loss | 82429413 | No Loss | 82429509 | No Loss | 82429600 | No Loss |
| 82429354 | No Purchase | 82429414 | No Purchase | 82429510 | No Loss | 82429601 | No Loss |
| 82429355 | No Loss | 82429415 | No Loss | 82429511 | No Loss | 82429602 | No Loss |
| 82429356 | No Loss | 82429416 | No Loss | 82429512 | No Loss | 82429603 | No Loss |
| 82429357 | No Loss | 82429417 | No Purchase | 82429514 | No Loss | 82429604 | No Loss |
| 82429359 | No Loss | 82429418 | No Purchase | 82429515 | No Loss | 82429605 | No Loss |
| 82429361 | No Loss | 82429419 | No Loss | 82429516 | No Loss | 82429606 | No Loss |
| 82429362 | No Purchase | 82429420 | No Loss | 82429517 | No Purchase | 82429607 | No Purchase |
| 82429364 | No Loss | 82429421 | No Loss | 82429520 | No Loss | 82429608 | No Loss |
| 82429365 | No Loss | 82429422 | No Purchase | 82429522 | No Loss | 82429609 | No Loss |
| 82429366 | No Loss | 82429424 | No Loss | 82429523 | No Loss | 82429610 | No Loss |
| 82429368 | No Purchase | 82429426 | No Loss | 82429525 | No Loss | 82429611 | No Loss |
| 82429369 | No Loss | 82429427 | No Purchase | 82429526 | No Loss | 82429612 | No Loss |
| 82429370 | No Loss | 82429428 | No Loss | 82429528 | No Purchase | 82429614 | No Loss |
| 82429371 | No Loss | 82429429 | No Loss | 82429529 | No Loss | 82429615 | No Loss |
| 82429372 | No Loss | 82429430 | No Loss | 82429535 | No Purchase | 82429616 | No Loss |
| 82429373 | No Loss | 82429432 | No Loss | 82429536 | No Loss | 82429618 | No Purchase |
| 82429374 | No Loss | 82429433 | No Purchase | 82429538 | No Loss | 82429619 | No Loss |
| 82429376 | No Loss | 82429434 | No Loss | 82429539 | No Loss | 82429620 | No Loss |
| 82429377 | No Loss | 82429436 | No Purchase | 82429540 | No Purchase | 82429622 | No Loss |
| 82429378 | No Purchase | 82429437 | No Loss | 82429541 | No Loss | 82429624 | No Loss |
| 82429379 | No Loss | 82429438 | No Loss | 82429542 | No Loss | 82429625 | No Loss |
| 82429380 | No Purchase | 82429439 | No Loss | 82429548 | No Purchase | 82429626 | No Loss |
| 82429381 | No Loss | 82429440 | No Loss | 82429552 | No Purchase | 82429627 | No Purchase |
| 82429383 | No Loss | 82429441 | No Loss | 82429553 | No Loss | 82429629 | No Loss |
| 82429384 | No Loss | 82429442 | No Loss | 82429554 | No Loss | 82429631 | No Loss |
| 82429385 | No Purchase | 82429444 | No Purchase | 82429555 | No Purchase | 82429632 | No Purchase |
| 82429386 | No Purchase | 82429447 | No Loss | 82429556 | No Loss | 82429633 | No Purchase |
| 82429387 | No Loss | 82429448 | No Loss | 82429557 | No Loss | 82429638 | No Purchase |
| 82429389 | No Purchase | 82429449 | No Loss | 82429558 | No Loss | 82429644 | No Loss |
| 82429390 | No Loss | 82429450 | No Purchase | 82429559 | No Loss | 82429645 | No Purchase |
| 82429391 | No Purchase | 82429451 | No Loss | 82429560 | No Loss | 82429647 | No Purchase |
| 82429392 | No Loss | 82429452 | No Loss | 82429561 | No Loss | 82429648 | No Loss |
| 82429393 | No Loss | 82429455 | No Loss | 82429562 | No Purchase | 82429649 | No Loss |
| 82429394 | No Purchase | 82429459 | No Purchase | 82429563 | No Loss | 82429651 | No Loss |
| 82429396 | No Loss | 82429462 | No Loss | 82429564 | No Loss | 82429652 | No Loss |
| 82429397 | No Loss | 82429463 | No Loss | 82429571 | No Purchase | 82429653 | No Loss |
| 82429400 | No Loss | 82429464 | No Loss | 82429573 | No Loss | 82429654 | No Loss |
| 82429401 | No Loss | 82429465 | No Loss | 82429574 | No Loss | 82429656 | No Loss |
| 82429403 | No Loss | 82429467 | No Purchase | 82429579 | No Loss | 82429657 | No Loss |
| 82429404 | No Purchase | 82429490 | No Purchase | 82429591 | No Loss | 82429658 | No Loss |
| 82429405 | No Loss | 82429504 | No Purchase | 82429592 | No Purchase | 82429659 | No Loss |
| 82429407 | No Loss | 82429505 | No Purchase | 82429593 | No Purchase | 82429660 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82429661 | No Purchase | 82429718 | No Loss | 82429776 | No Loss | 82429840 | No Purchase |
| 82429662 | No Purchase | 82429720 | No Loss | 82429777 | No Purchase | 82429841 | No Purchase |
| 82429663 | No Loss | 82429721 | No Loss | 82429778 | No Loss | 82429842 | No Purchase |
| 82429664 | No Purchase | 82429722 | No Purchase | 82429780 | No Loss | 82429844 | No Purchase |
| 82429665 | No Loss | 82429724 | No Loss | 82429781 | No Loss | 82429846 | No Purchase |
| 82429666 | No Loss | 82429725 | No Purchase | 82429782 | No Purchase | 82429847 | No Purchase |
| 82429667 | No Loss | 82429726 | No Purchase | 82429783 | No Loss | 82429848 | No Purchase |
| 82429668 | No Loss | 82429728 | No Loss | 82429785 | No Loss | 82429850 | No Purchase |
| 82429669 | No Loss | 82429729 | No Purchase | 82429787 | No Purchase | 82429851 | No Loss |
| 82429670 | No Purchase | 82429731 | No Purchase | 82429790 | No Loss | 82429852 | No Loss |
| 82429671 | No Purchase | 82429733 | No Purchase | 82429791 | No Loss | 82429854 | No Loss |
| 82429672 | No Loss | 82429734 | No Loss | 82429792 | No Loss | 82429855 | No Purchase |
| 82429674 | No Loss | 82429736 | No Loss | 82429793 | No Loss | 82429856 | No Loss |
| 82429675 | No Loss | 82429737 | No Loss | 82429795 | No Loss | 82429857 | No Loss |
| 82429676 | No Purchase | 82429738 | No Purchase | 82429797 | No Loss | 82429858 | No Loss |
| 82429677 | No Purchase | 82429739 | No Loss | 82429798 | No Loss | 82429859 | No Loss |
| 82429678 | No Purchase | 82429740 | No Purchase | 82429799 | No Loss | 82429860 | No Loss |
| 82429679 | No Loss | 82429742 | No Loss | 82429800 | No Purchase | 82429861 | No Loss |
| 82429681 | No Loss | 82429743 | No Loss | 82429802 | No Purchase | 82429862 | No Loss |
| 82429682 | No Loss | 82429744 | No Loss | 82429803 | No Purchase | 82429863 | No Purchase |
| 82429684 | No Loss | 82429745 | No Loss | 82429804 | No Purchase | 82429864 | No Purchase |
| 82429685 | No Purchase | 82429747 | No Loss | 82429805 | No Purchase | 82429866 | No Loss |
| 82429686 | No Purchase | 82429748 | No Loss | 82429806 | No Purchase | 82429867 | No Loss |
| 82429687 | No Loss | 82429749 | No Loss | 82429807 | No Purchase | 82429868 | No Loss |
| 82429688 | No Loss | 82429750 | No Loss | 82429808 | No Purchase | 82429869 | No Loss |
| 82429690 | No Loss | 82429751 | No Loss | 82429810 | No Purchase | 82429870 | No Purchase |
| 82429691 | No Loss | 82429752 | No Loss | 82429813 | No Purchase | 82429872 | No Loss |
| 82429693 | No Loss | 82429753 | No Loss | 82429815 | No Loss | 82429873 | No Purchase |
| 82429694 | No Purchase | 82429754 | No Loss | 82429816 | No Loss | 82429875 | No Purchase |
| 82429696 | No Purchase | 82429755 | No Purchase | 82429817 | No Loss | 82429877 | No Purchase |
| 82429697 | No Loss | 82429756 | No Purchase | 82429818 | No Loss | 82429880 | No Purchase |
| 82429698 | No Loss | 82429757 | No Loss | 82429819 | No Purchase | 82429888 | No Loss |
| 82429699 | No Loss | 82429759 | No Loss | 82429820 | No Loss | 82429890 | No Loss |
| 82429700 | No Loss | 82429762 | No Loss | 82429821 | No Loss | 82429892 | No Purchase |
| 82429701 | No Loss | 82429763 | No Loss | 82429822 | No Loss | 82429893 | No Purchase |
| 82429703 | No Loss | 82429764 | No Loss | 82429825 | No Loss | 82429894 | No Purchase |
| 82429705 | No Loss | 82429766 | No Loss | 82429826 | No Loss | 82429897 | No Purchase |
| 82429706 | No Purchase | 82429767 | No Loss | 82429827 | No Loss | 82429898 | No Loss |
| 82429707 | No Loss | 82429768 | No Loss | 82429829 | No Purchase | 82429899 | No Loss |
| 82429708 | No Loss | 82429769 | No Loss | 82429830 | No Loss | 82429900 | No Purchase |
| 82429709 | No Loss | 82429770 | No Loss | 82429831 | No Purchase | 82429901 | No Loss |
| 82429710 | No Loss | 82429771 | No Loss | 82429832 | No Loss | 82429902 | No Loss |
| 82429711 | No Loss | 82429772 | No Loss | 82429835 | No Purchase | 82429903 | No Loss |
| 82429712 | No Loss | 82429773 | No Loss | 82429836 | No Purchase | 82429911 | No Loss |
| 82429716 | No Purchase | 82429774 | No Loss | 82429837 | No Purchase | 82429912 | No Loss |
| 82429717 | No Loss | 82429775 | No Loss | 82429839 | No Purchase | 82429913 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 82429914 | No Loss | 82430009 | No Loss | 82430065 | No Loss | 82430123 | No Purchase |
| 82429915 | No Loss | 82430011 | No Loss | 82430066 | No Loss | 82430129 | No Loss |
| 82429916 | No Loss | 82430012 | No Purchase | 82430068 | No Loss | 82430130 | No Purchase |
| 82429917 | No Loss | 82430013 | No Loss | 82430069 | No Purchase | 82430131 | No Loss |
| 82429918 | No Loss | 82430014 | No Loss | 82430070 | No Loss | 82430133 | No Loss |
| 82429919 | No Loss | 82430015 | No Loss | 82430071 | No Purchase | 82430134 | No Loss |
| 82429920 | No Loss | 82430016 | No Loss | 82430072 | No Loss | 82430135 | No Loss |
| 82429921 | No Loss | 82430017 | No Loss | 82430073 | No Loss | 82430136 | No Purchase |
| 82429923 | No Loss | 82430018 | No Loss | 82430074 | No Loss | 82430137 | No Purchase |
| 82429924 | No Loss | 82430019 | No Loss | 82430075 | No Loss | 82430138 | No Purchase |
| 82429925 | No Purchase | 82430020 | No Loss | 82430076 | No Loss | 82430141 | No Loss |
| 82429926 | No Loss | 82430021 | No Loss | 82430078 | No Loss | 82430142 | No Loss |
| 82429927 | No Loss | 82430022 | No Loss | 82430079 | No Loss | 82430143 | No Loss |
| 82429928 | No Loss | 82430023 | No Loss | 82430080 | No Purchase | 82430144 | No Loss |
| 82429929 | No Loss | 82430024 | No Purchase | 82430081 | No Loss | 82430145 | No Purchase |
| 82429930 | No Loss | 82430025 | No Loss | 82430082 | No Loss | 82430146 | No Loss |
| 82429931 | No Loss | 82430026 | No Loss | 82430083 | No Loss | 82430148 | No Loss |
| 82429933 | No Purchase | 82430028 | No Purchase | 82430084 | No Loss | 82430149 | No Loss |
| 82429934 | No Loss | 82430029 | No Loss | 82430085 | No Purchase | 82430150 | No Loss |
| 82429935 | No Loss | 82430030 | No Loss | 82430086 | No Purchase | 82430151 | No Loss |
| 82429936 | No Purchase | 82430032 | No Loss | 82430087 | No Purchase | 82430152 | No Loss |
| 82429940 | No Loss | 82430033 | No Loss | 82430088 | No Loss | 82430153 | No Loss |
| 82429941 | No Loss | 82430034 | No Loss | 82430089 | No Purchase | 82430154 | No Loss |
| 82429962 | No Loss | 82430035 | No Loss | 82430093 | No Loss | 82430155 | No Loss |
| 82429979 | No Loss | 82430036 | No Loss | 82430094 | No Loss | 82430157 | No Loss |
| 82429980 | No Loss | 82430037 | No Loss | 82430096 | No Loss | 82430158 | No Loss |
| 82429981 | No Purchase | 82430038 | No Loss | 82430097 | No Loss | 82430159 | No Loss |
| 82429983 | No Loss | 82430039 | No Loss | 82430098 | No Loss | 82430160 | No Loss |
| 82429986 | No Loss | 82430040 | No Loss | 82430099 | No Loss | 82430161 | No Loss |
| 82429987 | No Loss | 82430041 | No Loss | 82430100 | No Loss | 82430162 | No Loss |
| 82429988 | No Purchase | 82430042 | No Loss | 82430101 | No Loss | 82430163 | No Loss |
| 82429989 | No Loss | 82430043 | No Loss | 82430103 | No Loss | 82430216 | No Purchase |
| 82429990 | No Purchase | 82430044 | No Loss | 82430104 | No Loss | 82430218 | No Purchase |
| 82429991 | No Loss | 82430045 | No Loss | 82430105 | No Loss | 82430241 | No Purchase |
| 82429992 | No Purchase | 82430046 | No Loss | 82430107 | No Loss | 82430263 | No Loss |
| 82429993 | No Purchase | 82430049 | No Purchase | 82430108 | No Loss | 82430277 | No Loss |
| 82429996 | No Loss | 82430050 | No Loss | 82430109 | No Loss | 82430283 | No Loss |
| 82429997 | No Loss | 82430053 | No Loss | 82430110 | No Loss | 82430297 | No Loss |
| 82430000 | No Loss | 82430055 | No Purchase | 82430111 | No Loss | 82430319 | No Loss |
| 82430001 | No Purchase | 82430058 | No Loss | 82430112 | No Loss | 82430331 | No Purchase |
| 82430002 | No Loss | 82430059 | No Loss | 82430113 | No Loss | 82430332 | No Loss |
| 82430004 | No Loss | 82430060 | No Loss | 82430116 | No Loss | 82430361 | No Purchase |
| 82430005 | No Loss | 82430061 | No Loss | 82430118 | No Loss | 82430362 | No Purchase |
| 82430006 | No Loss | 82430062 | No Purchase | 82430119 | No Purchase | 82430363 | No Purchase |
| 82430007 | No Loss | 82430063 | No Loss | 82430121 | No Loss | 82430364 | No Purchase |
| 82430008 | No Loss | 82430064 | No Loss | 82430122 | No Purchase | 82430366 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82430367 | No Purchase | 82430427 | No Loss | 82430496 | No Loss | 82430557 | No Purchase |
| 82430368 | No Purchase | 82430429 | No Loss | 82430497 | No Loss | 82430558 | No Loss |
| 82430369 | No Purchase | 82430431 | No Loss | 82430498 | No Purchase | 82430559 | No Loss |
| 82430370 | No Purchase | 82430432 | No Loss | 82430499 | No Loss | 82430561 | No Loss |
| 82430371 | No Purchase | 82430433 | No Loss | 82430500 | No Loss | 82430562 | No Loss |
| 82430373 | No Purchase | 82430434 | No Loss | 82430501 | No Loss | 82430563 | No Loss |
| 82430374 | No Purchase | 82430435 | No Purchase | 82430502 | No Loss | 82430564 | No Loss |
| 82430375 | No Purchase | 82430440 | No Loss | 82430503 | No Purchase | 82430565 | No Loss |
| 82430376 | No Purchase | 82430441 | No Loss | 82430504 | No Loss | 82430567 | No Purchase |
| 82430377 | No Purchase | 82430442 | No Loss | 82430506 | No Loss | 82430568 | No Purchase |
| 82430378 | No Loss | 82430443 | No Loss | 82430507 | No Loss | 82430569 | No Purchase |
| 82430379 | No Loss | 82430444 | No Loss | 82430510 | No Loss | 82430570 | No Loss |
| 82430380 | No Loss | 82430445 | No Purchase | 82430511 | No Loss | 82430571 | No Purchase |
| 82430381 | No Loss | 82430450 | No Purchase | 82430512 | No Loss | 82430572 | No Loss |
| 82430384 | No Loss | 82430451 | No Purchase | 82430513 | No Loss | 82430573 | No Loss |
| 82430385 | No Loss | 82430452 | No Loss | 82430514 | No Loss | 82430574 | No Purchase |
| 82430386 | No Loss | 82430454 | No Purchase | 82430515 | No Loss | 82430575 | No Loss |
| 82430388 | No Loss | 82430455 | No Loss | 82430517 | No Loss | 82430576 | No Loss |
| 82430389 | No Purchase | 82430456 | No Purchase | 82430518 | No Loss | 82430577 | No Loss |
| 82430390 | No Loss | 82430458 | No Loss | 82430519 | No Loss | 82430578 | No Purchase |
| 82430391 | No Loss | 82430459 | No Loss | 82430520 | No Loss | 82430581 | No Loss |
| 82430392 | No Loss | 82430460 | No Loss | 82430521 | No Loss | 82430582 | No Purchase |
| 82430394 | No Loss | 82430462 | No Loss | 82430522 | No Loss | 82430584 | No Loss |
| 82430398 | No Loss | 82430463 | No Loss | 82430524 | No Loss | 82430585 | No Loss |
| 82430399 | No Purchase | 82430464 | No Loss | 82430525 | No Loss | 82430586 | No Purchase |
| 82430400 | No Purchase | 82430466 | No Loss | 82430526 | No Purchase | 82430588 | No Purchase |
| 82430401 | No Loss | 82430467 | No Loss | 82430527 | No Purchase | 82430590 | No Loss |
| 82430402 | No Purchase | 82430468 | No Loss | 82430528 | No Loss | 82430594 | No Loss |
| 82430403 | No Loss | 82430470 | No Loss | 82430529 | No Loss | 82430595 | No Loss |
| 82430404 | No Loss | 82430471 | No Loss | 82430530 | No Loss | 82430596 | No Loss |
| 82430405 | No Purchase | 82430473 | No Loss | 82430531 | No Loss | 82430597 | No Loss |
| 82430406 | No Purchase | 82430474 | No Loss | 82430533 | No Loss | 82430598 | No Loss |
| 82430407 | No Loss | 82430477 | No Loss | 82430534 | No Loss | 82430599 | No Loss |
| 82430408 | No Purchase | 82430478 | No Loss | 82430536 | No Loss | 82430600 | No Loss |
| 82430409 | No Loss | 82430479 | No Loss | 82430537 | No Purchase | 82430601 | No Purchase |
| 82430412 | No Loss | 82430480 | No Loss | 82430538 | No Purchase | 82430602 | No Loss |
| 82430414 | No Loss | 82430481 | No Loss | 82430540 | No Loss | 82430603 | No Loss |
| 82430417 | No Loss | 82430482 | No Loss | 82430541 | No Purchase | 82430604 | No Loss |
| 82430418 | No Loss | 82430484 | No Loss | 82430544 | No Purchase | 82430605 | No Loss |
| 82430420 | No Loss | 82430485 | No Loss | 82430545 | No Loss | 82430606 | No Loss |
| 82430421 | No Loss | 82430486 | No Loss | 82430548 | No Purchase | 82430607 | No Loss |
| 82430422 | No Loss | 82430487 | No Loss | 82430549 | No Loss | 82430608 | No Loss |
| 82430423 | No Loss | 82430489 | No Loss | 82430552 | No Loss | 82430609 | No Loss |
| 82430424 | No Loss | 82430490 | No Purchase | 82430554 | No Loss | 82430610 | No Loss |
| 82430425 | No Loss | 82430491 | No Loss | 82430555 | No Loss | 82430611 | No Loss |
| 82430426 | No Loss | 82430492 | No Loss | 82430556 | No Loss | 82430612 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82430615 | No Loss | 82430677 | No Loss | 82430754 | No Loss | 82430818 | No Loss |
| 82430616 | No Loss | 82430679 | No Loss | 82430755 | No Loss | 82430819 | No Loss |
| 82430617 | No Loss | 82430680 | No Loss | 82430756 | No Purchase | 82430820 | No Loss |
| 82430618 | No Loss | 82430681 | No Loss | 82430759 | No Loss | 82430821 | No Loss |
| 82430619 | No Loss | 82430682 | No Loss | 82430761 | No Loss | 82430823 | No Loss |
| 82430620 | No Loss | 82430683 | No Loss | 82430762 | No Purchase | 82430824 | No Purchase |
| 82430621 | No Loss | 82430684 | No Loss | 82430763 | No Purchase | 82430825 | No Loss |
| 82430624 | No Loss | 82430686 | No Loss | 82430764 | No Loss | 82430826 | No Loss |
| 82430626 | No Purchase | 82430687 | No Purchase | 82430765 | No Loss | 82430827 | No Loss |
| 82430627 | No Purchase | 82430692 | No Loss | 82430766 | No Purchase | 82430828 | No Loss |
| 82430628 | No Purchase | 82430693 | No Loss | 82430767 | No Loss | 82430829 | No Loss |
| 82430629 | No Loss | 82430694 | No Loss | 82430768 | No Loss | 82430831 | No Loss |
| 82430631 | No Loss | 82430695 | No Purchase | 82430769 | No Loss | 82430832 | No Loss |
| 82430632 | No Loss | 82430696 | No Loss | 82430771 | No Loss | 82430833 | No Loss |
| 82430633 | No Purchase | 82430697 | No Loss | 82430772 | No Loss | 82430834 | No Purchase |
| 82430634 | No Loss | 82430698 | No Loss | 82430773 | No Loss | 82430835 | No Loss |
| 82430636 | No Loss | 82430699 | No Purchase | 82430774 | No Loss | 82430836 | No Loss |
| 82430637 | No Loss | 82430700 | No Purchase | 82430775 | No Purchase | 82430837 | No Loss |
| 82430638 | No Purchase | 82430701 | No Loss | 82430776 | No Loss | 82430838 | No Purchase |
| 82430641 | No Loss | 82430706 | No Purchase | 82430777 | No Loss | 82430839 | No Loss |
| 82430643 | No Loss | 82430707 | No Purchase | 82430778 | No Loss | 82430840 | No Loss |
| 82430645 | No Loss | 82430710 | No Purchase | 82430779 | No Loss | 82430842 | No Loss |
| 82430646 | No Purchase | 82430711 | No Purchase | 82430780 | No Loss | 82430843 | No Loss |
| 82430647 | No Loss | 82430713 | No Purchase | 82430781 | No Purchase | 82430844 | No Purchase |
| 82430648 | No Loss | 82430717 | No Purchase | 82430783 | No Loss | 82430846 | No Loss |
| 82430649 | No Loss | 82430718 | No Loss | 82430784 | No Purchase | 82430847 | No Loss |
| 82430650 | No Loss | 82430719 | No Loss | 82430785 | No Loss | 82430849 | No Loss |
| 82430651 | No Loss | 82430720 | No Purchase | 82430788 | No Loss | 82430850 | No Loss |
| 82430652 | No Purchase | 82430721 | No Purchase | 82430789 | No Purchase | 82430851 | No Purchase |
| 82430653 | No Loss | 82430724 | No Purchase | 82430790 | No Loss | 82430852 | No Purchase |
| 82430654 | No Loss | 82430726 | No Purchase | 82430791 | No Purchase | 82430853 | No Loss |
| 82430657 | No Loss | 82430728 | No Purchase | 82430793 | No Loss | 82430854 | No Loss |
| 82430658 | No Loss | 82430730 | No Purchase | 82430795 | No Loss | 82430855 | No Purchase |
| 82430660 | No Loss | 82430732 | No Purchase | 82430801 | No Purchase | 82430856 | No Loss |
| 82430662 | No Loss | 82430734 | No Purchase | 82430802 | No Loss | 82430857 | No Loss |
| 82430664 | No Loss | 82430735 | No Purchase | 82430803 | No Loss | 82430858 | No Loss |
| 82430665 | No Loss | 82430736 | No Purchase | 82430804 | No Loss | 82430859 | No Loss |
| 82430666 | No Loss | 82430737 | No Purchase | 82430805 | No Purchase | 82430860 | No Loss |
| 82430667 | No Loss | 82430738 | No Loss | 82430806 | No Loss | 82430861 | No Loss |
| 82430669 | No Loss | 82430739 | No Loss | 82430808 | No Loss | 82430865 | No Purchase |
| 82430670 | No Purchase | 82430741 | No Loss | 82430809 | No Loss | 82430868 | No Loss |
| 82430671 | No Loss | 82430742 | No Loss | 82430810 | No Loss | 82430869 | No Purchase |
| 82430672 | No Loss | 82430743 | No Purchase | 82430811 | No Purchase | 82430870 | No Loss |
| 82430673 | No Loss | 82430751 | No Purchase | 82430814 | No Loss | 82430871 | No Loss |
| 82430674 | No Loss | 82430752 | No Purchase | 82430815 | No Loss | 82430872 | No Loss |
| 82430676 | No Loss | 82430753 | No Loss | 82430817 | No Loss | 82430875 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82430876 | No Loss | 82430938 | No Purchase | 82431011 | No Loss | 82431087 | No Purchase |
| 82430877 | No Purchase | 82430939 | No Loss | 82431013 | No Loss | 82431088 | No Loss |
| 82430879 | No Loss | 82430940 | No Loss | 82431014 | No Purchase | 82431089 | No Purchase |
| 82430880 | No Loss | 82430941 | No Purchase | 82431017 | No Loss | 82431091 | No Loss |
| 82430881 | No Loss | 82430942 | No Purchase | 82431018 | No Loss | 82431094 | No Loss |
| 82430882 | No Purchase | 82430944 | No Purchase | 82431021 | No Purchase | 82431097 | No Loss |
| 82430883 | No Loss | 82430945 | No Purchase | 82431026 | No Loss | 82431098 | No Loss |
| 82430884 | No Loss | 82430946 | No Purchase | 82431027 | No Loss | 82431099 | No Purchase |
| 82430885 | No Purchase | 82430948 | No Purchase | 82431028 | No Loss | 82431100 | No Loss |
| 82430886 | No Loss | 82430949 | No Purchase | 82431029 | No Loss | 82431101 | No Loss |
| 82430888 | No Loss | 82430951 | No Purchase | 82431030 | No Purchase | 82431102 | No Purchase |
| 82430889 | No Loss | 82430952 | No Purchase | 82431032 | No Purchase | 82431103 | No Loss |
| 82430891 | No Loss | 82430953 | No Purchase | 82431033 | No Loss | 82431105 | No Loss |
| 82430892 | No Loss | 82430954 | No Purchase | 82431034 | No Loss | 82431106 | No Loss |
| 82430893 | No Loss | 82430956 | No Purchase | 82431037 | No Loss | 82431107 | No Loss |
| 82430894 | No Purchase | 82430960 | No Loss | 82431039 | No Loss | 82431108 | No Loss |
| 82430895 | No Loss | 82430967 | No Purchase | 82431041 | No Purchase | 82431112 | No Loss |
| 82430896 | No Purchase | 82430968 | No Purchase | 82431043 | No Loss | 82431114 | No Loss |
| 82430897 | No Loss | 82430969 | No Purchase | 82431046 | No Loss | 82431116 | No Purchase |
| 82430898 | No Purchase | 82430970 | No Purchase | 82431048 | No Loss | 82431117 | No Loss |
| 82430900 | No Purchase | 82430974 | No Loss | 82431050 | No Loss | 82431119 | No Loss |
| 82430901 | No Loss | 82430976 | No Loss | 82431052 | No Loss | 82431120 | No Loss |
| 82430902 | No Loss | 82430977 | No Loss | 82431054 | No Loss | 82431121 | No Loss |
| 82430903 | No Loss | 82430978 | No Loss | 82431055 | No Loss | 82431122 | No Loss |
| 82430904 | No Loss | 82430979 | No Purchase | 82431056 | No Loss | 82431123 | No Loss |
| 82430905 | No Purchase | 82430981 | No Loss | 82431057 | No Loss | 82431124 | No Loss |
| 82430906 | No Loss | 82430982 | No Purchase | 82431061 | No Loss | 82431125 | No Loss |
| 82430907 | No Loss | 82430983 | No Loss | 82431062 | No Loss | 82431126 | No Loss |
| 82430912 | No Loss | 82430985 | No Loss | 82431065 | No Loss | 82431127 | No Loss |
| 82430914 | No Loss | 82430986 | No Purchase | 82431066 | No Loss | 82431131 | No Loss |
| 82430915 | No Purchase | 82430987 | No Loss | 82431069 | No Purchase | 82431132 | No Loss |
| 82430917 | No Loss | 82430988 | No Loss | 82431070 | No Loss | 82431133 | No Loss |
| 82430919 | No Loss | 82430991 | No Purchase | 82431071 | No Purchase | 82431135 | No Loss |
| 82430920 | No Loss | 82430994 | No Loss | 82431073 | No Purchase | 82431136 | No Loss |
| 82430922 | No Loss | 82430995 | No Loss | 82431074 | No Purchase | 82431138 | No Loss |
| 82430923 | No Loss | 82430996 | No Purchase | 82431075 | No Purchase | 82431139 | No Loss |
| 82430924 | No Loss | 82430998 | No Loss | 82431077 | No Purchase | 82431140 | No Loss |
| 82430925 | No Loss | 82431000 | No Loss | 82431078 | No Loss | 82431142 | No Purchase |
| 82430926 | No Loss | 82431001 | No Loss | 82431079 | No Loss | 82431143 | No Purchase |
| 82430927 | No Purchase | 82431002 | No Loss | 82431080 | No Loss | 82431149 | No Loss |
| 82430928 | No Loss | 82431003 | No Loss | 82431081 | No Loss | 82431151 | No Loss |
| 82430929 | No Loss | 82431005 | No Loss | 82431082 | No Loss | 82431152 | No Loss |
| 82430930 | No Loss | 82431006 | No Purchase | 82431083 | No Purchase | 82431153 | No Loss |
| 82430931 | No Loss | 82431008 | No Loss | 82431084 | No Purchase | 82431154 | No Purchase |
| 82430933 | No Loss | 82431009 | No Loss | 82431085 | No Purchase | 82431157 | No Loss |
| 82430937 | No Loss | 82431010 | No Purchase | 82431086 | No Loss | 82431158 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82431160 | No Loss | 82431236 | No Purchase | 82431348 | No Loss | 82431470 | No Purchase |
| 82431161 | No Loss | 82431237 | No Loss | 82431350 | No Loss | 82431471 | No Loss |
| 82431162 | No Loss | 82431238 | No Purchase | 82431352 | No Purchase | 82431472 | No Loss |
| 82431163 | No Loss | 82431241 | No Loss | 82431356 | No Loss | 82431473 | No Loss |
| 82431165 | No Loss | 82431242 | No Loss | 82431357 | No Purchase | 82431474 | No Loss |
| 82431168 | No Purchase | 82431243 | No Loss | 82431360 | No Loss | 82431476 | No Loss |
| 82431169 | No Loss | 82431244 | No Loss | 82431369 | No Loss | 82431479 | No Loss |
| 82431170 | No Loss | 82431245 | No Loss | 82431370 | No Purchase | 82431481 | No Loss |
| 82431171 | No Loss | 82431255 | No Loss | 82431374 | No Purchase | 82431482 | No Loss |
| 82431172 | No Loss | 82431257 | No Loss | 82431379 | No Loss | 82431486 | No Purchase |
| 82431174 | No Loss | 82431258 | No Loss | 82431382 | No Loss | 82431487 | No Purchase |
| 82431176 | No Loss | 82431259 | No Loss | 82431392 | No Purchase | 82431488 | No Purchase |
| 82431177 | No Loss | 82431261 | No Loss | 82431400 | No Purchase | 82431490 | No Loss |
| 82431178 | No Loss | 82431264 | No Purchase | 82431402 | No Purchase | 82431491 | No Loss |
| 82431179 | No Loss | 82431268 | No Purchase | 82431404 | No Purchase | 82431492 | No Purchase |
| 82431180 | No Loss | 82431269 | No Loss | 82431406 | No Purchase | 82431493 | No Purchase |
| 82431181 | No Purchase | 82431270 | No Loss | 82431410 | No Purchase | 82431495 | No Loss |
| 82431183 | No Loss | 82431272 | No Loss | 82431413 | No Purchase | 82431497 | No Purchase |
| 82431184 | No Loss | 82431273 | No Loss | 82431414 | No Purchase | 82431498 | No Loss |
| 82431186 | No Loss | 82431274 | No Loss | 82431415 | No Loss | 82431499 | No Purchase |
| 82431187 | No Loss | 82431275 | No Loss | 82431427 | No Purchase | 82431500 | No Loss |
| 82431190 | No Loss | 82431276 | No Loss | 82431430 | No Loss | 82431501 | No Purchase |
| 82431191 | No Purchase | 82431277 | No Loss | 82431431 | No Loss | 82431503 | No Loss |
| 82431192 | No Loss | 82431279 | No Purchase | 82431432 | No Loss | 82431504 | No Loss |
| 82431194 | No Purchase | 82431280 | No Loss | 82431434 | No Loss | 82431505 | No Loss |
| 82431195 | No Loss | 82431281 | No Loss | 82431436 | No Purchase | 82431506 | No Loss |
| 82431198 | No Loss | 82431283 | No Purchase | 82431437 | No Loss | 82431507 | No Loss |
| 82431199 | No Loss | 82431284 | No Purchase | 82431438 | No Loss | 82431510 | No Purchase |
| 82431200 | No Purchase | 82431285 | No Purchase | 82431440 | No Loss | 82431511 | No Loss |
| 82431203 | No Purchase | 82431287 | No Purchase | 82431441 | No Loss | 82431512 | No Purchase |
| 82431205 | No Purchase | 82431288 | No Loss | 82431442 | No Loss | 82431513 | No Loss |
| 82431206 | No Purchase | 82431291 | No Loss | 82431443 | No Loss | 82431515 | No Purchase |
| 82431207 | No Loss | 82431292 | No Loss | 82431445 | No Loss | 82431516 | No Purchase |
| 82431208 | No Loss | 82431293 | No Loss | 82431449 | No Purchase | 82431517 | No Purchase |
| 82431209 | No Loss | 82431294 | No Loss | 82431452 | No Loss | 82431518 | No Loss |
| 82431210 | No Loss | 82431296 | No Purchase | 82431453 | No Purchase | 82431519 | No Loss |
| 82431211 | No Loss | 82431297 | No Purchase | 82431454 | No Loss | 82431522 | No Loss |
| 82431212 | No Loss | 82431299 | No Purchase | 82431455 | No Loss | 82431523 | No Loss |
| 82431221 | No Loss | 82431301 | No Loss | 82431456 | No Loss | 82431525 | No Loss |
| 82431225 | No Purchase | 82431306 | No Purchase | 82431457 | No Purchase | 82431526 | No Loss |
| 82431226 | No Purchase | 82431317 | No Loss | 82431458 | No Loss | 82431528 | No Loss |
| 82431229 | No Purchase | 82431325 | No Loss | 82431459 | No Purchase | 82431529 | No Loss |
| 82431230 | No Loss | 82431326 | No Purchase | 82431463 | No Loss | 82431530 | No Purchase |
| 82431232 | No Loss | 82431336 | No Purchase | 82431467 | No Loss | 82431531 | No Loss |
| 82431234 | No Loss | 82431341 | No Purchase | 82431468 | No Loss | 82431532 | No Loss |
| 82431235 | No Loss | 82431343 | No Purchase | 82431469 | No Loss | 82431533 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82431534 | No Loss | 82431601 | No Loss | 82431661 | No Loss | 82431739 | No Loss |
| 82431535 | No Loss | 82431602 | No Loss | 82431662 | No Loss | 82431741 | No Loss |
| 82431536 | No Loss | 82431603 | No Loss | 82431664 | No Purchase | 82431743 | No Purchase |
| 82431538 | No Loss | 82431604 | No Purchase | 82431666 | No Purchase | 82431744 | No Loss |
| 82431539 | No Loss | 82431605 | No Purchase | 82431667 | No Purchase | 82431747 | No Loss |
| 82431540 | No Loss | 82431606 | No Purchase | 82431668 | No Loss | 82431748 | No Purchase |
| 82431542 | No Loss | 82431607 | No Purchase | 82431670 | No Loss | 82431749 | No Loss |
| 82431543 | No Loss | 82431609 | No Loss | 82431671 | No Loss | 82431750 | No Loss |
| 82431544 | No Loss | 82431610 | No Loss | 82431672 | No Loss | 82431756 | No Loss |
| 82431546 | No Loss | 82431611 | No Loss | 82431673 | No Loss | 82431757 | No Purchase |
| 82431547 | No Purchase | 82431613 | No Purchase | 82431675 | No Purchase | 82431758 | No Purchase |
| 82431548 | No Purchase | 82431615 | No Purchase | 82431676 | No Purchase | 82431760 | No Loss |
| 82431550 | No Loss | 82431616 | No Loss | 82431677 | No Purchase | 82431762 | No Loss |
| 82431555 | No Loss | 82431617 | No Loss | 82431678 | No Loss | 82431763 | No Loss |
| 82431556 | No Purchase | 82431622 | No Loss | 82431679 | No Loss | 82431764 | No Loss |
| 82431558 | No Loss | 82431623 | No Purchase | 82431680 | No Loss | 82431766 | No Loss |
| 82431560 | No Loss | 82431626 | No Loss | 82431681 | No Loss | 82431768 | No Purchase |
| 82431561 | No Loss | 82431627 | No Loss | 82431682 | No Loss | 82431770 | No Purchase |
| 82431563 | No Loss | 82431628 | No Loss | 82431684 | No Loss | 82431771 | No Loss |
| 82431566 | No Purchase | 82431629 | No Loss | 82431685 | No Purchase | 82431773 | No Purchase |
| 82431567 | No Loss | 82431630 | No Purchase | 82431689 | No Loss | 82431774 | No Purchase |
| 82431568 | No Loss | 82431631 | No Loss | 82431690 | No Purchase | 82431775 | No Purchase |
| 82431569 | No Loss | 82431632 | No Purchase | 82431692 | No Loss | 82431778 | No Purchase |
| 82431571 | No Loss | 82431633 | No Loss | 82431695 | No Loss | 82431780 | No Loss |
| 82431572 | No Loss | 82431634 | No Purchase | 82431698 | No Loss | 82431782 | No Purchase |
| 82431573 | No Loss | 82431636 | No Loss | 82431700 | No Purchase | 82431784 | No Loss |
| 82431575 | No Purchase | 82431637 | No Purchase | 82431701 | No Purchase | 82431786 | No Loss |
| 82431576 | No Loss | 82431638 | No Loss | 82431702 | No Loss | 82431789 | No Purchase |
| 82431577 | No Loss | 82431640 | No Loss | 82431704 | No Loss | 82431790 | No Purchase |
| 82431578 | No Purchase | 82431641 | No Loss | 82431706 | No Loss | 82431794 | No Loss |
| 82431579 | No Loss | 82431642 | No Loss | 82431707 | No Loss | 82431795 | No Purchase |
| 82431580 | No Loss | 82431643 | No Loss | 82431709 | No Loss | 82431799 | No Purchase |
| 82431581 | No Loss | 82431646 | No Loss | 82431711 | No Loss | 82431806 | No Purchase |
| 82431582 | No Purchase | 82431647 | No Loss | 82431714 | No Loss | 82431809 | No Purchase |
| 82431583 | No Loss | 82431648 | No Loss | 82431715 | No Loss | 82431810 | No Purchase |
| 82431584 | No Purchase | 82431650 | No Purchase | 82431717 | No Loss | 82431811 | No Loss |
| 82431585 | No Loss | 82431651 | No Loss | 82431720 | No Purchase | 82431812 | No Loss |
| 82431586 | No Loss | 82431652 | No Loss | 82431721 | No Loss | 82431814 | No Loss |
| 82431588 | No Purchase | 82431653 | No Purchase | 82431723 | No Loss | 82431815 | No Loss |
| 82431591 | No Loss | 82431654 | No Loss | 82431724 | No Loss | 82431822 | No Loss |
| 82431592 | No Loss | 82431655 | No Loss | 82431733 | No Purchase | 82431826 | No Purchase |
| 82431593 | No Purchase | 82431656 | No Loss | 82431734 | No Purchase | 82431832 | No Loss |
| 82431594 | No Loss | 82431657 | No Loss | 82431735 | No Purchase | 82431833 | No Loss |
| 82431597 | No Loss | 82431658 | No Loss | 82431736 | No Purchase | 82431834 | No Purchase |
| 82431599 | No Loss | 82431659 | No Loss | 82431737 | No Loss | 82431840 | No Purchase |
| 82431600 | No Loss | 82431660 | No Purchase | 82431738 | No Purchase | 82431846 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82431858 | No Purchase | 82431954 | No Purchase | 82432019 | No Loss | 82432079 | No Loss |
| 82431863 | No Purchase | 82431956 | No Loss | 82432020 | No Loss | 82432081 | No Loss |
| 82431867 | No Purchase | 82431957 | No Loss | 82432021 | No Purchase | 82432083 | No Loss |
| 82431873 | No Loss | 82431958 | No Loss | 82432022 | No Loss | 82432084 | No Loss |
| 82431875 | No Purchase | 82431961 | No Loss | 82432023 | No Purchase | 82432085 | No Loss |
| 82431883 | No Purchase | 82431963 | No Loss | 82432024 | No Loss | 82432086 | No Loss |
| 82431887 | No Loss | 82431965 | No Loss | 82432025 | No Loss | 82432087 | No Loss |
| 82431888 | No Loss | 82431966 | No Loss | 82432026 | No Loss | 82432088 | No Purchase |
| 82431889 | No Loss | 82431967 | No Loss | 82432027 | No Loss | 82432091 | No Loss |
| 82431890 | No Loss | 82431968 | No Purchase | 82432028 | No Purchase | 82432092 | No Loss |
| 82431892 | No Loss | 82431969 | No Loss | 82432029 | No Loss | 82432094 | No Purchase |
| 82431893 | No Loss | 82431971 | No Loss | 82432032 | No Loss | 82432095 | No Loss |
| 82431896 | No Purchase | 82431973 | No Loss | 82432033 | No Loss | 82432097 | No Loss |
| 82431901 | No Loss | 82431974 | No Loss | 82432034 | No Loss | 82432098 | No Loss |
| 82431902 | No Loss | 82431975 | No Loss | 82432035 | No Loss | 82432099 | No Loss |
| 82431903 | No Loss | 82431976 | No Loss | 82432036 | No Purchase | 82432100 | No Purchase |
| 82431905 | No Loss | 82431978 | No Loss | 82432037 | No Loss | 82432101 | No Loss |
| 82431908 | No Loss | 82431979 | No Loss | 82432039 | No Loss | 82432102 | No Loss |
| 82431910 | No Loss | 82431980 | No Loss | 82432040 | No Purchase | 82432103 | No Loss |
| 82431911 | No Loss | 82431981 | No Purchase | 82432041 | No Loss | 82432104 | No Loss |
| 82431916 | No Loss | 82431983 | No Purchase | 82432042 | No Loss | 82432106 | No Loss |
| 82431917 | No Loss | 82431984 | No Loss | 82432045 | No Loss | 82432107 | No Loss |
| 82431918 | No Loss | 82431985 | No Purchase | 82432046 | No Loss | 82432108 | No Loss |
| 82431919 | No Loss | 82431986 | No Loss | 82432049 | No Purchase | 82432109 | No Loss |
| 82431920 | No Purchase | 82431988 | No Loss | 82432050 | No Loss | 82432110 | No Loss |
| 82431921 | No Purchase | 82431990 | No Loss | 82432053 | No Loss | 82432111 | No Loss |
| 82431922 | No Loss | 82431992 | No Loss | 82432055 | No Loss | 82432113 | No Purchase |
| 82431924 | No Loss | 82431993 | No Loss | 82432056 | No Loss | 82432115 | No Loss |
| 82431925 | No Loss | 82431994 | No Loss | 82432057 | No Loss | 82432117 | No Loss |
| 82431926 | No Purchase | 82431995 | No Purchase | 82432058 | No Loss | 82432118 | No Loss |
| 82431927 | No Purchase | 82431996 | No Loss | 82432059 | No Loss | 82432119 | No Purchase |
| 82431928 | No Purchase | 82431997 | No Loss | 82432060 | No Loss | 82432120 | No Loss |
| 82431930 | No Loss | 82431998 | No Purchase | 82432061 | No Purchase | 82432123 | No Loss |
| 82431932 | No Purchase | 82431999 | No Purchase | 82432062 | No Purchase | 82432125 | No Loss |
| 82431933 | No Loss | 82432000 | No Loss | 82432063 | No Purchase | 82432127 | No Loss |
| 82431934 | No Purchase | 82432001 | No Purchase | 82432064 | No Loss | 82432128 | No Purchase |
| 82431938 | No Purchase | 82432003 | No Loss | 82432066 | No Purchase | 82432134 | No Loss |
| 82431940 | No Loss | 82432005 | No Purchase | 82432067 | No Loss | 82432137 | No Loss |
| 82431941 | No Loss | 82432006 | No Purchase | 82432068 | No Purchase | 82432138 | No Loss |
| 82431943 | No Purchase | 82432008 | No Purchase | 82432069 | No Loss | 82432140 | No Purchase |
| 82431944 | No Loss | 82432009 | No Loss | 82432070 | No Loss | 82432142 | No Loss |
| 82431945 | No Purchase | 82432010 | No Loss | 82432072 | No Loss | 82432144 | No Loss |
| 82431946 | No Loss | 82432013 | No Loss | 82432075 | No Loss | 82432147 | No Loss |
| 82431948 | No Purchase | 82432014 | No Loss | 82432076 | No Loss | 82432148 | No Loss |
| 82431950 | No Purchase | 82432015 | No Purchase | 82432077 | No Loss | 82432149 | No Loss |
| 82431953 | No Purchase | 82432018 | No Purchase | 82432078 | No Loss | 82432152 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82432159 | No Loss | 82432229 | No Purchase | 82432304 | No Purchase | 82432398 | No Loss |
| 82432160 | No Loss | 82432230 | No Purchase | 82432310 | No Loss | 82432399 | No Loss |
| 82432162 | No Loss | 82432231 | No Purchase | 82432311 | No Purchase | 82432400 | No Loss |
| 82432164 | No Loss | 82432232 | No Purchase | 82432315 | No Loss | 82432401 | No Loss |
| 82432165 | No Loss | 82432233 | No Loss | 82432316 | No Loss | 82432402 | No Loss |
| 82432166 | No Purchase | 82432235 | No Purchase | 82432317 | No Loss | 82432403 | No Loss |
| 82432169 | No Loss | 82432237 | No Purchase | 82432318 | No Loss | 82432404 | No Loss |
| 82432170 | No Loss | 82432238 | No Loss | 82432319 | No Loss | 82432406 | No Loss |
| 82432171 | No Loss | 82432240 | No Loss | 82432321 | No Loss | 82432408 | No Loss |
| 82432172 | No Loss | 82432241 | No Purchase | 82432322 | No Purchase | 82432409 | No Loss |
| 82432173 | No Loss | 82432244 | No Loss | 82432323 | No Loss | 82432410 | No Loss |
| 82432174 | No Purchase | 82432250 | No Purchase | 82432326 | No Loss | 82432411 | No Loss |
| 82432176 | No Loss | 82432251 | No Loss | 82432330 | No Purchase | 82432412 | No Loss |
| 82432178 | No Loss | 82432253 | No Loss | 82432333 | No Loss | 82432413 | No Loss |
| 82432179 | No Loss | 82432255 | No Loss | 82432334 | No Purchase | 82432414 | No Loss |
| 82432180 | No Loss | 82432256 | No Purchase | 82432337 | No Purchase | 82432415 | No Loss |
| 82432181 | No Purchase | 82432257 | No Loss | 82432341 | No Purchase | 82432416 | No Loss |
| 82432182 | No Loss | 82432260 | No Loss | 82432345 | No Loss | 82432417 | No Loss |
| 82432183 | No Purchase | 82432261 | No Loss | 82432346 | No Loss | 82432420 | No Loss |
| 82432184 | No Purchase | 82432264 | No Loss | 82432347 | No Purchase | 82432421 | No Loss |
| 82432186 | No Loss | 82432265 | No Loss | 82432348 | No Purchase | 82432422 | No Loss |
| 82432187 | No Loss | 82432266 | No Loss | 82432350 | No Purchase | 82432423 | No Loss |
| 82432189 | No Loss | 82432267 | No Loss | 82432351 | No Loss | 82432424 | No Loss |
| 82432190 | No Loss | 82432268 | No Loss | 82432352 | No Purchase | 82432426 | No Loss |
| 82432191 | No Loss | 82432269 | No Purchase | 82432358 | No Purchase | 82432427 | No Loss |
| 82432193 | No Purchase | 82432271 | No Loss | 82432370 | No Loss | 82432430 | No Loss |
| 82432196 | No Loss | 82432272 | No Loss | 82432371 | No Loss | 82432431 | No Purchase |
| 82432198 | No Purchase | 82432275 | No Loss | 82432374 | No Loss | 82432432 | No Loss |
| 82432200 | No Purchase | 82432277 | No Loss | 82432377 | No Purchase | 82432437 | No Loss |
| 82432201 | No Purchase | 82432278 | No Purchase | 82432378 | No Loss | 82432439 | No Loss |
| 82432204 | No Purchase | 82432281 | No Purchase | 82432379 | No Loss | 82432441 | No Loss |
| 82432205 | No Loss | 82432282 | No Loss | 82432380 | No Loss | 82432443 | No Purchase |
| 82432207 | No Loss | 82432284 | No Purchase | 82432381 | No Loss | 82432444 | No Loss |
| 82432209 | No Loss | 82432286 | No Purchase | 82432382 | No Loss | 82432446 | No Loss |
| 82432210 | No Purchase | 82432288 | No Purchase | 82432383 | No Loss | 82432447 | No Purchase |
| 82432211 | No Purchase | 82432289 | No Loss | 82432384 | No Purchase | 82432448 | No Loss |
| 82432212 | No Purchase | 82432290 | No Loss | 82432385 | No Purchase | 82432449 | No Loss |
| 82432215 | No Loss | 82432291 | No Loss | 82432386 | No Purchase | 82432450 | No Loss |
| 82432217 | No Loss | 82432292 | No Loss | 82432387 | No Purchase | 82432451 | No Purchase |
| 82432221 | No Loss | 82432293 | No Loss | 82432388 | No Loss | 82432452 | No Loss |
| 82432222 | No Purchase | 82432297 | No Purchase | 82432391 | No Purchase | 82432453 | No Loss |
| 82432223 | No Loss | 82432298 | No Loss | 82432392 | No Loss | 82432455 | No Loss |
| 82432224 | No Purchase | 82432299 | No Loss | 82432393 | No Loss | 82432456 | No Loss |
| 82432225 | No Purchase | 82432300 | No Loss | 82432394 | No Loss | 82432457 | No Purchase |
| 82432226 | No Purchase | 82432302 | No Loss | 82432396 | No Loss | 82432458 | No Purchase |
| 82432228 | No Purchase | 82432303 | No Purchase | 82432397 | No Loss | 82432459 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82432460 | No Loss | 82432522 | No Loss | 82432581 | No Loss | 82432634 | No Loss |
| 82432462 | No Purchase | 82432523 | No Loss | 82432582 | No Loss | 82432635 | No Purchase |
| 82432463 | No Loss | 82432524 | No Loss | 82432583 | No Loss | 82432636 | No Loss |
| 82432464 | No Loss | 82432525 | No Loss | 82432584 | No Loss | 82432637 | No Loss |
| 82432465 | No Purchase | 82432526 | No Loss | 82432585 | No Loss | 82432638 | No Loss |
| 82432466 | No Loss | 82432529 | No Loss | 82432586 | No Loss | 82432639 | No Loss |
| 82432467 | No Loss | 82432531 | No Loss | 82432587 | No Purchase | 82432640 | No Loss |
| 82432468 | No Purchase | 82432533 | No Loss | 82432588 | No Loss | 82432642 | No Loss |
| 82432469 | No Loss | 82432535 | No Loss | 82432589 | No Loss | 82432644 | No Purchase |
| 82432470 | No Loss | 82432536 | No Loss | 82432590 | No Loss | 82432645 | No Purchase |
| 82432471 | No Loss | 82432538 | No Loss | 82432591 | No Loss | 82432646 | No Loss |
| 82432472 | No Loss | 82432539 | No Loss | 82432592 | No Loss | 82432647 | No Purchase |
| 82432473 | No Loss | 82432540 | No Loss | 82432593 | No Loss | 82432648 | No Loss |
| 82432474 | No Loss | 82432541 | No Loss | 82432594 | No Loss | 82432649 | No Purchase |
| 82432475 | No Loss | 82432543 | No Loss | 82432595 | No Loss | 82432653 | No Purchase |
| 82432476 | No Loss | 82432544 | No Purchase | 82432596 | No Loss | 82432654 | No Purchase |
| 82432477 | No Purchase | 82432545 | No Loss | 82432597 | No Loss | 82432655 | No Loss |
| 82432478 | No Loss | 82432546 | No Loss | 82432598 | No Loss | 82432656 | No Loss |
| 82432479 | No Loss | 82432547 | No Loss | 82432599 | No Purchase | 82432657 | No Loss |
| 82432480 | No Loss | 82432548 | No Loss | 82432600 | No Loss | 82432658 | No Loss |
| 82432481 | No Purchase | 82432549 | No Loss | 82432601 | No Purchase | 82432659 | No Loss |
| 82432482 | No Purchase | 82432550 | No Loss | 82432602 | No Loss | 82432660 | No Loss |
| 82432483 | No Purchase | 82432552 | No Loss | 82432603 | No Loss | 82432661 | No Loss |
| 82432484 | No Purchase | 82432553 | No Loss | 82432606 | No Loss | 82432662 | No Loss |
| 82432485 | No Loss | 82432554 | No Loss | 82432607 | No Loss | 82432663 | No Loss |
| 82432486 | No Loss | 82432555 | No Loss | 82432608 | No Purchase | 82432664 | No Loss |
| 82432487 | No Loss | 82432556 | No Loss | 82432609 | No Loss | 82432665 | No Purchase |
| 82432489 | No Loss | 82432557 | No Loss | 82432610 | No Loss | 82432666 | No Purchase |
| 82432490 | No Loss | 82432558 | No Loss | 82432612 | No Loss | 82432667 | No Purchase |
| 82432504 | No Loss | 82432559 | No Loss | 82432613 | No Purchase | 82432668 | No Purchase |
| 82432505 | No Loss | 82432560 | No Loss | 82432614 | No Purchase | 82432670 | No Purchase |
| 82432507 | No Loss | 82432561 | No Loss | 82432615 | No Loss | 82432671 | No Purchase |
| 82432508 | No Loss | 82432562 | No Purchase | 82432616 | No Loss | 82432673 | No Purchase |
| 82432509 | No Loss | 82432564 | No Loss | 82432617 | No Loss | 82432674 | No Loss |
| 82432510 | No Loss | 82432565 | No Loss | 82432618 | No Loss | 82432675 | No Loss |
| 82432511 | No Purchase | 82432566 | No Purchase | 82432619 | No Purchase | 82432676 | No Loss |
| 82432512 | No Purchase | 82432567 | No Loss | 82432621 | No Loss | 82432677 | No Loss |
| 82432513 | No Loss | 82432568 | No Loss | 82432622 | No Loss | 82432678 | No Loss |
| 82432514 | No Loss | 82432569 | No Loss | 82432623 | No Loss | 82432679 | No Loss |
| 82432515 | No Loss | 82432570 | No Loss | 82432626 | No Purchase | 82432680 | No Loss |
| 82432516 | No Loss | 82432571 | No Loss | 82432627 | No Loss | 82432682 | No Loss |
| 82432517 | No Loss | 82432573 | No Loss | 82432628 | No Loss | 82432683 | No Loss |
| 82432518 | No Loss | 82432574 | No Loss | 82432629 | No Loss | 82432684 | No Loss |
| 82432519 | No Loss | 82432576 | No Loss | 82432630 | No Purchase | 82432685 | No Loss |
| 82432520 | No Loss | 82432579 | No Loss | 82432631 | No Purchase | 82432686 | No Loss |
| 82432521 | No Loss | 82432580 | No Loss | 82432633 | No Loss | 82432687 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82432688 | No Loss | 82432857 | No Loss | 82432932 | No Purchase | 82433010 | No Loss |
| 82432689 | No Purchase | 82432860 | No Purchase | 82432936 | No Loss | 82433011 | No Purchase |
| 82432690 | No Loss | 82432863 | No Purchase | 82432937 | No Loss | 82433013 | No Loss |
| 82432691 | No Loss | 82432864 | No Purchase | 82432941 | No Loss | 82433014 | No Loss |
| 82432692 | No Loss | 82432865 | No Loss | 82432943 | No Loss | 82433016 | No Loss |
| 82432694 | No Purchase | 82432866 | No Loss | 82432945 | No Loss | 82433017 | No Loss |
| 82432695 | No Loss | 82432868 | No Loss | 82432946 | No Purchase | 82433018 | No Loss |
| 82432701 | No Loss | 82432869 | No Loss | 82432949 | No Purchase | 82433020 | No Loss |
| 82432715 | No Loss | 82432872 | No Loss | 82432950 | No Loss | 82433022 | No Loss |
| 82432716 | No Purchase | 82432874 | No Loss | 82432952 | No Loss | 82433024 | No Purchase |
| 82432733 | No Loss | 82432875 | No Loss | 82432955 | No Purchase | 82433025 | No Loss |
| 82432744 | No Loss | 82432876 | No Purchase | 82432956 | No Purchase | 82433026 | No Loss |
| 82432776 | No Loss | 82432877 | No Purchase | 82432957 | No Loss | 82433029 | No Loss |
| 82432777 | No Loss | 82432878 | No Loss | 82432958 | No Loss | 82433030 | No Loss |
| 82432778 | No Loss | 82432879 | No Loss | 82432959 | No Loss | 82433032 | No Loss |
| 82432779 | No Loss | 82432881 | No Purchase | 82432960 | No Loss | 82433037 | No Loss |
| 82432780 | No Loss | 82432883 | No Loss | 82432961 | No Loss | 82433038 | No Purchase |
| 82432781 | No Loss | 82432884 | No Loss | 82432962 | No Purchase | 82433039 | No Loss |
| 82432782 | No Loss | 82432885 | No Loss | 82432963 | No Loss | 82433041 | No Purchase |
| 82432783 | No Loss | 82432888 | No Loss | 82432965 | No Loss | 82433042 | No Loss |
| 82432785 | No Loss | 82432889 | No Loss | 82432966 | No Loss | 82433043 | No Loss |
| 82432787 | No Purchase | 82432890 | No Loss | 82432967 | No Purchase | 82433045 | No Loss |
| 82432789 | No Loss | 82432891 | No Loss | 82432968 | No Loss | 82433047 | No Loss |
| 82432790 | No Loss | 82432893 | No Loss | 82432969 | No Loss | 82433048 | No Purchase |
| 82432791 | No Loss | 82432894 | No Loss | 82432970 | No Purchase | 82433050 | No Loss |
| 82432796 | No Loss | 82432895 | No Loss | 82432971 | No Purchase | 82433051 | No Loss |
| 82432805 | No Loss | 82432897 | No Purchase | 82432972 | No Purchase | 82433052 | No Loss |
| 82432806 | No Loss | 82432901 | No Purchase | 82432973 | No Loss | 82433053 | No Loss |
| 82432808 | No Loss | 82432906 | No Loss | 82432974 | No Loss | 82433056 | No Loss |
| 82432819 | No Loss | 82432907 | No Loss | 82432975 | No Loss | 82433058 | No Loss |
| 82432820 | No Loss | 82432908 | No Loss | 82432978 | No Loss | 82433059 | No Purchase |
| 82432821 | No Purchase | 82432909 | No Loss | 82432979 | No Purchase | 82433060 | No Loss |
| 82432822 | No Purchase | 82432910 | No Loss | 82432981 | No Purchase | 82433061 | No Purchase |
| 82432823 | No Purchase | 82432911 | No Loss | 82432982 | No Loss | 82433062 | No Purchase |
| 82432824 | No Loss | 82432912 | No Loss | 82432983 | No Loss | 82433063 | No Loss |
| 82432825 | No Loss | 82432915 | No Purchase | 82432984 | No Loss | 82433066 | No Loss |
| 82432826 | No Loss | 82432916 | No Purchase | 82432986 | No Purchase | 82433067 | No Purchase |
| 82432827 | No Loss | 82432918 | No Loss | 82432989 | No Purchase | 82433068 | No Purchase |
| 82432828 | No Loss | 82432919 | No Loss | 82432998 | No Loss | 82433069 | No Loss |
| 82432829 | No Loss | 82432920 | No Loss | 82432999 | No Loss | 82433070 | No Loss |
| 82432830 | No Loss | 82432921 | No Loss | 82433000 | No Purchase | 82433071 | No Purchase |
| 82432831 | No Loss | 82432922 | No Loss | 82433001 | No Loss | 82433074 | No Loss |
| 82432833 | No Loss | 82432923 | No Loss | 82433002 | No Loss | 82433075 | No Loss |
| 82432835 | No Loss | 82432927 | No Loss | 82433003 | No Loss | 82433076 | No Loss |
| 82432841 | No Loss | 82432930 | No Loss | 82433004 | No Loss | 82433077 | No Loss |
| 82432856 | No Loss | 82432931 | No Loss | 82433009 | No Purchase | 82433079 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82433080 | No Loss | 82433139 | No Loss | 82433195 | No Loss | 82433265 | No Loss |
| 82433081 | No Purchase | 82433141 | No Loss | 82433196 | No Loss | 82433266 | No Loss |
| 82433082 | No Loss | 82433143 | No Loss | 82433197 | No Loss | 82433267 | No Loss |
| 82433083 | No Loss | 82433145 | No Purchase | 82433198 | No Loss | 82433269 | No Loss |
| 82433085 | No Loss | 82433146 | No Loss | 82433199 | No Loss | 82433270 | No Loss |
| 82433086 | No Loss | 82433148 | No Loss | 82433200 | No Loss | 82433272 | No Loss |
| 82433087 | No Loss | 82433149 | No Loss | 82433201 | No Purchase | 82433273 | No Loss |
| 82433088 | No Loss | 82433151 | No Purchase | 82433202 | No Loss | 82433274 | No Purchase |
| 82433090 | No Loss | 82433152 | No Loss | 82433203 | No Loss | 82433275 | No Loss |
| 82433091 | No Purchase | 82433153 | No Loss | 82433204 | No Loss | 82433276 | No Loss |
| 82433092 | No Loss | 82433154 | No Loss | 82433206 | No Loss | 82433278 | No Purchase |
| 82433093 | No Loss | 82433155 | No Loss | 82433208 | No Loss | 82433279 | No Purchase |
| 82433094 | No Loss | 82433156 | No Loss | 82433212 | No Loss | 82433280 | No Loss |
| 82433095 | No Loss | 82433157 | No Loss | 82433213 | No Purchase | 82433281 | No Loss |
| 82433096 | No Loss | 82433158 | No Loss | 82433214 | No Loss | 82433282 | No Loss |
| 82433098 | No Purchase | 82433159 | No Loss | 82433215 | No Loss | 82433283 | No Purchase |
| 82433099 | No Purchase | 82433160 | No Loss | 82433216 | No Loss | 82433284 | No Loss |
| 82433100 | No Purchase | 82433161 | No Loss | 82433217 | No Purchase | 82433285 | No Loss |
| 82433102 | No Loss | 82433162 | No Loss | 82433218 | No Loss | 82433286 | No Loss |
| 82433103 | No Loss | 82433163 | No Loss | 82433219 | No Loss | 82433288 | No Loss |
| 82433104 | No Loss | 82433164 | No Loss | 82433222 | No Purchase | 82433289 | No Loss |
| 82433105 | No Purchase | 82433165 | No Loss | 82433227 | No Purchase | 82433290 | No Loss |
| 82433107 | No Loss | 82433167 | No Loss | 82433228 | No Loss | 82433292 | No Loss |
| 82433108 | No Purchase | 82433168 | No Loss | 82433229 | No Loss | 82433293 | No Loss |
| 82433110 | No Loss | 82433169 | No Loss | 82433230 | No Loss | 82433294 | No Loss |
| 82433111 | No Loss | 82433170 | No Loss | 82433231 | No Loss | 82433296 | No Purchase |
| 82433112 | No Loss | 82433172 | No Purchase | 82433232 | No Purchase | 82433297 | No Loss |
| 82433113 | No Loss | 82433173 | No Loss | 82433233 | No Purchase | 82433299 | No Purchase |
| 82433115 | No Purchase | 82433174 | No Loss | 82433234 | No Purchase | 82433301 | No Loss |
| 82433116 | No Loss | 82433176 | No Purchase | 82433241 | No Purchase | 82433306 | No Loss |
| 82433117 | No Purchase | 82433177 | No Purchase | 82433242 | No Purchase | 82433307 | No Loss |
| 82433118 | No Loss | 82433178 | No Purchase | 82433243 | No Loss | 82433308 | No Loss |
| 82433119 | No Loss | 82433179 | No Purchase | 82433244 | No Loss | 82433309 | No Loss |
| 82433121 | No Loss | 82433180 | No Loss | 82433245 | No Loss | 82433310 | No Purchase |
| 82433124 | No Loss | 82433181 | No Loss | 82433246 | No Loss | 82433312 | No Purchase |
| 82433125 | No Loss | 82433182 | No Loss | 82433249 | No Loss | 82433314 | No Loss |
| 82433126 | No Loss | 82433184 | No Loss | 82433251 | No Loss | 82433316 | No Purchase |
| 82433127 | No Loss | 82433185 | No Loss | 82433252 | No Loss | 82433317 | No Loss |
| 82433129 | No Purchase | 82433186 | No Loss | 82433254 | No Loss | 82433318 | No Loss |
| 82433131 | No Purchase | 82433187 | No Loss | 82433256 | No Loss | 82433325 | No Purchase |
| 82433132 | No Purchase | 82433188 | No Loss | 82433258 | No Loss | 82433326 | No Purchase |
| 82433133 | No Loss | 82433189 | No Purchase | 82433259 | No Purchase | 82433327 | No Purchase |
| 82433134 | No Loss | 82433190 | No Loss | 82433260 | No Loss | 82433328 | No Purchase |
| 82433135 | No Loss | 82433191 | No Loss | 82433261 | No Loss | 82433330 | No Loss |
| 82433137 | No Loss | 82433193 | No Loss | 82433262 | No Loss | 82433331 | No Loss |
| 82433138 | No Loss | 82433194 | No Loss | 82433264 | No Loss | 82433332 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82433333 | No Purchase | 82433394 | No Purchase | 82435209 | No Loss | 82435280 | No Loss |
| 82433334 | No Purchase | 82433395 | No Purchase | 82435210 | No Purchase | 82435281 | No Loss |
| 82433335 | No Loss | 82433396 | No Loss | 82435212 | No Loss | 82435282 | No Purchase |
| 82433338 | No Loss | 82433397 | No Loss | 82435213 | No Loss | 82435283 | No Loss |
| 82433340 | No Purchase | 82433398 | No Loss | 82435215 | No Loss | 82435284 | No Purchase |
| 82433341 | No Loss | 82433399 | No Loss | 82435219 | No Loss | 82435285 | No Loss |
| 82433342 | No Purchase | 82433402 | Replaced Claim | 82435221 | No Loss | 82435287 | No Purchase |
| 82433344 | No Purchase | 82433403 | Replaced Claim | 82435222 | No Purchase | 82435288 | No Loss |
| 82433345 | No Purchase | 82433407 | No Purchase | 82435223 | No Purchase | 82435289 | No Loss |
| 82433347 | No Purchase | 82433409 | No Purchase | 82435224 | No Loss | 82435290 | No Loss |
| 82433348 | No Purchase | 82433410 | No Purchase | 82435225 | No Loss | 82435294 | No Purchase |
| 82433349 | No Loss | 82433411 | No Loss | 82435226 | No Loss | 82435296 | No Loss |
| 82433350 | No Loss | 82433412 | No Purchase | 82435227 | No Loss | 82435297 | No Loss |
| 82433351 | No Loss | 82433413 | No Loss | 82435228 | No Loss | 82435298 | No Loss |
| 82433352 | No Loss | 82433414 | No Purchase | 82435230 | No Purchase | 82435299 | No Loss |
| 82433361 | No Loss | 82433416 | No Purchase | 82435231 | No Loss | 82435300 | No Loss |
| 82433362 | No Loss | 82433417 | No Loss | 82435235 | No Loss | 82435301 | No Loss |
| 82433363 | No Loss | 82433418 | No Loss | 82435239 | No Loss | 82435305 | No Loss |
| 82433364 | No Purchase | 82433419 | No Purchase | 82435240 | No Loss | 82435306 | No Purchase |
| 82433365 | No Loss | 82433421 | No Loss | 82435241 | No Loss | 82435309 | No Loss |
| 82433366 | No Loss | 82433425 | No Loss | 82435242 | No Purchase | 82435311 | No Loss |
| 82433367 | No Loss | 82433427 | No Loss | 82435243 | No Loss | 82435314 | No Purchase |
| 82433368 | No Loss | 82433430 | No Purchase | 82435244 | No Loss | 82435315 | No Purchase |
| 82433369 | No Loss | 82435176 | No Loss | 82435246 | No Loss | 82435316 | No Purchase |
| 82433370 | No Loss | 82435178 | No Loss | 82435248 | No Purchase | 82435317 | No Loss |
| 82433371 | No Loss | 82435179 | No Loss | 82435249 | No Loss | 82435319 | No Loss |
| 82433372 | No Loss | 82435180 | No Loss | 82435250 | No Loss | 82435320 | No Loss |
| 82433373 | No Loss | 82435181 | No Loss | 82435251 | No Loss | 82435323 | No Loss |
| 82433376 | No Loss | 82435182 | No Purchase | 82435252 | No Loss | 82435328 | No Loss |
| 82433377 | No Loss | 82435184 | No Loss | 82435253 | No Loss | 82435329 | No Purchase |
| 82433378 | No Loss | 82435186 | No Loss | 82435255 | No Loss | 82435331 | No Purchase |
| 82433379 | No Purchase | 82435187 | No Loss | 82435260 | No Loss | 82435332 | No Loss |
| 82433380 | No Loss | 82435188 | No Loss | 82435263 | No Purchase | 82435333 | No Loss |
| 82433381 | No Loss | 82435189 | No Loss | 82435264 | No Loss | 82435334 | No Purchase |
| 82433382 | No Purchase | 82435191 | No Loss | 82435266 | No Loss | 82435336 | No Loss |
| 82433383 | No Loss | 82435193 | No Loss | 82435267 | No Loss | 82435338 | No Loss |
| 82433384 | No Purchase | 82435196 | No Loss | 82435268 | No Loss | 82435339 | No Loss |
| 82433385 | No Purchase | 82435197 | No Loss | 82435269 | No Loss | 82435340 | No Loss |
| 82433386 | No Purchase | 82435198 | No Loss | 82435270 | No Loss | 82435342 | No Purchase |
| 82433387 | No Purchase | 82435199 | No Purchase | 82435271 | No Loss | 82435343 | No Loss |
| 82433388 | No Loss | 82435200 | No Loss | 82435272 | No Loss | 82435347 | No Loss |
| 82433389 | No Loss | 82435201 | No Loss | 82435274 | No Loss | 82435352 | No Loss |
| 82433390 | No Loss | 82435202 | No Loss | 82435275 | No Purchase | 82435355 | No Loss |
| 82433391 | No Loss | 82435204 | No Loss | 82435276 | No Loss | 82435357 | No Loss |
| 82433392 | No Loss | 82435205 | No Loss | 82435277 | No Loss | 82435360 | No Loss |
| 82433393 | No Loss | 82435206 | No Loss | 82435278 | No Loss | 82435361 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82435363 | No Loss | 82435442 | No Loss | 82435522 | No Purchase | 82435594 | No Loss |
| 82435364 | No Loss | 82435444 | No Loss | 82435525 | No Loss | 82435597 | No Loss |
| 82435365 | No Loss | 82435446 | No Loss | 82435526 | No Loss | 82435598 | No Loss |
| 82435366 | No Loss | 82435447 | No Purchase | 82435527 | No Loss | 82435600 | No Loss |
| 82435370 | No Loss | 82435450 | No Loss | 82435528 | No Loss | 82435604 | No Loss |
| 82435371 | No Purchase | 82435455 | No Loss | 82435530 | No Loss | 82435605 | No Loss |
| 82435375 | No Loss | 82435456 | No Loss | 82435533 | No Purchase | 82435607 | No Loss |
| 82435377 | No Loss | 82435457 | No Purchase | 82435534 | No Loss | 82435609 | No Loss |
| 82435378 | No Loss | 82435458 | No Loss | 82435535 | No Loss | 82435610 | No Loss |
| 82435383 | No Loss | 82435461 | No Purchase | 82435536 | No Loss | 82435611 | No Loss |
| 82435384 | No Loss | 82435462 | No Loss | 82435537 | No Loss | 82435613 | No Loss |
| 82435385 | No Loss | 82435463 | No Loss | 82435540 | No Purchase | 82435614 | No Loss |
| 82435390 | No Purchase | 82435465 | No Loss | 82435544 | No Loss | 82435615 | No Loss |
| 82435391 | No Loss | 82435466 | No Loss | 82435547 | No Loss | 82435617 | No Loss |
| 82435392 | No Loss | 82435469 | No Loss | 82435548 | No Loss | 82435619 | No Loss |
| 82435393 | No Purchase | 82435470 | No Purchase | 82435549 | No Loss | 82435620 | No Loss |
| 82435394 | No Loss | 82435471 | No Loss | 82435550 | No Loss | 82435621 | No Loss |
| 82435395 | No Loss | 82435472 | No Loss | 82435551 | No Loss | 82435622 | No Loss |
| 82435397 | No Purchase | 82435474 | No Loss | 82435552 | No Loss | 82435624 | No Loss |
| 82435398 | No Loss | 82435477 | No Loss | 82435554 | No Loss | 82435625 | No Purchase |
| 82435400 | No Loss | 82435480 | No Purchase | 82435556 | No Loss | 82435627 | No Loss |
| 82435401 | No Loss | 82435481 | No Loss | 82435557 | No Loss | 82435629 | No Loss |
| 82435403 | No Purchase | 82435483 | No Loss | 82435558 | No Loss | 82435631 | No Loss |
| 82435405 | No Loss | 82435487 | No Purchase | 82435559 | No Loss | 82435633 | No Loss |
| 82435406 | No Purchase | 82435491 | No Loss | 82435560 | No Loss | 82435634 | No Purchase |
| 82435407 | No Loss | 82435494 | No Loss | 82435561 | No Loss | 82435635 | No Loss |
| 82435408 | No Purchase | 82435496 | No Loss | 82435562 | No Loss | 82435639 | No Loss |
| 82435411 | No Loss | 82435497 | No Loss | 82435563 | No Loss | 82435640 | No Loss |
| 82435412 | No Purchase | 82435499 | No Loss | 82435564 | No Loss | 82435642 | No Loss |
| 82435414 | No Loss | 82435500 | No Loss | 82435565 | No Loss | 82435643 | No Purchase |
| 82435415 | No Loss | 82435501 | No Purchase | 82435566 | No Loss | 82435644 | No Loss |
| 82435416 | No Purchase | 82435503 | No Loss | 82435568 | No Loss | 82435645 | No Loss |
| 82435417 | No Loss | 82435504 | No Loss | 82435569 | No Purchase | 82435646 | No Loss |
| 82435419 | No Loss | 82435505 | No Loss | 82435571 | No Loss | 82435649 | No Loss |
| 82435420 | No Loss | 82435506 | No Loss | 82435574 | No Purchase | 82435652 | No Loss |
| 82435423 | No Loss | 82435507 | No Loss | 82435575 | No Purchase | 82435653 | No Loss |
| 82435427 | No Loss | 82435508 | No Loss | 82435578 | No Loss | 82435654 | No Loss |
| 82435428 | No Loss | 82435509 | No Loss | 82435579 | No Purchase | 82435655 | No Loss |
| 82435429 | No Loss | 82435510 | No Loss | 82435581 | No Loss | 82435657 | No Loss |
| 82435430 | No Purchase | 82435511 | No Loss | 82435582 | No Loss | 82435658 | No Purchase |
| 82435434 | No Loss | 82435512 | No Loss | 82435584 | No Loss | 82435659 | No Loss |
| 82435436 | No Loss | 82435514 | No Purchase | 82435585 | No Loss | 82435664 | No Loss |
| 82435437 | No Loss | 82435515 | No Loss | 82435586 | No Loss | 82435665 | No Loss |
| 82435438 | No Loss | 82435517 | No Purchase | 82435588 | No Loss | 82435667 | No Loss |
| 82435439 | No Loss | 82435520 | No Loss | 82435589 | No Loss | 82435668 | No Loss |
| 82435441 | No Loss | 82435521 | No Purchase | 82435593 | No Loss | 82435670 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82435671 | No Loss | 82435735 | No Purchase | 82435798 | No Purchase | 82435860 | No Loss |
| 82435672 | No Purchase | 82435736 | No Loss | 82435799 | No Loss | 82435862 | No Loss |
| 82435673 | No Purchase | 82435737 | No Loss | 82435800 | No Loss | 82435867 | No Loss |
| 82435675 | No Loss | 82435738 | No Loss | 82435801 | No Loss | 82435870 | No Purchase |
| 82435677 | No Loss | 82435739 | No Loss | 82435802 | No Purchase | 82435871 | No Loss |
| 82435679 | No Loss | 82435740 | No Loss | 82435803 | No Loss | 82435872 | No Loss |
| 82435680 | No Loss | 82435742 | No Purchase | 82435804 | No Loss | 82435873 | No Loss |
| 82435682 | No Loss | 82435743 | No Loss | 82435806 | No Loss | 82435874 | No Loss |
| 82435684 | No Loss | 82435744 | No Loss | 82435807 | No Loss | 82435875 | No Loss |
| 82435685 | No Loss | 82435745 | No Loss | 82435808 | No Loss | 82435876 | No Loss |
| 82435686 | No Loss | 82435746 | No Loss | 82435809 | No Loss | 82435878 | No Loss |
| 82435687 | No Loss | 82435748 | No Loss | 82435810 | No Loss | 82435880 | No Loss |
| 82435689 | No Purchase | 82435750 | No Loss | 82435811 | No Loss | 82435881 | No Purchase |
| 82435690 | No Loss | 82435753 | No Loss | 82435812 | No Loss | 82435883 | No Loss |
| 82435691 | No Loss | 82435754 | No Loss | 82435813 | No Loss | 82435884 | No Loss |
| 82435692 | No Loss | 82435755 | No Loss | 82435814 | No Purchase | 82435885 | No Loss |
| 82435693 | No Loss | 82435756 | No Loss | 82435815 | No Loss | 82435886 | No Loss |
| 82435695 | No Loss | 82435757 | No Loss | 82435816 | No Loss | 82435887 | No Loss |
| 82435696 | No Loss | 82435758 | No Loss | 82435820 | No Loss | 82435889 | No Loss |
| 82435698 | No Loss | 82435759 | No Loss | 82435821 | No Loss | 82435892 | No Loss |
| 82435699 | No Loss | 82435760 | No Purchase | 82435822 | No Purchase | 82435898 | No Loss |
| 82435700 | No Loss | 82435761 | No Loss | 82435823 | No Loss | 82435900 | No Purchase |
| 82435701 | No Loss | 82435762 | No Loss | 82435825 | No Loss | 82435902 | No Loss |
| 82435702 | No Loss | 82435764 | No Loss | 82435827 | No Loss | 82435904 | No Loss |
| 82435705 | No Loss | 82435765 | No Loss | 82435828 | No Loss | 82435905 | No Loss |
| 82435706 | No Purchase | 82435766 | No Purchase | 82435830 | No Loss | 82435906 | No Loss |
| 82435707 | No Loss | 82435767 | No Purchase | 82435832 | No Purchase | 82435907 | No Loss |
| 82435708 | No Purchase | 82435768 | No Loss | 82435833 | No Loss | 82435908 | No Loss |
| 82435709 | No Loss | 82435770 | No Purchase | 82435834 | No Loss | 82435909 | No Loss |
| 82435710 | No Loss | 82435772 | No Loss | 82435837 | No Loss | 82435910 | No Loss |
| 82435711 | No Loss | 82435774 | No Loss | 82435838 | No Loss | 82435911 | No Loss |
| 82435713 | No Loss | 82435775 | No Loss | 82435839 | No Loss | 82435915 | No Loss |
| 82435714 | No Loss | 82435779 | No Loss | 82435840 | No Loss | 82435917 | No Loss |
| 82435716 | No Loss | 82435781 | No Loss | 82435841 | No Loss | 82435918 | No Loss |
| 82435717 | No Loss | 82435782 | No Loss | 82435842 | No Loss | 82435919 | No Loss |
| 82435718 | No Loss | 82435783 | No Loss | 82435844 | No Loss | 82435922 | No Loss |
| 82435719 | No Loss | 82435784 | No Loss | 82435846 | No Loss | 82435923 | No Loss |
| 82435720 | No Loss | 82435785 | No Loss | 82435848 | No Loss | 82435924 | No Loss |
| 82435721 | No Loss | 82435786 | No Purchase | 82435849 | No Loss | 82435925 | No Loss |
| 82435723 | No Loss | 82435787 | No Loss | 82435850 | No Loss | 82435929 | No Loss |
| 82435724 | No Loss | 82435788 | No Loss | 82435851 | No Purchase | 82435931 | No Purchase |
| 82435725 | No Loss | 82435792 | No Purchase | 82435852 | No Purchase | 82435933 | No Loss |
| 82435727 | No Loss | 82435794 | No Loss | 82435853 | No Loss | 82435934 | No Loss |
| 82435731 | No Loss | 82435795 | No Loss | 82435855 | No Loss | 82435935 | No Loss |
| 82435733 | No Loss | 82435796 | No Loss | 82435856 | No Loss | 82435936 | No Loss |
| 82435734 | No Loss | 82435797 | No Loss | 82435859 | No Loss | 82435938 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82435939 | No Purchase | 82435998 | No Loss | 82436076 | No Loss | 82436141 | No Loss |
| 82435940 | No Purchase | 82436000 | No Loss | 82436077 | No Loss | 82436142 | No Loss |
| 82435941 | No Loss | 82436001 | No Loss | 82436078 | No Loss | 82436143 | No Purchase |
| 82435943 | No Purchase | 82436002 | No Loss | 82436079 | No Loss | 82436144 | No Loss |
| 82435946 | No Loss | 82436006 | No Loss | 82436081 | No Loss | 82436145 | No Loss |
| 82435947 | No Loss | 82436007 | No Loss | 82436083 | No Purchase | 82436146 | No Loss |
| 82435949 | No Purchase | 82436008 | No Loss | 82436085 | No Loss | 82436147 | No Loss |
| 82435951 | No Loss | 82436012 | No Purchase | 82436086 | No Loss | 82436148 | No Loss |
| 82435952 | No Loss | 82436015 | No Loss | 82436087 | No Loss | 82436149 | No Purchase |
| 82435953 | No Purchase | 82436017 | No Loss | 82436088 | No Loss | 82436151 | No Loss |
| 82435954 | No Loss | 82436018 | No Loss | 82436089 | No Loss | 82436152 | No Loss |
| 82435956 | No Loss | 82436019 | No Loss | 82436090 | No Loss | 82436153 | No Loss |
| 82435957 | No Loss | 82436021 | No Loss | 82436091 | No Loss | 82436154 | No Loss |
| 82435958 | No Loss | 82436022 | No Loss | 82436092 | No Loss | 82436155 | No Loss |
| 82435960 | No Loss | 82436023 | No Loss | 82436093 | No Loss | 82436156 | No Loss |
| 82435961 | No Loss | 82436026 | No Purchase | 82436095 | No Loss | 82436158 | No Loss |
| 82435963 | No Loss | 82436028 | No Loss | 82436096 | No Loss | 82436159 | No Loss |
| 82435964 | No Purchase | 82436029 | No Purchase | 82436097 | No Purchase | 82436160 | No Purchase |
| 82435965 | No Loss | 82436030 | No Loss | 82436098 | No Loss | 82436162 | No Loss |
| 82435966 | No Loss | 82436031 | No Loss | 82436099 | No Purchase | 82436164 | No Purchase |
| 82435967 | No Loss | 82436037 | No Purchase | 82436100 | No Loss | 82436165 | No Loss |
| 82435968 | No Loss | 82436039 | No Loss | 82436101 | No Loss | 82436166 | No Loss |
| 82435970 | No Loss | 82436041 | No Loss | 82436102 | No Loss | 82436168 | No Loss |
| 82435971 | No Loss | 82436043 | No Purchase | 82436104 | No Purchase | 82436169 | No Loss |
| 82435972 | No Loss | 82436044 | No Loss | 82436105 | No Purchase | 82436171 | No Loss |
| 82435973 | No Purchase | 82436045 | No Loss | 82436106 | No Loss | 82436173 | No Loss |
| 82435975 | No Loss | 82436047 | No Loss | 82436108 | No Loss | 82436174 | No Loss |
| 82435976 | No Loss | 82436049 | No Loss | 82436109 | No Loss | 82436175 | No Loss |
| 82435977 | No Loss | 82436050 | No Loss | 82436110 | No Purchase | 82436176 | No Loss |
| 82435978 | No Loss | 82436051 | No Loss | 82436111 | No Loss | 82436177 | No Purchase |
| 82435979 | No Loss | 82436053 | No Purchase | 82436112 | No Loss | 82436178 | No Loss |
| 82435980 | No Loss | 82436054 | No Loss | 82436116 | No Loss | 82436180 | No Loss |
| 82435981 | No Loss | 82436055 | No Loss | 82436118 | No Loss | 82436181 | No Loss |
| 82435982 | No Loss | 82436056 | No Purchase | 82436121 | No Loss | 82436183 | No Loss |
| 82435983 | No Loss | 82436058 | No Loss | 82436123 | No Loss | 82436184 | No Loss |
| 82435985 | No Loss | 82436059 | No Loss | 82436124 | No Loss | 82436186 | No Loss |
| 82435986 | No Loss | 82436060 | No Loss | 82436126 | No Loss | 82436187 | No Loss |
| 82435987 | No Loss | 82436061 | No Loss | 82436129 | No Loss | 82436189 | No Loss |
| 82435988 | No Loss | 82436065 | No Purchase | 82436131 | No Loss | 82436190 | No Loss |
| 82435989 | No Purchase | 82436066 | No Loss | 82436132 | No Loss | 82436191 | No Loss |
| 82435990 | No Loss | 82436067 | No Loss | 82436133 | No Loss | 82436194 | No Loss |
| 82435991 | No Purchase | 82436070 | No Loss | 82436134 | No Loss | 82436195 | No Loss |
| 82435992 | No Loss | 82436071 | No Purchase | 82436135 | No Loss | 82436197 | No Purchase |
| 82435994 | No Loss | 82436072 | No Purchase | 82436136 | No Loss | 82436200 | No Loss |
| 82435995 | No Loss | 82436073 | No Loss | 82436138 | No Loss | 82436202 | No Loss |
| 82435996 | No Loss | 82436074 | No Purchase | 82436140 | No Loss | 82436204 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82436205 | No Loss | 82436273 | No Loss | 82436357 | No Loss | 82436421 | No Loss |
| 82436206 | No Purchase | 82436275 | No Loss | 82436358 | No Purchase | 82436423 | No Loss |
| 82436207 | No Loss | 82436276 | No Loss | 82436359 | No Purchase | 82436424 | No Loss |
| 82436208 | No Purchase | 82436279 | No Loss | 82436360 | No Loss | 82436425 | No Loss |
| 82436209 | No Purchase | 82436281 | No Loss | 82436362 | No Loss | 82436426 | No Loss |
| 82436210 | No Loss | 82436282 | No Loss | 82436364 | No Loss | 82436429 | No Loss |
| 82436211 | No Loss | 82436284 | No Loss | 82436365 | No Purchase | 82436430 | No Loss |
| 82436213 | No Purchase | 82436288 | No Loss | 82436366 | No Loss | 82436431 | No Loss |
| 82436214 | No Purchase | 82436289 | No Loss | 82436367 | No Loss | 82436432 | No Loss |
| 82436215 | No Loss | 82436290 | No Purchase | 82436369 | No Loss | 82436433 | No Loss |
| 82436216 | No Purchase | 82436291 | No Purchase | 82436370 | No Purchase | 82436434 | No Loss |
| 82436218 | No Loss | 82436292 | No Loss | 82436371 | No Loss | 82436435 | No Loss |
| 82436219 | No Loss | 82436293 | No Purchase | 82436372 | No Loss | 82436436 | No Purchase |
| 82436222 | No Loss | 82436294 | No Loss | 82436373 | No Loss | 82436437 | No Loss |
| 82436224 | No Loss | 82436297 | No Loss | 82436374 | No Loss | 82436438 | No Purchase |
| 82436226 | No Loss | 82436306 | No Loss | 82436375 | No Purchase | 82436439 | No Loss |
| 82436227 | No Loss | 82436309 | No Loss | 82436376 | No Loss | 82436440 | No Loss |
| 82436228 | No Loss | 82436311 | No Loss | 82436378 | No Loss | 82436441 | No Loss |
| 82436229 | No Loss | 82436314 | No Loss | 82436379 | No Loss | 82436443 | No Purchase |
| 82436231 | No Loss | 82436315 | No Purchase | 82436380 | No Loss | 82436444 | No Purchase |
| 82436232 | No Loss | 82436319 | No Loss | 82436382 | No Purchase | 82436445 | No Loss |
| 82436234 | No Loss | 82436321 | No Loss | 82436383 | No Loss | 82436447 | No Loss |
| 82436235 | No Loss | 82436322 | No Loss | 82436384 | No Loss | 82436448 | No Loss |
| 82436236 | No Loss | 82436323 | No Loss | 82436385 | No Loss | 82436449 | No Purchase |
| 82436237 | No Purchase | 82436324 | No Loss | 82436387 | No Loss | 82436450 | No Purchase |
| 82436240 | No Loss | 82436325 | No Loss | 82436388 | No Loss | 82436452 | No Loss |
| 82436241 | No Purchase | 82436326 | No Loss | 82436389 | No Loss | 82436453 | No Loss |
| 82436243 | No Loss | 82436328 | No Loss | 82436390 | No Loss | 82436454 | No Purchase |
| 82436244 | No Loss | 82436330 | No Loss | 82436391 | No Loss | 82436456 | No Loss |
| 82436246 | No Loss | 82436331 | No Loss | 82436392 | No Loss | 82436458 | No Loss |
| 82436247 | No Purchase | 82436335 | No Loss | 82436394 | No Loss | 82436460 | No Loss |
| 82436248 | No Purchase | 82436337 | No Purchase | 82436396 | No Purchase | 82436461 | No Loss |
| 82436249 | No Loss | 82436340 | No Loss | 82436397 | No Loss | 82436462 | No Loss |
| 82436252 | No Loss | 82436341 | No Purchase | 82436399 | No Loss | 82436463 | No Loss |
| 82436254 | No Purchase | 82436342 | No Loss | 82436401 | No Loss | 82436464 | No Purchase |
| 82436256 | No Loss | 82436344 | No Loss | 82436404 | No Loss | 82436465 | No Loss |
| 82436257 | No Loss | 82436345 | No Loss | 82436407 | No Loss | 82436467 | No Purchase |
| 82436260 | No Loss | 82436346 | No Loss | 82436408 | No Purchase | 82436470 | No Loss |
| 82436261 | No Loss | 82436347 | No Purchase | 82436409 | No Loss | 82436471 | No Loss |
| 82436262 | No Loss | 82436349 | No Loss | 82436411 | No Loss | 82436472 | No Loss |
| 82436263 | No Purchase | 82436350 | No Loss | 82436412 | No Purchase | 82436473 | No Loss |
| 82436264 | No Purchase | 82436351 | No Loss | 82436413 | No Loss | 82436474 | No Loss |
| 82436267 | No Loss | 82436352 | No Purchase | 82436414 | No Loss | 82436475 | No Loss |
| 82436268 | No Loss | 82436354 | No Loss | 82436416 | No Purchase | 82436477 | No Loss |
| 82436271 | No Loss | 82436355 | No Loss | 82436418 | No Loss | 82436478 | No Purchase |
| 82436272 | No Loss | 82436356 | No Loss | 82436420 | No Loss | 82436481 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82436485 | No Loss | 82436555 | No Loss | 82436632 | No Loss | 82436703 | No Loss |
| 82436486 | No Loss | 82436556 | No Purchase | 82436633 | No Loss | 82436705 | No Loss |
| 82436487 | No Loss | 82436557 | No Loss | 82436635 | No Loss | 82436706 | No Purchase |
| 82436488 | No Loss | 82436558 | No Loss | 82436637 | No Loss | 82436707 | No Loss |
| 82436489 | No Loss | 82436564 | No Loss | 82436638 | No Purchase | 82436710 | No Loss |
| 82436490 | No Loss | 82436565 | No Loss | 82436639 | No Loss | 82436713 | No Loss |
| 82436495 | No Loss | 82436568 | No Purchase | 82436640 | No Purchase | 82436714 | No Loss |
| 82436496 | No Loss | 82436571 | No Loss | 82436641 | No Purchase | 82436716 | No Loss |
| 82436497 | No Loss | 82436572 | No Purchase | 82436642 | No Loss | 82436717 | No Loss |
| 82436498 | No Loss | 82436573 | No Loss | 82436643 | No Loss | 82436718 | No Loss |
| 82436500 | No Loss | 82436576 | No Purchase | 82436644 | No Loss | 82436719 | No Loss |
| 82436501 | No Purchase | 82436577 | No Purchase | 82436645 | No Loss | 82436720 | No Loss |
| 82436503 | No Loss | 82436580 | No Loss | 82436647 | No Loss | 82436724 | No Loss |
| 82436504 | No Loss | 82436581 | No Loss | 82436648 | No Loss | 82436725 | No Loss |
| 82436506 | No Loss | 82436582 | No Loss | 82436649 | No Loss | 82436726 | No Loss |
| 82436507 | No Loss | 82436583 | No Loss | 82436651 | No Loss | 82436729 | No Loss |
| 82436508 | No Loss | 82436584 | No Loss | 82436656 | No Loss | 82436731 | No Loss |
| 82436509 | No Purchase | 82436589 | No Loss | 82436657 | No Loss | 82436733 | No Purchase |
| 82436510 | No Purchase | 82436590 | No Purchase | 82436660 | No Loss | 82436736 | No Loss |
| 82436511 | No Loss | 82436591 | No Loss | 82436661 | No Loss | 82436737 | No Loss |
| 82436512 | No Loss | 82436592 | No Loss | 82436662 | No Loss | 82436740 | No Purchase |
| 82436513 | No Loss | 82436594 | No Loss | 82436665 | No Loss | 82436741 | No Purchase |
| 82436516 | No Loss | 82436595 | No Loss | 82436667 | No Loss | 82436742 | No Loss |
| 82436518 | No Purchase | 82436597 | No Loss | 82436668 | No Purchase | 82436744 | No Loss |
| 82436520 | No Loss | 82436598 | No Loss | 82436669 | No Loss | 82436748 | No Loss |
| 82436521 | No Loss | 82436600 | No Purchase | 82436671 | No Loss | 82436750 | No Loss |
| 82436522 | No Loss | 82436601 | No Loss | 82436676 | No Purchase | 82436751 | No Loss |
| 82436526 | No Purchase | 82436602 | No Loss | 82436678 | No Loss | 82436752 | No Loss |
| 82436527 | No Purchase | 82436603 | No Loss | 82436680 | No Loss | 82436754 | No Loss |
| 82436528 | No Loss | 82436604 | No Loss | 82436681 | No Loss | 82436755 | No Loss |
| 82436529 | No Purchase | 82436605 | No Loss | 82436682 | No Loss | 82436756 | No Loss |
| 82436530 | No Loss | 82436607 | No Loss | 82436683 | No Loss | 82436759 | No Loss |
| 82436532 | No Loss | 82436608 | No Loss | 82436684 | No Purchase | 82436760 | No Loss |
| 82436536 | No Loss | 82436609 | No Loss | 82436685 | No Loss | 82436763 | No Purchase |
| 82436537 | No Loss | 82436610 | No Loss | 82436687 | No Loss | 82436764 | No Loss |
| 82436538 | No Purchase | 82436612 | No Loss | 82436688 | No Loss | 82436765 | No Purchase |
| 82436540 | No Purchase | 82436616 | No Loss | 82436689 | No Purchase | 82436766 | No Loss |
| 82436541 | No Purchase | 82436617 | No Loss | 82436690 | No Loss | 82436767 | No Purchase |
| 82436543 | No Loss | 82436618 | No Purchase | 82436692 | No Loss | 82436768 | No Loss |
| 82436544 | No Loss | 82436619 | No Loss | 82436693 | No Purchase | 82436769 | No Purchase |
| 82436547 | No Loss | 82436621 | No Loss | 82436694 | No Loss | 82436770 | No Loss |
| 82436549 | No Loss | 82436624 | No Loss | 82436695 | No Loss | 82436771 | No Loss |
| 82436551 | No Loss | 82436625 | No Loss | 82436697 | No Loss | 82436772 | No Loss |
| 82436552 | No Loss | 82436627 | No Loss | 82436698 | No Loss | 82436773 | No Purchase |
| 82436553 | No Purchase | 82436630 | No Loss | 82436700 | No Purchase | 82436775 | No Loss |
| 82436554 | No Loss | 82436631 | No Loss | 82436701 | No Purchase | 82436776 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82436777 | No Loss | 82436841 | No Purchase | 82436912 | No Loss | 82436976 | No Loss |
| 82436778 | No Loss | 82436842 | No Loss | 82436915 | No Purchase | 82436980 | No Loss |
| 82436779 | No Loss | 82436843 | No Loss | 82436916 | No Loss | 82436981 | No Loss |
| 82436781 | No Purchase | 82436844 | No Loss | 82436917 | No Loss | 82436982 | No Loss |
| 82436782 | No Loss | 82436845 | No Loss | 82436919 | No Loss | 82436984 | No Purchase |
| 82436783 | No Loss | 82436846 | No Loss | 82436920 | No Purchase | 82436985 | No Loss |
| 82436784 | No Loss | 82436847 | No Loss | 82436921 | No Purchase | 82436987 | No Loss |
| 82436785 | No Purchase | 82436848 | No Loss | 82436922 | No Loss | 82436988 | No Loss |
| 82436787 | No Loss | 82436852 | No Loss | 82436926 | No Loss | 82436991 | No Purchase |
| 82436788 | No Purchase | 82436854 | No Loss | 82436927 | No Loss | 82436993 | No Purchase |
| 82436790 | No Purchase | 82436855 | No Purchase | 82436928 | No Loss | 82436994 | No Loss |
| 82436792 | No Loss | 82436856 | No Loss | 82436929 | No Loss | 82436995 | No Purchase |
| 82436793 | No Purchase | 82436858 | No Loss | 82436930 | No Purchase | 82436996 | No Loss |
| 82436796 | No Purchase | 82436859 | No Loss | 82436931 | No Loss | 82436997 | No Loss |
| 82436799 | No Purchase | 82436860 | No Loss | 82436932 | No Loss | 82436998 | No Loss |
| 82436800 | No Purchase | 82436861 | No Loss | 82436933 | No Loss | 82436999 | No Loss |
| 82436802 | No Loss | 82436862 | No Loss | 82436934 | No Loss | 82437000 | No Loss |
| 82436803 | No Loss | 82436864 | No Loss | 82436935 | No Loss | 82437003 | No Loss |
| 82436804 | No Loss | 82436865 | No Loss | 82436936 | No Loss | 82437004 | No Loss |
| 82436806 | No Loss | 82436866 | No Loss | 82436937 | No Loss | 82437005 | No Loss |
| 82436807 | No Loss | 82436867 | No Purchase | 82436939 | No Loss | 82437009 | No Purchase |
| 82436808 | No Loss | 82436869 | No Loss | 82436940 | No Loss | 82437011 | No Loss |
| 82436809 | No Loss | 82436870 | No Loss | 82436941 | No Loss | 82437015 | No Purchase |
| 82436810 | No Loss | 82436871 | No Loss | 82436942 | No Loss | 82437016 | No Loss |
| 82436811 | No Loss | 82436874 | No Loss | 82436943 | No Loss | 82437017 | No Loss |
| 82436812 | No Loss | 82436876 | No Loss | 82436945 | No Loss | 82437018 | No Loss |
| 82436813 | No Loss | 82436878 | No Loss | 82436946 | No Loss | 82437019 | No Loss |
| 82436814 | No Loss | 82436881 | No Purchase | 82436947 | No Loss | 82437020 | No Loss |
| 82436815 | No Loss | 82436882 | No Loss | 82436948 | No Purchase | 82437021 | No Loss |
| 82436816 | No Purchase | 82436885 | No Loss | 82436949 | No Loss | 82437022 | No Loss |
| 82436817 | No Loss | 82436886 | No Loss | 82436950 | No Loss | 82437024 | No Loss |
| 82436818 | No Loss | 82436887 | No Loss | 82436952 | No Loss | 82437025 | No Loss |
| 82436820 | No Loss | 82436888 | No Loss | 82436954 | No Loss | 82437026 | No Loss |
| 82436821 | No Purchase | 82436890 | No Loss | 82436955 | No Loss | 82437028 | No Loss |
| 82436823 | No Loss | 82436891 | No Loss | 82436956 | No Purchase | 82437029 | No Loss |
| 82436824 | No Purchase | 82436892 | No Loss | 82436957 | No Loss | 82437030 | No Loss |
| 82436825 | No Purchase | 82436894 | No Loss | 82436959 | No Purchase | 82437031 | No Loss |
| 82436826 | No Loss | 82436896 | No Loss | 82436960 | No Purchase | 82437032 | No Loss |
| 82436828 | No Loss | 82436897 | No Loss | 82436961 | No Loss | 82437033 | No Loss |
| 82436829 | No Loss | 82436898 | No Loss | 82436965 | No Loss | 82437036 | No Purchase |
| 82436830 | No Loss | 82436899 | No Purchase | 82436967 | No Loss | 82437038 | No Loss |
| 82436831 | No Loss | 82436902 | No Loss | 82436969 | No Loss | 82437039 | No Loss |
| 82436832 | No Purchase | 82436905 | No Loss | 82436971 | No Loss | 82437040 | No Loss |
| 82436835 | No Purchase | 82436908 | No Loss | 82436972 | No Purchase | 82437041 | No Loss |
| 82436838 | No Loss | 82436909 | No Loss | 82436973 | No Loss | 82437042 | No Loss |
| 82436839 | No Loss | 82436910 | No Loss | 82436975 | No Loss | 82437043 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82437044 | No Loss | 82437372 | No Loss | 82437419 | No Loss | 82547268 | No Purchase |
| 82437046 | No Loss | 82437373 | No Loss | 82437420 | No Loss | 82547269 | No Loss |
| 82437050 | No Loss | 82437374 | No Loss | 82437421 | No Loss | 82547275 | No Loss |
| 82437051 | No Loss | 82437375 | No Loss | 82437422 | No Loss | 82547276 | No Loss |
| 82437052 | No Loss | 82437376 | No Loss | 82437423 | No Loss | 82547277 | No Loss |
| 82437053 | No Loss | 82437377 | No Loss | 82437424 | No Loss | 82547280 | No Loss |
| 82437054 | No Loss | 82437378 | No Purchase | 82437425 | No Loss | 82551984 | No Loss |
| 82437055 | No Loss | 82437379 | No Loss | 82437426 | No Loss | 82551985 | No Loss |
| 82437056 | No Purchase | 82437380 | No Loss | 82437427 | No Loss | 82551988 | No Purchase |
| 82437057 | No Loss | 82437381 | No Purchase | 82437428 | No Purchase | 82551991 | No Loss |
| 82437058 | No Loss | 82437382 | No Purchase | 82437429 | No Purchase | 82551994 | No Loss |
| 82437059 | No Loss | 82437383 | No Purchase | 82437430 | No Purchase | 82551998 | No Loss |
| 82437337 | No Purchase | 82437384 | No Purchase | 82437431 | No Purchase | 82552000 | No Loss |
| 82437338 | No Loss | 82437385 | No Purchase | 82437432 | No Loss | 82552005 | No Purchase |
| 82437339 | No Loss | 82437386 | No Loss | 82437433 | No Loss | 82552006 | No Purchase |
| 82437340 | No Loss | 82437387 | No Loss | 82437434 | No Loss | 82552009 | No Loss |
| 82437341 | No Loss | 82437388 | No Loss | 82437435 | No Loss | 82552012 | No Loss |
| 82437342 | No Loss | 82437389 | No Loss | 82437436 | No Purchase | 82552016 | No Loss |
| 82437343 | No Purchase | 82437390 | No Loss | 82437437 | No Loss | 82552021 | No Loss |
| 82437344 | No Loss | 82437391 | No Loss | 82437438 | No Loss | 82552023 | No Loss |
| 82437346 | No Loss | 82437393 | No Loss | 82437439 | No Purchase | 82552031 | No Purchase |
| 82437347 | No Loss | 82437394 | No Loss | 82437440 | No Loss | 82552032 | No Loss |
| 82437348 | No Purchase | 82437395 | No Loss | 82437441 | No Loss | 82552036 | No Loss |
| 82437349 | No Purchase | 82437396 | No Loss | 82437442 | No Loss | 82552040 | No Loss |
| 82437350 | No Purchase | 82437397 | No Purchase | 82437443 | No Purchase | 82552041 | No Loss |
| 82437351 | No Purchase | 82437398 | No Purchase | 82437444 | No Purchase | 82552043 | No Purchase |
| 82437352 | No Purchase | 82437399 | No Purchase | 82437445 | No Purchase | 82552046 | No Loss |
| 82437353 | No Loss | 82437400 | No Purchase | 82437446 | No Purchase | 82552056 | No Loss |
| 82437354 | No Loss | 82437401 | No Loss | 82437447 | No Purchase | 82552060 | No Loss |
| 82437355 | No Loss | 82437402 | No Loss | 82437448 | No Loss | 82552061 | No Loss |
| 82437356 | No Loss | 82437403 | No Loss | 82437449 | No Loss | 82552062 | No Loss |
| 82437357 | No Loss | 82437404 | No Loss | 82437450 | No Loss | 82552068 | No Loss |
| 82437358 | No Loss | 82437405 | No Loss | 82437451 | No Loss | 82552069 | No Purchase |
| 82437359 | No Loss | 82437406 | No Loss | 82437452 | No Loss | 82552071 | No Loss |
| 82437360 | No Loss | 82437407 | No Loss | 82437453 | No Loss | 82552073 | No Purchase |
| 82437361 | No Loss | 82437408 | No Loss | 82437454 | No Loss | 82552074 | No Purchase |
| 82437362 | No Loss | 82437409 | No Loss | 82437456 | No Loss | 82552076 | No Loss |
| 82437363 | No Loss | 82437410 | No Purchase | 82437457 | No Purchase | 82552077 | No Loss |
| 82437364 | No Purchase | 82437411 | No Loss | 82437458 | No Purchase | 82552079 | No Loss |
| 82437365 | No Loss | 82437412 | No Loss | 82437459 | No Purchase | 82552083 | No Purchase |
| 82437366 | No Purchase | 82437413 | No Loss | 82437460 | No Purchase | 82552086 | No Loss |
| 82437367 | No Purchase | 82437414 | No Purchase | 82437461 | No Loss | 82552087 | No Loss |
| 82437368 | No Purchase | 82437415 | No Purchase | 82437462 | No Purchase | 82552090 | No Loss |
| 82437369 | No Loss | 82437416 | No Loss | 82547263 | No Loss | 82552093 | No Loss |
| 82437370 | No Loss | 82437417 | No Loss | 82547264 | No Loss | 82552094 | No Purchase |
| 82437371 | No Loss | 82437418 | No Loss | 82547267 | No Loss | 82552103 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82552104 | No Loss | 82552224 | No Loss | 82552362 | No Loss | 82552492 | No Loss |
| 82552107 | No Loss | 82552225 | No Loss | 82552365 | No Loss | 82552496 | No Loss |
| 82552113 | No Loss | 82552231 | No Loss | 82552366 | No Loss | 82552502 | No Loss |
| 82552117 | No Loss | 82552234 | No Loss | 82552368 | No Loss | 82552507 | No Loss |
| 82552118 | No Loss | 82552237 | No Loss | 82552369 | No Purchase | 82552509 | No Purchase |
| 82552124 | No Purchase | 82552242 | No Loss | 82552370 | No Loss | 82552510 | No Loss |
| 82552125 | No Purchase | 82552246 | No Loss | 82552372 | No Loss | 82552511 | No Loss |
| 82552126 | No Loss | 82552251 | No Loss | 82552374 | No Loss | 82552514 | No Loss |
| 82552129 | No Loss | 82552259 | No Loss | 82552384 | No Loss | 82552522 | No Purchase |
| 82552131 | No Loss | 82552262 | No Loss | 82552385 | No Loss | 82552523 | No Loss |
| 82552134 | No Loss | 82552263 | No Loss | 82552386 | No Loss | 82552524 | No Loss |
| 82552135 | No Loss | 82552267 | No Loss | 82552389 | No Purchase | 82552525 | No Purchase |
| 82552136 | No Purchase | 82552268 | No Purchase | 82552394 | No Purchase | 82552527 | No Loss |
| 82552137 | No Purchase | 82552272 | No Purchase | 82552395 | No Loss | 82552528 | No Purchase |
| 82552140 | No Loss | 82552274 | No Purchase | 82552396 | No Loss | 82552529 | No Loss |
| 82552141 | No Loss | 82552275 | No Loss | 82552403 | No Purchase | 82552530 | No Purchase |
| 82552142 | No Loss | 82552278 | No Loss | 82552406 | No Loss | 82552531 | No Loss |
| 82552144 | No Purchase | 82552285 | No Loss | 82552407 | No Loss | 82552532 | No Loss |
| 82552149 | No Loss | 82552286 | No Loss | 82552408 | No Loss | 82552533 | No Loss |
| 82552150 | No Loss | 82552298 | No Purchase | 82552412 | No Loss | 82552534 | No Loss |
| 82552154 | No Loss | 82552299 | No Loss | 82552414 | No Purchase | 82552535 | No Purchase |
| 82552156 | No Purchase | 82552301 | No Loss | 82552415 | No Loss | 82552538 | No Loss |
| 82552158 | No Loss | 82552303 | No Purchase | 82552416 | No Loss | 82552542 | No Loss |
| 82552159 | No Loss | 82552307 | No Loss | 82552419 | No Loss | 82552543 | No Loss |
| 82552160 | No Loss | 82552308 | No Purchase | 82552425 | No Purchase | 82552546 | No Loss |
| 82552166 | No Loss | 82552309 | No Purchase | 82552428 | No Purchase | 82552550 | No Loss |
| 82552168 | No Purchase | 82552310 | No Loss | 82552435 | No Loss | 82552553 | No Loss |
| 82552170 | No Purchase | 82552311 | No Loss | 82552437 | No Loss | 82552556 | No Loss |
| 82552173 | No Purchase | 82552314 | No Loss | 82552438 | No Loss | 82552559 | No Purchase |
| 82552174 | No Loss | 82552317 | No Purchase | 82552440 | No Loss | 82552560 | No Loss |
| 82552176 | No Loss | 82552319 | No Purchase | 82552441 | No Purchase | 82552562 | No Purchase |
| 82552181 | No Loss | 82552321 | No Loss | 82552442 | No Loss | 82552568 | No Loss |
| 82552182 | No Loss | 82552324 | No Purchase | 82552450 | No Loss | 82552571 | No Loss |
| 82552186 | No Loss | 82552327 | No Loss | 82552452 | No Purchase | 82552576 | No Loss |
| 82552188 | No Purchase | 82552328 | No Loss | 82552454 | No Purchase | 82552577 | No Purchase |
| 82552189 | No Loss | 82552335 | No Loss | 82552456 | No Loss | 82552578 | No Purchase |
| 82552194 | No Loss | 82552338 | No Loss | 82552461 | No Loss | 82552579 | No Loss |
| 82552196 | No Loss | 82552339 | No Loss | 82552462 | No Purchase | 82552580 | No Loss |
| 82552199 | No Loss | 82552341 | No Purchase | 82552465 | No Loss | 82552581 | No Loss |
| 82552200 | No Purchase | 82552353 | No Loss | 82552466 | No Loss | 82552582 | No Purchase |
| 82552201 | No Loss | 82552354 | No Purchase | 82552470 | No Purchase | 82552586 | No Loss |
| 82552205 | No Purchase | 82552355 | No Loss | 82552471 | No Loss | 82552590 | No Loss |
| 82552216 | No Loss | 82552356 | No Loss | 82552474 | No Purchase | 82552592 | No Loss |
| 82552217 | No Loss | 82552357 | No Loss | 82552478 | No Loss | 82552593 | No Loss |
| 82552221 | No Loss | 82552358 | No Purchase | 82552487 | No Loss | 82552599 | No Purchase |
| 82552222 | No Loss | 82552359 | No Purchase | 82552490 | No Loss | 82552600 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82552602 | No Loss | 82552718 | No Loss | 82552856 | No Loss | 82552993 | No Loss |
| 82552604 | No Loss | 82552720 | No Loss | 82552858 | No Loss | 82552994 | No Purchase |
| 82552607 | No Loss | 82552721 | No Loss | 82552860 | No Purchase | 82552996 | No Purchase |
| 82552608 | No Loss | 82552722 | No Purchase | 82552861 | No Purchase | 82552997 | No Purchase |
| 82552610 | No Loss | 82552726 | No Loss | 82552864 | No Purchase | 82553000 | No Loss |
| 82552612 | No Loss | 82552727 | No Purchase | 82552865 | No Purchase | 82553003 | No Loss |
| 82552619 | No Loss | 82552734 | No Loss | 82552866 | No Loss | 82553008 | No Loss |
| 82552621 | No Loss | 82552739 | No Purchase | 82552867 | No Purchase | 82553011 | No Purchase |
| 82552628 | No Purchase | 82552740 | No Purchase | 82552870 | No Loss | 82553013 | No Loss |
| 82552629 | No Loss | 82552741 | No Purchase | 82552874 | No Loss | 82553014 | No Loss |
| 82552631 | No Loss | 82552743 | No Loss | 82552879 | No Loss | 82553016 | No Purchase |
| 82552632 | No Loss | 82552744 | No Loss | 82552880 | No Loss | 82553019 | No Loss |
| 82552634 | No Loss | 82552749 | No Loss | 82552885 | No Purchase | 82553023 | No Purchase |
| 82552637 | No Loss | 82552750 | No Loss | 82552889 | No Purchase | 82553026 | No Loss |
| 82552641 | No Loss | 82552754 | No Loss | 82552894 | No Loss | 82553030 | No Purchase |
| 82552643 | No Loss | 82552758 | No Purchase | 82552901 | No Loss | 82553033 | No Loss |
| 82552644 | No Loss | 82552760 | No Loss | 82552902 | No Loss | 82553040 | No Loss |
| 82552649 | No Loss | 82552761 | No Loss | 82552905 | No Purchase | 82553041 | No Loss |
| 82552654 | No Loss | 82552773 | No Purchase | 82552906 | No Loss | 82553042 | No Loss |
| 82552656 | No Loss | 82552774 | No Purchase | 82552911 | No Purchase | 82553043 | No Loss |
| 82552658 | No Loss | 82552777 | No Loss | 82552916 | No Loss | 82553046 | No Loss |
| 82552660 | No Loss | 82552780 | No Loss | 82552920 | No Loss | 82553048 | No Purchase |
| 82552665 | No Loss | 82552783 | No Purchase | 82552921 | No Purchase | 82553049 | No Loss |
| 82552666 | No Loss | 82552787 | No Loss | 82552924 | No Loss | 82553054 | No Purchase |
| 82552668 | No Loss | 82552788 | No Loss | 82552926 | No Loss | 82553055 | No Loss |
| 82552671 | No Loss | 82552790 | No Loss | 82552928 | No Loss | 82553057 | No Loss |
| 82552672 | No Loss | 82552792 | No Loss | 82552930 | No Purchase | 82553058 | No Loss |
| 82552673 | No Loss | 82552793 | No Purchase | 82552937 | No Purchase | 82553062 | No Purchase |
| 82552675 | No Purchase | 82552795 | No Loss | 82552945 | No Purchase | 82553063 | No Loss |
| 82552676 | No Loss | 82552802 | No Purchase | 82552946 | No Loss | 82553065 | No Loss |
| 82552678 | No Purchase | 82552803 | No Loss | 82552950 | No Loss | 82553067 | No Purchase |
| 82552679 | No Purchase | 82552804 | No Purchase | 82552951 | No Purchase | 82553070 | No Loss |
| 82552681 | No Loss | 82552810 | No Loss | 82552953 | No Loss | 82553071 | No Purchase |
| 82552682 | No Loss | 82552811 | No Purchase | 82552954 | No Purchase | 82553073 | No Purchase |
| 82552683 | No Loss | 82552814 | No Purchase | 82552956 | No Loss | 82553076 | No Loss |
| 82552686 | No Loss | 82552815 | No Loss | 82552957 | No Purchase | 82553077 | No Loss |
| 82552690 | No Loss | 82552816 | No Loss | 82552958 | No Purchase | 82553081 | No Loss |
| 82552693 | No Loss | 82552821 | No Loss | 82552960 | No Purchase | 82553082 | No Purchase |
| 82552696 | No Loss | 82552823 | No Purchase | 82552961 | No Purchase | 82553083 | No Loss |
| 82552697 | No Loss | 82552824 | No Loss | 82552962 | No Loss | 82553088 | No Loss |
| 82552698 | No Loss | 82552826 | No Purchase | 82552973 | No Loss | 82553091 | No Loss |
| 82552700 | No Loss | 82552830 | No Loss | 82552974 | No Loss | 82553093 | No Purchase |
| 82552702 | No Loss | 82552836 | No Loss | 82552977 | No Purchase | 82553095 | No Loss |
| 82552705 | No Loss | 82552837 | No Loss | 82552978 | No Loss | 82553097 | No Loss |
| 82552709 | No Loss | 82552841 | No Loss | 82552986 | No Loss | 82553099 | No Loss |
| 82552711 | No Loss | 82552848 | No Loss | 82552992 | No Loss | 82553100 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82553101 | No Loss | 82553251 | No Loss | 82553387 | No Purchase | 82553508 | No Purchase |
| 82553104 | No Loss | 82553256 | No Purchase | 82553389 | No Loss | 82553510 | No Purchase |
| 82553110 | No Loss | 82553257 | No Loss | 82553392 | No Loss | 82553511 | No Purchase |
| 82553111 | No Purchase | 82553259 | No Loss | 82553400 | No Loss | 82553513 | No Loss |
| 82553113 | No Loss | 82553261 | No Loss | 82553401 | No Loss | 82553514 | No Loss |
| 82553123 | No Purchase | 82553262 | No Loss | 82553405 | No Loss | 82553516 | No Loss |
| 82553125 | No Loss | 82553266 | No Loss | 82553406 | No Purchase | 82553517 | No Purchase |
| 82553129 | No Purchase | 82553268 | No Loss | 82553409 | No Loss | 82553522 | No Loss |
| 82553131 | No Loss | 82553270 | No Loss | 82553411 | No Purchase | 82553524 | No Loss |
| 82553133 | No Loss | 82553281 | No Loss | 82553416 | No Purchase | 82553526 | No Purchase |
| 82553135 | No Loss | 82553282 | No Purchase | 82553419 | No Purchase | 82553529 | No Loss |
| 82553136 | No Loss | 82553285 | No Purchase | 82553420 | No Purchase | 82553532 | No Loss |
| 82553139 | No Loss | 82553287 | No Loss | 82553425 | No Loss | 82553534 | No Purchase |
| 82553141 | No Loss | 82553289 | No Loss | 82553426 | No Loss | 82553538 | No Loss |
| 82553143 | No Loss | 82553290 | No Purchase | 82553432 | No Loss | 82553541 | No Loss |
| 82553145 | No Purchase | 82553297 | No Loss | 82553434 | No Purchase | 82553543 | No Loss |
| 82553146 | No Purchase | 82553298 | No Loss | 82553436 | No Purchase | 82553545 | No Purchase |
| 82553157 | Duplicate Claim | 82553302 | No Purchase | 82553439 | No Loss | 82553547 | No Loss |
| 82553160 | No Purchase | 82553306 | No Loss | 82553444 | No Loss | 82553549 | No Purchase |
| 82553161 | No Loss | 82553309 | No Loss | 82553449 | No Loss | 82553554 | No Purchase |
| 82553163 | No Loss | 82553314 | No Loss | 82553452 | No Purchase | 82553557 | No Loss |
| 82553166 | No Purchase | 82553317 | No Purchase | 82553458 | No Purchase | 82553561 | No Purchase |
| 82553178 | No Loss | 82553318 | No Loss | 82553460 | No Loss | 82553569 | No Purchase |
| 82553180 | No Purchase | 82553322 | No Loss | 82553462 | No Loss | 82553571 | No Loss |
| 82553181 | No Loss | 82553323 | No Loss | 82553465 | No Purchase | 82553575 | No Loss |
| 82553185 | No Loss | 82553325 | No Loss | 82553466 | No Purchase | 82553578 | No Purchase |
| 82553188 | No Purchase | 82553328 | No Loss | 82553467 | No Loss | 82553582 | No Loss |
| 82553190 | No Loss | 82553330 | No Loss | 82553469 | No Purchase | 82553588 | No Loss |
| 82553193 | No Loss | 82553336 | No Loss | 82553470 | No Loss | 82553590 | No Loss |
| 82553194 | No Purchase | 82553339 | No Purchase | 82553472 | No Loss | 82553591 | No Purchase |
| 82553195 | No Loss | 82553344 | No Loss | 82553474 | No Purchase | 82553593 | No Loss |
| 82553200 | No Loss | 82553345 | No Loss | 82553475 | No Purchase | 82553595 | No Purchase |
| 82553201 | No Loss | 82553346 | No Loss | 82553477 | No Purchase | 82553596 | No Loss |
| 82553203 | No Loss | 82553349 | No Loss | 82553483 | No Loss | 82553597 | No Purchase |
| 82553205 | No Loss | 82553353 | No Loss | 82553484 | No Loss | 82553600 | No Purchase |
| 82553220 | No Purchase | 82553355 | No Loss | 82553485 | No Loss | 82553605 | No Purchase |
| 82553228 | No Loss | 82553357 | No Loss | 82553486 | No Purchase | 82553609 | No Loss |
| 82553233 | No Loss | 82553363 | No Loss | 82553487 | No Purchase | 82553614 | No Loss |
| 82553235 | No Loss | 82553365 | No Loss | 82553490 | No Purchase | 82553618 | No Purchase |
| 82553236 | No Loss | 82553368 | No Loss | 82553491 | No Purchase | 82553621 | No Loss |
| 82553237 | No Purchase | 82553371 | No Purchase | 82553492 | No Loss | 82553623 | No Purchase |
| 82553240 | No Purchase | 82553373 | No Purchase | 82553493 | No Loss | 82553625 | No Purchase |
| 82553243 | No Loss | 82553378 | No Loss | 82553496 | No Loss | 82553627 | No Purchase |
| 82553247 | No Loss | 82553380 | No Loss | 82553498 | No Purchase | 82553630 | No Purchase |
| 82553248 | No Loss | 82553383 | No Purchase | 82553501 | No Purchase | 82553634 | No Purchase |
| 82553250 | No Loss | 82553386 | No Purchase | 82553504 | No Purchase | 82553635 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82553637 | No Loss | 82553726 | No Purchase | 82553832 | No Purchase | 82553944 | No Purchase |
| 82553638 | No Purchase | 82553727 | No Purchase | 82553837 | No Purchase | 82553945 | No Loss |
| 82553639 | No Purchase | 82553728 | No Purchase | 82553838 | No Loss | 82553947 | No Loss |
| 82553642 | No Purchase | 82553731 | No Purchase | 82553843 | No Purchase | 82553949 | No Loss |
| 82553646 | No Purchase | 82553733 | No Loss | 82553845 | No Loss | 82553950 | No Purchase |
| 82553647 | No Loss | 82553734 | No Loss | 82553847 | No Purchase | 82553951 | No Purchase |
| 82553648 | No Purchase | 82553737 | No Purchase | 82553849 | No Purchase | 82553952 | No Loss |
| 82553650 | No Purchase | 82553738 | No Loss | 82553851 | No Purchase | 82553953 | No Purchase |
| 82553651 | No Purchase | 82553741 | No Loss | 82553853 | No Purchase | 82553954 | No Loss |
| 82553652 | No Loss | 82553745 | No Loss | 82553862 | No Purchase | 82553955 | No Purchase |
| 82553654 | No Loss | 82553746 | No Loss | 82553863 | No Purchase | 82553956 | No Loss |
| 82553659 | No Purchase | 82553747 | No Loss | 82553865 | No Purchase | 82553958 | No Purchase |
| 82553661 | No Purchase | 82553748 | No Loss | 82553866 | No Purchase | 82553962 | No Purchase |
| 82553663 | No Purchase | 82553749 | No Loss | 82553867 | No Loss | 82553964 | No Purchase |
| 82553667 | No Purchase | 82553750 | No Purchase | 82553870 | No Purchase | 82553968 | No Loss |
| 82553669 | No Purchase | 82553753 | No Purchase | 82553873 | No Purchase | 82553972 | No Loss |
| 82553670 | No Loss | 82553760 | No Loss | 82553874 | No Purchase | 82553973 | No Purchase |
| 82553672 | No Purchase | 82553764 | No Loss | 82553875 | No Purchase | 82553975 | No Purchase |
| 82553674 | No Loss | 82553765 | No Purchase | 82553876 | No Loss | 82553977 | No Purchase |
| 82553675 | No Loss | 82553768 | No Purchase | 82553878 | No Purchase | 82553979 | No Loss |
| 82553678 | No Loss | 82553771 | No Purchase | 82553888 | No Loss | 82553982 | No Purchase |
| 82553680 | No Purchase | 82553773 | No Loss | 82553890 | No Loss | 82553983 | No Purchase |
| 82553683 | No Purchase | 82553775 | No Purchase | 82553891 | No Purchase | 82553985 | No Loss |
| 82553685 | No Purchase | 82553777 | No Purchase | 82553894 | No Loss | 82553986 | No Purchase |
| 82553687 | No Loss | 82553778 | No Loss | 82553897 | No Purchase | 82553991 | No Loss |
| 82553688 | No Purchase | 82553784 | No Loss | 82553898 | No Purchase | 82553992 | No Purchase |
| 82553689 | No Purchase | 82553787 | No Loss | 82553899 | No Purchase | 82553997 | No Purchase |
| 82553690 | No Purchase | 82553789 | No Purchase | 82553902 | No Purchase | 82553999 | No Loss |
| 82553691 | No Loss | 82553791 | No Loss | 82553908 | No Purchase | 82554000 | No Loss |
| 82553693 | No Loss | 82553799 | No Purchase | 82553909 | No Purchase | 82554002 | No Purchase |
| 82553694 | No Loss | 82553802 | No Purchase | 82553910 | No Loss | 82554003 | No Loss |
| 82553695 | No Purchase | 82553806 | No Loss | 82553913 | No Purchase | 82554004 | No Purchase |
| 82553696 | No Loss | 82553807 | No Loss | 82553914 | No Loss | 82554005 | No Loss |
| 82553700 | No Loss | 82553808 | No Loss | 82553915 | No Loss | 82554006 | No Purchase |
| 82553701 | No Loss | 82553811 | No Loss | 82553917 | No Loss | 82554010 | No Purchase |
| 82553703 | No Purchase | 82553812 | No Loss | 82553919 | No Loss | 82554011 | No Loss |
| 82553706 | No Loss | 82553813 | No Loss | 82553920 | No Purchase | 82554012 | No Purchase |
| 82553707 | No Loss | 82553815 | No Purchase | 82553922 | No Purchase | 82554019 | No Loss |
| 82553709 | No Loss | 82553817 | No Loss | 82553925 | No Loss | 82554022 | No Purchase |
| 82553710 | No Purchase | 82553818 | No Loss | 82553926 | No Loss | 82554029 | No Loss |
| 82553712 | No Purchase | 82553823 | No Loss | 82553927 | No Loss | 82554036 | No Purchase |
| 82553713 | No Loss | 82553824 | No Loss | 82553928 | No Purchase | 82554037 | No Purchase |
| 82553714 | No Purchase | 82553825 | No Loss | 82553934 | No Purchase | 82554041 | No Loss |
| 82553719 | No Loss | 82553827 | No Purchase | 82553937 | No Loss | 82554042 | No Purchase |
| 82553720 | No Loss | 82553830 | No Purchase | 82553940 | No Purchase | 82554046 | No Loss |
| 82553724 | No Purchase | 82553831 | No Loss | 82553941 | No Purchase | 82554049 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82554051 | No Purchase | 82554137 | No Loss | 82554261 | No Purchase | 82554361 | No Purchase |
| 82554054 | No Purchase | 82554140 | No Purchase | 82554264 | No Loss | 82554362 | No Loss |
| 82554055 | No Loss | 82554141 | No Loss | 82554269 | No Purchase | 82554363 | No Loss |
| 82554056 | No Purchase | 82554142 | No Purchase | 82554271 | No Purchase | 82554364 | No Purchase |
| 82554061 | No Purchase | 82554144 | No Loss | 82554272 | No Purchase | 82554365 | No Loss |
| 82554064 | No Loss | 82554150 | No Purchase | 82554274 | No Purchase | 82554367 | No Purchase |
| 82554066 | No Loss | 82554151 | No Loss | 82554276 | No Purchase | 82554368 | No Loss |
| 82554067 | No Loss | 82554156 | No Purchase | 82554278 | No Loss | 82554370 | No Purchase |
| 82554068 | No Loss | 82554157 | No Purchase | 82554281 | No Purchase | 82554371 | No Purchase |
| 82554069 | No Loss | 82554158 | No Loss | 82554284 | No Purchase | 82554376 | No Purchase |
| 82554070 | No Purchase | 82554169 | No Loss | 82554286 | No Loss | 82554379 | No Loss |
| 82554071 | No Purchase | 82554170 | No Purchase | 82554287 | No Purchase | 82554384 | No Purchase |
| 82554072 | No Loss | 82554171 | No Loss | 82554288 | No Loss | 82554386 | No Loss |
| 82554074 | No Purchase | 82554172 | No Loss | 82554290 | No Loss | 82554389 | No Purchase |
| 82554076 | No Purchase | 82554173 | No Loss | 82554292 | No Loss | 82554392 | No Purchase |
| 82554078 | No Purchase | 82554178 | No Loss | 82554293 | No Purchase | 82554395 | No Purchase |
| 82554079 | No Loss | 82554180 | No Loss | 82554294 | No Loss | 82554397 | No Loss |
| 82554080 | No Purchase | 82554181 | No Purchase | 82554295 | No Loss | 82554398 | No Purchase |
| 82554082 | No Purchase | 82554182 | No Purchase | 82554296 | No Loss | 82554403 | No Loss |
| 82554083 | No Purchase | 82554185 | No Loss | 82554297 | No Purchase | 82554409 | No Loss |
| 82554084 | No Purchase | 82554193 | No Loss | 82554303 | No Loss | 82554413 | No Loss |
| 82554086 | No Loss | 82554194 | No Loss | 82554304 | No Loss | 82554414 | No Purchase |
| 82554087 | No Purchase | 82554195 | No Loss | 82554306 | No Purchase | 82554417 | No Purchase |
| 82554090 | No Loss | 82554202 | No Loss | 82554307 | No Loss | 82554421 | No Purchase |
| 82554091 | No Purchase | 82554204 | No Purchase | 82554308 | No Loss | 82554422 | No Loss |
| 82554093 | No Purchase | 82554211 | No Loss | 82554311 | No Loss | 82554423 | No Loss |
| 82554095 | No Purchase | 82554212 | No Loss | 82554313 | No Purchase | 82554424 | No Loss |
| 82554097 | No Purchase | 82554214 | No Loss | 82554314 | No Loss | 82554425 | No Loss |
| 82554098 | No Loss | 82554215 | No Purchase | 82554322 | No Purchase | 82554429 | No Purchase |
| 82554102 | No Loss | 82554216 | No Purchase | 82554324 | No Loss | 82554430 | No Purchase |
| 82554103 | No Loss | 82554218 | No Purchase | 82554326 | No Purchase | 82554432 | No Purchase |
| 82554108 | No Purchase | 82554219 | No Loss | 82554327 | No Purchase | 82554433 | No Loss |
| 82554110 | No Purchase | 82554220 | No Purchase | 82554328 | No Loss | 82554434 | No Loss |
| 82554111 | No Loss | 82554221 | No Loss | 82554333 | No Loss | 82554435 | No Loss |
| 82554112 | No Loss | 82554224 | No Purchase | 82554335 | No Loss | 82554436 | No Loss |
| 82554113 | No Purchase | 82554227 | No Loss | 82554338 | No Purchase | 82554438 | No Purchase |
| 82554114 | No Loss | 82554230 | No Loss | 82554339 | No Loss | 82554440 | No Purchase |
| 82554115 | No Purchase | 82554234 | No Purchase | 82554340 | No Purchase | 82554441 | No Loss |
| 82554117 | No Purchase | 82554241 | No Purchase | 82554342 | No Loss | 82554446 | No Purchase |
| 82554118 | No Purchase | 82554243 | No Purchase | 82554344 | No Purchase | 82554447 | No Loss |
| 82554119 | No Loss | 82554245 | No Purchase | 82554350 | No Loss | 82554448 | No Purchase |
| 82554126 | No Loss | 82554249 | No Purchase | 82554352 | No Loss | 82554450 | No Purchase |
| 82554128 | No Loss | 82554250 | No Loss | 82554354 | No Purchase | 82554452 | No Purchase |
| 82554129 | No Loss | 82554254 | No Loss | 82554357 | No Purchase | 82554460 | No Loss |
| 82554131 | No Loss | 82554255 | No Loss | 82554358 | No Purchase | 82554464 | No Purchase |
| 82554136 | No Loss | 82554260 | No Loss | 82554360 | No Loss | 82554465 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82554468 | No Loss | 82554581 | No Loss | 82554689 | No Loss | 82554817 | No Purchase |
| 82554470 | No Loss | 82554583 | No Purchase | 82554694 | No Loss | 82554818 | No Purchase |
| 82554471 | No Purchase | 82554587 | No Purchase | 82554698 | No Purchase | 82554823 | No Loss |
| 82554472 | No Loss | 82554593 | No Purchase | 82554702 | No Purchase | 82554826 | No Loss |
| 82554473 | No Purchase | 82554595 | No Purchase | 82554706 | No Loss | 82554829 | No Purchase |
| 82554477 | No Loss | 82554598 | No Purchase | 82554707 | No Purchase | 82554831 | No Loss |
| 82554478 | No Purchase | 82554599 | No Loss | 82554708 | No Loss | 82554836 | No Purchase |
| 82554479 | No Loss | 82554600 | No Loss | 82554710 | No Loss | 82554839 | No Purchase |
| 82554482 | No Purchase | 82554603 | No Purchase | 82554711 | No Loss | 82554840 | No Loss |
| 82554488 | No Purchase | 82554605 | No Purchase | 82554719 | No Loss | 82554846 | No Loss |
| 82554492 | No Purchase | 82554609 | No Loss | 82554720 | No Loss | 82554847 | No Loss |
| 82554497 | No Loss | 82554612 | No Purchase | 82554728 | No Loss | 82554848 | No Loss |
| 82554498 | No Loss | 82554616 | No Loss | 82554730 | No Purchase | 82554850 | No Loss |
| 82554500 | No Loss | 82554619 | No Loss | 82554732 | No Loss | 82554851 | No Loss |
| 82554506 | No Loss | 82554624 | No Loss | 82554734 | No Loss | 82554852 | No Loss |
| 82554507 | No Purchase | 82554625 | No Purchase | 82554739 | No Loss | 82554855 | No Purchase |
| 82554508 | No Purchase | 82554631 | No Purchase | 82554741 | No Purchase | 82554860 | No Purchase |
| 82554513 | No Loss | 82554632 | No Loss | 82554746 | No Loss | 82554862 | No Loss |
| 82554514 | No Purchase | 82554635 | No Loss | 82554748 | No Purchase | 82554864 | No Loss |
| 82554516 | No Loss | 82554636 | No Purchase | 82554749 | No Purchase | 82554865 | No Loss |
| 82554519 | No Loss | 82554638 | No Purchase | 82554750 | No Loss | 82554870 | No Loss |
| 82554522 | No Purchase | 82554639 | No Purchase | 82554752 | No Loss | 82554871 | No Loss |
| 82554523 | No Loss | 82554640 | No Loss | 82554757 | No Purchase | 82554873 | No Purchase |
| 82554525 | No Loss | 82554641 | No Purchase | 82554760 | No Loss | 82554879 | No Loss |
| 82554527 | No Purchase | 82554645 | No Loss | 82554761 | No Purchase | 82554880 | No Loss |
| 82554530 | No Purchase | 82554646 | No Purchase | 82554765 | No Loss | 82554889 | No Purchase |
| 82554531 | No Purchase | 82554647 | No Loss | 82554766 | No Loss | 82554892 | No Loss |
| 82554535 | No Purchase | 82554648 | No Purchase | 82554768 | No Loss | 82554894 | No Purchase |
| 82554536 | No Loss | 82554653 | No Loss | 82554770 | No Loss | 82554895 | No Loss |
| 82554538 | No Loss | 82554654 | No Purchase | 82554771 | No Loss | 82554897 | No Loss |
| 82554539 | No Loss | 82554657 | No Purchase | 82554775 | No Purchase | 82554898 | No Purchase |
| 82554543 | No Purchase | 82554658 | No Purchase | 82554776 | No Purchase | 82554901 | No Purchase |
| 82554545 | No Loss | 82554662 | No Purchase | 82554782 | No Purchase | 82554902 | No Loss |
| 82554546 | No Purchase | 82554663 | No Loss | 82554784 | No Purchase | 82554904 | No Loss |
| 82554547 | No Purchase | 82554666 | No Loss | 82554789 | No Loss | 82554908 | No Loss |
| 82554548 | No Loss | 82554669 | No Purchase | 82554793 | No Purchase | 82554918 | No Purchase |
| 82554549 | No Loss | 82554670 | No Purchase | 82554794 | No Purchase | 82554922 | No Loss |
| 82554551 | No Loss | 82554672 | No Purchase | 82554797 | No Purchase | 82554923 | No Purchase |
| 82554553 | No Purchase | 82554673 | No Purchase | 82554798 | No Purchase | 82554924 | No Loss |
| 82554562 | No Loss | 82554677 | No Loss | 82554799 | No Loss | 82554925 | No Purchase |
| 82554567 | No Purchase | 82554678 | No Loss | 82554800 | No Loss | 82554926 | No Loss |
| 82554569 | No Purchase | 82554679 | No Purchase | 82554801 | No Loss | 82554927 | No Purchase |
| 82554573 | No Purchase | 82554680 | No Purchase | 82554802 | No Loss | 82554932 | No Purchase |
| 82554578 | No Purchase | 82554681 | No Purchase | 82554803 | No Loss | 82554935 | No Loss |
| 82554579 | No Loss | 82554683 | No Purchase | 82554804 | No Purchase | 82554937 | No Purchase |
| 82554580 | No Purchase | 82554687 | No Purchase | 82554810 | No Purchase | 82554943 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82554944 | No Loss | 82555045 | No Purchase | 82555152 | No Loss | 82555260 | No Loss |
| 82554946 | No Purchase | 82555048 | No Loss | 82555154 | No Loss | 82555261 | No Loss |
| 82554947 | No Loss | 82555054 | No Purchase | 82555155 | No Loss | 82555264 | No Loss |
| 82554948 | No Loss | 82555057 | No Purchase | 82555158 | No Purchase | 82555265 | No Loss |
| 82554949 | No Purchase | 82555058 | No Purchase | 82555161 | No Purchase | 82555266 | No Loss |
| 82554950 | No Loss | 82555059 | No Purchase | 82555163 | No Purchase | 82555267 | No Purchase |
| 82554957 | No Loss | 82555060 | No Purchase | 82555168 | No Loss | 82555269 | No Purchase |
| 82554959 | No Loss | 82555061 | No Loss | 82555169 | No Loss | 82555270 | No Loss |
| 82554960 | No Purchase | 82555062 | No Purchase | 82555173 | No Purchase | 82555272 | No Purchase |
| 82554964 | No Loss | 82555063 | No Loss | 82555174 | No Purchase | 82555275 | No Purchase |
| 82554965 | No Loss | 82555064 | No Loss | 82555175 | No Purchase | 82555290 | No Purchase |
| 82554968 | No Purchase | 82555067 | No Purchase | 82555177 | No Purchase | 82555292 | No Loss |
| 82554970 | No Loss | 82555069 | No Loss | 82555178 | No Loss | 82555299 | No Loss |
| 82554971 | No Purchase | 82555073 | No Loss | 82555179 | No Purchase | 82555302 | No Purchase |
| 82554974 | No Loss | 82555078 | No Purchase | 82555184 | No Loss | 82555304 | No Loss |
| 82554979 | No Loss | 82555080 | No Loss | 82555186 | No Purchase | 82555307 | No Purchase |
| 82554984 | No Loss | 82555081 | No Purchase | 82555189 | No Purchase | 82555309 | No Purchase |
| 82554987 | No Purchase | 82555082 | No Loss | 82555191 | No Purchase | 82555311 | No Purchase |
| 82554991 | No Loss | 82555087 | No Purchase | 82555194 | No Purchase | 82555313 | No Purchase |
| 82554995 | No Loss | 82555089 | No Loss | 82555195 | No Loss | 82555320 | No Loss |
| 82554998 | No Loss | 82555091 | No Loss | 82555196 | No Purchase | 82555323 | No Purchase |
| 82554999 | No Purchase | 82555094 | No Purchase | 82555200 | No Loss | 82555327 | No Loss |
| 82555000 | No Loss | 82555097 | No Loss | 82555205 | No Loss | 82555333 | No Purchase |
| 82555004 | No Loss | 82555101 | No Loss | 82555206 | No Purchase | 82555339 | No Purchase |
| 82555009 | No Loss | 82555102 | No Loss | 82555207 | No Purchase | 82555341 | No Loss |
| 82555011 | No Loss | 82555103 | No Loss | 82555213 | No Loss | 82555346 | No Loss |
| 82555012 | No Purchase | 82555104 | No Loss | 82555214 | No Loss | 82555347 | No Purchase |
| 82555013 | No Loss | 82555105 | No Loss | 82555215 | No Loss | 82555348 | No Purchase |
| 82555016 | No Purchase | 82555106 | No Purchase | 82555216 | No Loss | 82555349 | No Purchase |
| 82555017 | No Loss | 82555107 | No Loss | 82555222 | No Loss | 82555350 | No Loss |
| 82555018 | No Loss | 82555111 | No Loss | 82555223 | No Loss | 82555351 | No Purchase |
| 82555020 | No Purchase | 82555113 | No Purchase | 82555224 | No Purchase | 82555353 | No Purchase |
| 82555024 | No Loss | 82555116 | No Purchase | 82555225 | No Loss | 82555354 | No Loss |
| 82555026 | No Loss | 82555118 | No Loss | 82555226 | No Loss | 82555356 | No Purchase |
| 82555028 | No Loss | 82555119 | No Loss | 82555227 | No Loss | 82555357 | No Purchase |
| 82555029 | No Purchase | 82555121 | No Loss | 82555232 | No Loss | 82555358 | No Purchase |
| 82555031 | No Purchase | 82555122 | No Loss | 82555233 | No Purchase | 82555361 | No Purchase |
| 82555034 | No Loss | 82555124 | No Purchase | 82555238 | No Purchase | 82555362 | No Purchase |
| 82555036 | No Purchase | 82555127 | No Purchase | 82555240 | No Purchase | 82555363 | No Loss |
| 82555037 | No Purchase | 82555130 | No Purchase | 82555242 | No Purchase | 82555364 | No Loss |
| 82555038 | No Loss | 82555137 | No Purchase | 82555244 | No Purchase | 82555365 | No Purchase |
| 82555040 | No Loss | 82555139 | No Purchase | 82555249 | No Loss | 82555367 | No Purchase |
| 82555041 | No Loss | 82555141 | No Loss | 82555252 | No Loss | 82555369 | No Purchase |
| 82555042 | No Purchase | 82555142 | No Loss | 82555256 | No Loss | 82555371 | No Purchase |
| 82555043 | No Purchase | 82555148 | No Loss | 82555258 | No Loss | 82555377 | No Purchase |
| 82555044 | No Purchase | 82555150 | No Purchase | 82555259 | No Loss | 82555381 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82555383 | No Purchase | 82555494 | No Purchase | 82555580 | No Purchase | 82555676 | No Purchase |
| 82555384 | No Purchase | 82555495 | No Loss | 82555581 | No Loss | 82555677 | No Loss |
| 82555389 | No Purchase | 82555497 | No Purchase | 82555582 | No Loss | 82555679 | No Purchase |
| 82555393 | No Loss | 82555499 | No Loss | 82555583 | No Loss | 82555682 | No Purchase |
| 82555394 | No Loss | 82555503 | No Loss | 82555588 | No Purchase | 82555683 | No Loss |
| 82555395 | No Purchase | 82555504 | No Purchase | 82555590 | No Purchase | 82555684 | No Loss |
| 82555398 | No Purchase | 82555505 | No Purchase | 82555595 | No Purchase | 82555686 | No Purchase |
| 82555400 | No Loss | 82555510 | No Purchase | 82555596 | No Loss | 82555689 | No Purchase |
| 82555401 | No Loss | 82555513 | No Loss | 82555599 | No Loss | 82555692 | No Purchase |
| 82555404 | No Loss | 82555516 | No Loss | 82555600 | No Loss | 82555697 | No Loss |
| 82555405 | No Loss | 82555519 | No Loss | 82555603 | No Loss | 82555700 | No Purchase |
| 82555409 | No Purchase | 82555520 | No Purchase | 82555605 | No Loss | 82555703 | No Loss |
| 82555410 | No Loss | 82555523 | No Purchase | 82555606 | No Loss | 82555704 | No Loss |
| 82555412 | No Purchase | 82555525 | No Loss | 82555609 | No Loss | 82555705 | No Loss |
| 82555413 | No Purchase | 82555528 | No Loss | 82555611 | No Loss | 82555707 | No Loss |
| 82555414 | No Loss | 82555529 | No Loss | 82555615 | No Purchase | 82555709 | No Loss |
| 82555416 | No Purchase | 82555530 | No Loss | 82555617 | No Purchase | 82555715 | No Loss |
| 82555421 | No Loss | 82555533 | No Purchase | 82555619 | No Purchase | 82555717 | No Purchase |
| 82555426 | No Purchase | 82555534 | No Purchase | 82555621 | No Purchase | 82555725 | No Loss |
| 82555433 | No Purchase | 82555535 | No Loss | 82555624 | No Loss | 82555726 | No Purchase |
| 82555434 | No Purchase | 82555536 | No Loss | 82555627 | No Loss | 82555730 | No Purchase |
| 82555435 | No Purchase | 82555537 | No Loss | 82555629 | No Purchase | 82555733 | No Purchase |
| 82555451 | No Loss | 82555538 | No Loss | 82555632 | No Purchase | 82555734 | No Loss |
| 82555452 | No Loss | 82555539 | No Purchase | 82555633 | No Purchase | 82555735 | No Purchase |
| 82555453 | No Loss | 82555540 | No Loss | 82555635 | No Purchase | 82555737 | No Loss |
| 82555455 | No Loss | 82555541 | No Loss | 82555636 | No Purchase | 82555745 | No Loss |
| 82555456 | No Loss | 82555542 | No Purchase | 82555637 | No Loss | 82555750 | No Loss |
| 82555457 | No Purchase | 82555544 | No Purchase | 82555638 | No Loss | 82555751 | No Purchase |
| 82555458 | No Loss | 82555546 | No Loss | 82555639 | No Purchase | 82555756 | No Purchase |
| 82555459 | No Loss | 82555547 | No Purchase | 82555644 | No Loss | 82555758 | No Loss |
| 82555460 | No Loss | 82555548 | No Loss | 82555645 | No Purchase | 82555762 | No Purchase |
| 82555467 | No Loss | 82555549 | No Purchase | 82555646 | No Loss | 82555764 | No Loss |
| 82555468 | No Loss | 82555550 | No Purchase | 82555647 | No Loss | 82555768 | No Purchase |
| 82555474 | No Loss | 82555557 | No Loss | 82555648 | No Loss | 82555775 | No Purchase |
| 82555475 | No Purchase | 82555558 | No Loss | 82555650 | No Purchase | 82555779 | No Purchase |
| 82555477 | No Loss | 82555560 | No Loss | 82555652 | No Loss | 82555781 | No Purchase |
| 82555480 | No Purchase | 82555562 | No Purchase | 82555653 | No Purchase | 82555783 | No Loss |
| 82555481 | No Purchase | 82555563 | No Purchase | 82555654 | No Purchase | 82555784 | No Loss |
| 82555482 | No Purchase | 82555564 | No Purchase | 82555657 | No Purchase | 82555787 | No Loss |
| 82555483 | No Purchase | 82555565 | No Purchase | 82555658 | No Loss | 82555790 | No Purchase |
| 82555484 | No Loss | 82555567 | No Loss | 82555659 | No Purchase | 82555791 | No Purchase |
| 82555485 | No Loss | 82555568 | No Purchase | 82555660 | No Purchase | 82555792 | No Purchase |
| 82555486 | No Purchase | 82555570 | No Loss | 82555667 | No Purchase | 82555793 | No Loss |
| 82555487 | No Loss | 82555571 | No Loss | 82555668 | No Purchase | 82555794 | No Purchase |
| 82555489 | No Purchase | 82555578 | No Purchase | 82555672 | No Purchase | 82555800 | No Loss |
| 82555491 | No Purchase | 82555579 | No Purchase | 82555674 | No Loss | 82555801 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82555802 | No Loss | 82555915 | No Loss | 82556024 | No Loss | 82556147 | No Purchase |
| 82555806 | No Loss | 82555917 | No Purchase | 82556026 | No Purchase | 82556148 | No Loss |
| 82555809 | No Purchase | 82555920 | No Loss | 82556028 | No Loss | 82556150 | No Purchase |
| 82555811 | No Loss | 82555921 | No Loss | 82556029 | No Purchase | 82556152 | No Loss |
| 82555813 | No Loss | 82555922 | No Purchase | 82556032 | No Loss | 82556153 | No Loss |
| 82555819 | No Loss | 82555923 | No Purchase | 82556033 | No Purchase | 82556154 | No Loss |
| 82555820 | No Loss | 82555926 | No Purchase | 82556036 | No Loss | 82556156 | No Loss |
| 82555822 | No Loss | 82555931 | No Purchase | 82556037 | No Purchase | 82556161 | No Purchase |
| 82555824 | No Loss | 82555934 | No Loss | 82556041 | No Purchase | 82556162 | No Loss |
| 82555825 | No Purchase | 82555935 | No Purchase | 82556042 | No Loss | 82556167 | No Purchase |
| 82555826 | No Purchase | 82555936 | No Loss | 82556044 | No Purchase | 82556168 | No Purchase |
| 82555831 | No Purchase | 82555937 | No Purchase | 82556050 | No Purchase | 82556169 | No Purchase |
| 82555832 | No Purchase | 82555939 | No Purchase | 82556051 | No Purchase | 82556172 | No Loss |
| 82555833 | No Loss | 82555940 | No Purchase | 82556052 | No Purchase | 82556174 | No Purchase |
| 82555835 | No Loss | 82555946 | No Purchase | 82556054 | No Purchase | 82556175 | No Purchase |
| 82555836 | No Purchase | 82555947 | No Loss | 82556057 | No Loss | 82556178 | No Purchase |
| 82555837 | No Purchase | 82555948 | No Loss | 82556058 | No Purchase | 82556179 | No Purchase |
| 82555840 | No Loss | 82555951 | No Purchase | 82556059 | No Purchase | 82556182 | No Purchase |
| 82555841 | No Purchase | 82555957 | No Loss | 82556060 | No Purchase | 82556186 | No Loss |
| 82555843 | No Loss | 82555959 | No Purchase | 82556062 | No Purchase | 82556187 | No Loss |
| 82555844 | No Loss | 82555962 | No Purchase | 82556068 | No Purchase | 82556188 | No Loss |
| 82555848 | No Purchase | 82555964 | No Loss | 82556074 | No Purchase | 82556191 | No Loss |
| 82555852 | No Purchase | 82555966 | No Loss | 82556079 | No Purchase | 82556192 | No Loss |
| 82555855 | No Purchase | 82555967 | No Loss | 82556080 | No Loss | 82556193 | No Purchase |
| 82555856 | No Loss | 82555972 | No Loss | 82556081 | No Loss | 82556194 | No Purchase |
| 82555860 | No Loss | 82555974 | No Loss | 82556084 | No Purchase | 82556195 | No Loss |
| 82555863 | No Purchase | 82555980 | No Purchase | 82556086 | No Purchase | 82556200 | No Loss |
| 82555866 | No Purchase | 82555984 | No Purchase | 82556087 | No Loss | 82556201 | No Loss |
| 82555870 | No Purchase | 82555985 | No Loss | 82556091 | No Purchase | 82556206 | No Purchase |
| 82555872 | No Loss | 82555987 | No Loss | 82556094 | No Purchase | 82556207 | No Loss |
| 82555879 | No Purchase | 82555989 | No Purchase | 82556096 | No Purchase | 82556210 | No Loss |
| 82555883 | No Purchase | 82555991 | No Loss | 82556101 | No Loss | 82556211 | No Purchase |
| 82555885 | No Loss | 82555993 | No Purchase | 82556105 | No Loss | 82556212 | No Purchase |
| 82555890 | No Loss | 82555995 | No Loss | 82556107 | No Purchase | 82556215 | No Loss |
| 82555892 | No Loss | 82555998 | No Purchase | 82556111 | No Purchase | 82556218 | No Loss |
| 82555895 | No Purchase | 82556000 | No Purchase | 82556118 | No Loss | 82556221 | No Purchase |
| 82555902 | No Loss | 82556001 | No Loss | 82556120 | No Purchase | 82556223 | No Purchase |
| 82555903 | No Loss | 82556002 | No Loss | 82556121 | No Loss | 82556228 | No Loss |
| 82555904 | No Loss | 82556004 | No Purchase | 82556126 | No Loss | 82556229 | No Loss |
| 82555905 | No Loss | 82556005 | No Loss | 82556128 | No Purchase | 82556230 | No Purchase |
| 82555907 | No Purchase | 82556009 | No Loss | 82556130 | No Purchase | 82556231 | No Loss |
| 82555908 | No Purchase | 82556010 | No Purchase | 82556135 | No Loss | 82556233 | No Purchase |
| 82555910 | No Purchase | 82556013 | No Loss | 82556138 | No Purchase | 82556236 | No Purchase |
| 82555912 | No Purchase | 82556017 | No Loss | 82556140 | No Purchase | 82556239 | No Loss |
| 82555913 | No Loss | 82556020 | No Purchase | 82556141 | No Purchase | 82556240 | No Purchase |
| 82555914 | No Loss | 82556021 | No Purchase | 82556144 | No Loss | 82556244 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82556246 | No Purchase | 82556354 | No Loss | 82708279 | No Loss | 82708359 | No Loss |
| 82556249 | No Loss | 82556358 | No Loss | 82708280 | No Loss | 82708360 | No Loss |
| 82556255 | No Loss | 82556363 | No Purchase | 82708284 | No Loss | 82708364 | No Loss |
| 82556257 | No Purchase | 82556368 | No Loss | 82708285 | No Loss | 82708366 | No Loss |
| 82556258 | No Loss | 82556369 | No Loss | 82708290 | No Loss | 82708367 | No Loss |
| 82556261 | No Loss | 82556373 | No Purchase | 82708291 | No Loss | 82708370 | No Loss |
| 82556263 | No Loss | 82556375 | No Loss | 82708292 | No Loss | 82708374 | No Loss |
| 82556264 | No Purchase | 82556377 | No Purchase | 82708293 | No Loss | 82708379 | No Loss |
| 82556266 | No Purchase | 82556379 | No Loss | 82708297 | No Loss | 82708385 | No Loss |
| 82556267 | No Purchase | 82556381 | No Loss | 82708298 | No Loss | 82708386 | No Loss |
| 82556269 | No Loss | 82556382 | No Purchase | 82708299 | No Loss | 82708388 | No Loss |
| 82556270 | No Loss | 82556383 | No Loss | 82708300 | No Loss | 82708389 | No Loss |
| 82556271 | No Loss | 82556387 | No Purchase | 82708301 | No Loss | 82708390 | No Loss |
| 82556272 | No Loss | 82556390 | No Loss | 82708305 | No Loss | 82708392 | No Loss |
| 82556273 | No Purchase | 82556392 | No Purchase | 82708306 | No Loss | 82708394 | No Loss |
| 82556278 | No Loss | 82556395 | No Purchase | 82708307 | No Loss | 82708395 | No Loss |
| 82556280 | No Purchase | 82556398 | No Purchase | 82708308 | No Loss | 82708396 | No Loss |
| 82556282 | No Loss | 82705990 | No Loss | 82708309 | No Loss | 82708398 | No Loss |
| 82556283 | No Loss | 82708236 | No Loss | 82708310 | No Loss | 82708401 | No Loss |
| 82556284 | No Purchase | 82708238 | No Loss | 82708311 | No Loss | 82708402 | No Loss |
| 82556285 | No Purchase | 82708239 | No Loss | 82708315 | No Loss | 82708403 | No Loss |
| 82556287 | No Loss | 82708240 | No Loss | 82708317 | No Loss | 82708404 | No Loss |
| 82556288 | No Purchase | 82708241 | No Loss | 82708319 | No Loss | 82708405 | No Loss |
| 82556290 | No Purchase | 82708242 | No Loss | 82708320 | No Loss | 82708407 | No Loss |
| 82556293 | No Loss | 82708243 | No Loss | 82708323 | No Loss | 82708410 | No Loss |
| 82556294 | No Loss | 82708244 | No Loss | 82708324 | No Loss | 82708411 | No Loss |
| 82556306 | No Purchase | 82708245 | No Loss | 82708329 | No Loss | 82708418 | No Loss |
| 82556307 | No Loss | 82708246 | No Loss | 82708330 | No Loss | 82708419 | No Loss |
| 82556309 | No Loss | 82708247 | No Loss | 82708331 | No Loss | 82708420 | No Loss |
| 82556310 | No Loss | 82708248 | No Loss | 82708332 | No Loss | 82708421 | No Loss |
| 82556313 | No Purchase | 82708249 | No Loss | 82708333 | No Loss | 82708425 | No Loss |
| 82556314 | No Loss | 82708252 | No Loss | 82708334 | No Loss | 82708428 | No Loss |
| 82556315 | No Loss | 82708256 | No Loss | 82708335 | No Loss | 82708430 | No Loss |
| 82556316 | No Purchase | 82708258 | No Loss | 82708336 | No Loss | 82708432 | No Loss |
| 82556319 | No Loss | 82708259 | No Loss | 82708339 | No Loss | 82708434 | No Loss |
| 82556321 | No Purchase | 82708261 | No Loss | 82708344 | No Loss | 82708438 | No Loss |
| 82556324 | No Purchase | 82708262 | No Loss | 82708345 | No Loss | 82708439 | No Loss |
| 82556328 | No Purchase | 82708263 | No Loss | 82708347 | No Loss | 82708442 | No Loss |
| 82556331 | No Purchase | 82708265 | No Loss | 82708348 | No Loss | 82708443 | No Loss |
| 82556333 | No Loss | 82708266 | No Loss | 82708350 | No Loss | 82708444 | No Loss |
| 82556337 | No Loss | 82708267 | No Loss | 82708351 | No Loss | 82708447 | No Loss |
| 82556340 | No Loss | 82708269 | No Loss | 82708352 | No Loss | 82708448 | No Loss |
| 82556343 | No Purchase | 82708272 | No Loss | 82708354 | No Loss | 82708449 | No Loss |
| 82556347 | No Loss | 82708273 | No Loss | 82708355 | No Loss | 82708450 | No Loss |
| 82556349 | No Purchase | 82708274 | No Loss | 82708356 | No Loss | 82708451 | No Loss |
| 82556352 | No Loss | 82708275 | No Loss | 82708358 | No Loss | 82708453 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82708454 | No Loss | 82708545 | No Loss | 82708645 | No Loss | 82708738 | No Loss |
| 82708458 | No Loss | 82708547 | No Loss | 82708646 | No Loss | 82708741 | No Loss |
| 82708459 | No Loss | 82708548 | No Loss | 82708647 | No Loss | 82708746 | No Loss |
| 82708462 | No Loss | 82708550 | No Loss | 82708648 | No Loss | 82708747 | No Loss |
| 82708465 | No Loss | 82708556 | No Loss | 82708649 | No Loss | 82708748 | No Loss |
| 82708466 | No Loss | 82708558 | No Loss | 82708650 | No Loss | 82708750 | No Loss |
| 82708467 | No Loss | 82708559 | No Loss | 82708651 | No Loss | 82708754 | No Loss |
| 82708469 | No Loss | 82708560 | No Loss | 82708654 | No Loss | 82708764 | No Loss |
| 82708472 | No Loss | 82708561 | No Loss | 82708656 | No Loss | 82708765 | No Loss |
| 82708474 | No Loss | 82708562 | No Loss | 82708657 | No Loss | 82708771 | No Loss |
| 82708477 | No Loss | 82708563 | No Loss | 82708661 | No Loss | 82708772 | No Loss |
| 82708478 | No Loss | 82708564 | No Loss | 82708663 | No Loss | 82708775 | No Purchase |
| 82708481 | No Loss | 82708567 | No Loss | 82708664 | No Loss | 82708784 | No Loss |
| 82708482 | No Loss | 82708569 | No Loss | 82708666 | No Loss | 82708786 | No Loss |
| 82708483 | No Loss | 82708570 | No Loss | 82708671 | No Loss | 82708804 | No Loss |
| 82708484 | No Loss | 82708572 | No Loss | 82708674 | No Loss | 82708828 | No Loss |
| 82708485 | No Loss | 82708573 | No Loss | 82708676 | No Loss | 82708829 | No Loss |
| 82708487 | No Loss | 82708577 | No Loss | 82708678 | No Loss | 82708830 | No Loss |
| 82708488 | No Loss | 82708578 | No Loss | 82708679 | No Loss | 82708834 | No Loss |
| 82708492 | No Loss | 82708581 | No Loss | 82708681 | No Loss | 82708837 | No Loss |
| 82708493 | No Loss | 82708589 | No Loss | 82708682 | No Loss | 82708846 | No Loss |
| 82708495 | No Loss | 82708590 | No Loss | 82708683 | No Loss | 82708850 | No Purchase |
| 82708502 | No Loss | 82708592 | No Loss | 82708685 | No Loss | 82708855 | No Loss |
| 82708503 | No Loss | 82708596 | No Loss | 82708687 | No Loss | 82708856 | No Loss |
| 82708504 | No Loss | 82708602 | No Loss | 82708690 | No Loss | 82708872 | No Loss |
| 82708505 | No Loss | 82708604 | No Loss | 82708692 | No Loss | 82708873 | No Loss |
| 82708506 | No Loss | 82708605 | No Loss | 82708694 | No Loss | 82708877 | No Loss |
| 82708508 | No Loss | 82708607 | No Loss | 82708695 | No Loss | 82708878 | No Loss |
| 82708514 | No Loss | 82708609 | No Loss | 82708699 | No Loss | 82708879 | No Loss |
| 82708518 | No Loss | 82708611 | No Loss | 82708700 | No Loss | 82708880 | No Loss |
| 82708519 | No Loss | 82708613 | No Loss | 82708701 | No Loss | 82708883 | No Loss |
| 82708521 | No Loss | 82708616 | No Loss | 82708702 | No Loss | 82708884 | No Loss |
| 82708524 | No Loss | 82708619 | No Loss | 82708705 | No Loss | 82708885 | No Loss |
| 82708526 | No Loss | 82708620 | No Loss | 82708706 | No Loss | 82708887 | No Loss |
| 82708527 | No Loss | 82708623 | No Loss | 82708707 | No Loss | 82708891 | No Loss |
| 82708529 | No Loss | 82708626 | No Loss | 82708708 | No Loss | 82708893 | No Loss |
| 82708530 | No Loss | 82708627 | No Loss | 82708710 | No Loss | 82708894 | No Loss |
| 82708531 | No Loss | 82708628 | No Loss | 82708711 | No Loss | 82708896 | No Loss |
| 82708533 | No Loss | 82708629 | No Loss | 82708714 | No Loss | 82708900 | No Loss |
| 82708534 | No Loss | 82708631 | No Loss | 82708716 | No Loss | 82708902 | No Loss |
| 82708535 | No Loss | 82708632 | No Loss | 82708717 | No Loss | 82708903 | No Loss |
| 82708539 | No Loss | 82708634 | No Loss | 82708720 | No Loss | 82708904 | No Loss |
| 82708540 | No Loss | 82708639 | No Loss | 82708722 | No Loss | 82708909 | No Loss |
| 82708541 | No Loss | 82708640 | No Loss | 82708723 | No Loss | 82708910 | No Loss |
| 82708542 | No Loss | 82708643 | No Loss | 82708724 | No Loss | 82708911 | No Loss |
| 82708543 | No Loss | 82708644 | No Loss | 82708725 | No Loss | 82708913 | No Loss |

## EXHIBIT F REJECTED CLAIMS

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 82708914 | No Loss | 82709000 | No Loss | 82709083 | No Loss | 82709162 | No Loss |
| 82708915 | No Loss | 82709001 | No Loss | 82709084 | No Loss | 82709163 | No Loss |
| 82708916 | No Loss | 82709006 | No Purchase | 82709086 | No Loss | 82709165 | No Loss |
| 82708917 | No Loss | 82709007 | No Loss | 82709088 | No Loss | 82709166 | No Loss |
| 82708919 | No Loss | 82709008 | No Loss | 82709090 | No Loss | 82709169 | No Loss |
| 82708920 | No Loss | 82709009 | No Loss | 82709091 | No Loss | 82709173 | No Loss |
| 82708923 | No Loss | 82709011 | No Loss | 82709092 | No Loss | 82709175 | No Loss |
| 82708925 | No Loss | 82709012 | No Loss | 82709093 | No Loss | 82709179 | No Loss |
| 82708930 | No Loss | 82709017 | No Loss | 82709094 | No Loss | 82709183 | No Loss |
| 82708934 | No Loss | 82709018 | No Loss | 82709095 | No Loss | 82709184 | No Loss |
| 82708935 | No Loss | 82709019 | No Loss | 82709097 | No Loss | 82709186 | No Loss |
| 82708936 | No Loss | 82709021 | No Loss | 82709099 | No Loss | 82709188 | No Loss |
| 82708939 | No Loss | 82709022 | No Loss | 82709100 | No Loss | 82709191 | No Loss |
| 82708940 | No Loss | 82709023 | No Loss | 82709101 | No Loss | 82709195 | No Loss |
| 82708941 | No Loss | 82709024 | No Loss | 82709103 | No Loss | 82709197 | No Loss |
| 82708942 | No Loss | 82709027 | No Loss | 82709109 | No Purchase | 82709198 | No Loss |
| 82708944 | No Loss | 82709029 | No Loss | 82709111 | No Loss | 82709201 | No Loss |
| 82708945 | No Loss | 82709030 | No Loss | 82709112 | No Loss | 82709204 | No Loss |
| 82708946 | No Purchase | 82709035 | No Loss | 82709113 | No Loss | 82709206 | No Loss |
| 82708948 | No Loss | 82709038 | No Loss | 82709114 | No Loss | 82709208 | No Loss |
| 82708949 | No Loss | 82709043 | No Loss | 82709115 | No Loss | 82709209 | No Loss |
| 82708951 | No Loss | 82709044 | No Loss | 82709117 | No Loss | 82709210 | No Loss |
| 82708952 | No Loss | 82709045 | No Loss | 82709118 | No Loss | 82709211 | No Loss |
| 82708954 | No Loss | 82709046 | No Loss | 82709121 | No Loss | 82709212 | No Loss |
| 82708957 | No Loss | 82709047 | No Loss | 82709125 | No Loss | 82709213 | No Loss |
| 82708959 | No Loss | 82709049 | No Loss | 82709127 | No Loss | 82709214 | No Loss |
| 82708960 | No Loss | 82709050 | No Loss | 82709131 | No Loss | 82709215 | No Loss |
| 82708962 | No Loss | 82709051 | No Loss | 82709132 | No Loss | 82709216 | No Loss |
| 82708963 | No Loss | 82709052 | No Loss | 82709133 | No Loss | 82709218 | No Loss |
| 82708964 | No Loss | 82709053 | No Loss | 82709134 | No Loss | 82709221 | No Loss |
| 82708968 | No Loss | 82709055 | No Loss | 82709135 | No Loss | 82709223 | No Loss |
| 82708969 | No Loss | 82709056 | No Loss | 82709137 | No Loss | 82709224 | No Loss |
| 82708972 | No Loss | 82709057 | No Loss | 82709138 | No Loss | 82709226 | No Loss |
| 82708973 | No Loss | 82709058 | No Loss | 82709142 | No Loss | 82709227 | No Loss |
| 82708978 | No Loss | 82709059 | No Loss | 82709143 | No Loss | 82709229 | No Loss |
| 82708982 | No Loss | 82709062 | No Loss | 82709144 | No Loss | 82709230 | No Loss |
| 82708983 | No Loss | 82709064 | No Loss | 82709145 | No Loss | 82709231 | No Loss |
| 82708985 | No Loss | 82709068 | No Loss | 82709147 | No Loss | 82709234 | No Loss |
| 82708986 | No Loss | 82709069 | No Loss | 82709149 | No Loss | 82709236 | No Loss |
| 82708987 | No Loss | 82709072 | No Loss | 82709150 | No Loss | 82709237 | No Loss |
| 82708988 | No Loss | 82709075 | No Loss | 82709153 | No Loss | 82709238 | No Loss |
| 82708991 | No Loss | 82709076 | No Loss | 82709154 | No Loss | 82709239 | No Loss |
| 82708993 | No Loss | 82709077 | No Loss | 82709158 | No Loss | 82709241 | No Loss |
| 82708997 | No Loss | 82709078 | No Loss | 82709159 | No Loss | 82709242 | No Loss |
| 82708998 | No Loss | 82709079 | No Loss | 82709160 | No Loss | 82709244 | No Loss |
| 82708999 | No Loss | 82709080 | No Loss | 82709161 | No Loss | 82709246 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82709247 | No Loss | 82709342 | No Loss | 82709429 | No Loss | 82709524 | No Loss |
| 82709249 | No Loss | 82709343 | No Loss | 82709430 | No Loss | 82709525 | No Loss |
| 82709250 | No Loss | 82709346 | No Loss | 82709431 | No Loss | 82709529 | No Loss |
| 82709253 | No Loss | 82709348 | No Loss | 82709433 | No Loss | 82709530 | No Loss |
| 82709255 | No Loss | 82709349 | No Loss | 82709434 | No Loss | 82709533 | No Loss |
| 82709257 | No Loss | 82709354 | No Loss | 82709436 | No Loss | 82709534 | No Loss |
| 82709258 | No Loss | 82709359 | No Loss | 82709440 | No Loss | 82709536 | No Loss |
| 82709263 | No Loss | 82709365 | No Loss | 82709441 | No Loss | 82709537 | No Loss |
| 82709265 | No Loss | 82709366 | No Loss | 82709444 | No Loss | 82709540 | No Loss |
| 82709266 | No Loss | 82709367 | No Loss | 82709445 | No Loss | 82709543 | No Loss |
| 82709268 | No Loss | 82709369 | No Loss | 82709446 | No Loss | 82709544 | No Loss |
| 82709270 | No Loss | 82709372 | No Loss | 82709451 | No Loss | 82709546 | No Loss |
| 82709275 | No Loss | 82709373 | No Loss | 82709452 | No Loss | 82709547 | No Loss |
| 82709278 | No Loss | 82709377 | No Loss | 82709454 | No Loss | 82709548 | No Loss |
| 82709279 | No Loss | 82709380 | No Loss | 82709455 | No Loss | 82709551 | No Loss |
| 82709280 | No Loss | 82709381 | No Loss | 82709456 | No Loss | 82709553 | No Loss |
| 82709281 | No Loss | 82709385 | No Loss | 82709458 | No Loss | 82709555 | No Loss |
| 82709282 | No Loss | 82709386 | No Loss | 82709459 | No Loss | 82709556 | No Loss |
| 82709285 | No Loss | 82709387 | No Loss | 82709460 | No Loss | 82709557 | No Loss |
| 82709286 | No Loss | 82709388 | No Loss | 82709461 | No Loss | 82709558 | No Loss |
| 82709287 | No Loss | 82709389 | No Loss | 82709464 | No Loss | 82709559 | No Loss |
| 82709289 | No Loss | 82709390 | No Loss | 82709469 | No Loss | 82709562 | No Loss |
| 82709290 | No Loss | 82709391 | No Loss | 82709474 | No Loss | 82709563 | No Loss |
| 82709291 | No Loss | 82709392 | No Loss | 82709479 | No Loss | 82709564 | No Loss |
| 82709296 | No Loss | 82709394 | No Loss | 82709481 | No Loss | 82709565 | No Loss |
| 82709298 | No Loss | 82709395 | No Loss | 82709484 | No Loss | 82709566 | No Loss |
| 82709301 | No Loss | 82709398 | No Loss | 82709485 | No Loss | 82709569 | No Loss |
| 82709302 | No Purchase | 82709400 | No Loss | 82709491 | No Loss | 82709570 | No Loss |
| 82709303 | No Loss | 82709402 | No Loss | 82709492 | No Loss | 82709574 | No Loss |
| 82709304 | No Loss | 82709404 | No Loss | 82709494 | No Loss | 82709579 | No Loss |
| 82709305 | No Loss | 82709405 | No Loss | 82709495 | No Loss | 82709580 | No Loss |
| 82709306 | No Loss | 82709406 | No Loss | 82709496 | No Loss | 82709582 | No Loss |
| 82709309 | No Purchase | 82709408 | No Loss | 82709497 | No Loss | 82709585 | No Loss |
| 82709313 | No Loss | 82709409 | No Loss | 82709498 | No Loss | 82709586 | No Loss |
| 82709314 | No Loss | 82709410 | No Loss | 82709499 | No Loss | 82709587 | No Loss |
| 82709315 | No Loss | 82709412 | No Loss | 82709502 | No Loss | 82709588 | No Loss |
| 82709318 | No Loss | 82709413 | No Loss | 82709507 | No Loss | 82709592 | No Loss |
| 82709320 | No Loss | 82709415 | No Loss | 82709509 | No Loss | 82709595 | No Loss |
| 82709321 | No Loss | 82709416 | No Loss | 82709510 | No Loss | 82709600 | No Loss |
| 82709322 | No Loss | 82709418 | No Loss | 82709514 | No Loss | 82709602 | No Loss |
| 82709323 | No Loss | 82709419 | No Loss | 82709516 | No Loss | 82709603 | No Loss |
| 82709327 | No Loss | 82709421 | No Loss | 82709518 | No Loss | 82709604 | No Loss |
| 82709329 | No Loss | 82709424 | No Loss | 82709520 | No Loss | 82709607 | No Loss |
| 82709330 | No Loss | 82709426 | No Loss | 82709521 | No Loss | 82709608 | No Loss |
| 82709335 | No Loss | 82709427 | No Loss | 82709522 | No Loss | 82709609 | No Loss |
| 82709337 | No Loss | 82709428 | No Loss | 82709523 | No Loss | 82709611 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82709614 | No Loss | 82709697 | No Loss | 82709801 | No Loss | 82709910 | No Loss |
| 82709615 | No Loss | 82709698 | No Loss | 82709802 | No Loss | 82709911 | No Loss |
| 82709616 | No Loss | 82709699 | No Loss | 82709803 | No Loss | 82709912 | No Loss |
| 82709620 | No Loss | 82709700 | No Loss | 82709808 | No Loss | 82709914 | No Loss |
| 82709622 | No Loss | 82709701 | No Loss | 82709811 | No Loss | 82709923 | No Purchase |
| 82709625 | No Loss | 82709703 | No Loss | 82709812 | No Loss | 82709924 | No Loss |
| 82709626 | No Loss | 82709704 | No Loss | 82709813 | No Loss | 82709926 | No Loss |
| 82709629 | No Loss | 82709714 | No Loss | 82709817 | No Loss | 82709928 | No Loss |
| 82709631 | No Loss | 82709715 | No Loss | 82709819 | No Loss | 82709930 | No Loss |
| 82709634 | No Loss | 82709722 | No Loss | 82709820 | No Loss | 82709931 | No Loss |
| 82709638 | No Loss | 82709729 | No Loss | 82709822 | No Loss | 82709932 | No Purchase |
| 82709639 | No Loss | 82709732 | No Loss | 82709824 | No Purchase | 82709933 | No Loss |
| 82709640 | No Loss | 82709733 | No Loss | 82709826 | No Loss | 82709934 | No Loss |
| 82709643 | No Loss | 82709734 | No Loss | 82709828 | No Loss | 82709935 | No Loss |
| 82709644 | No Loss | 82709735 | No Loss | 82709831 | No Loss | 82709937 | No Loss |
| 82709645 | No Loss | 82709739 | No Loss | 82709832 | No Loss | 82709940 | No Loss |
| 82709647 | No Purchase | 82709741 | No Loss | 82709834 | No Loss | 82709941 | No Loss |
| 82709650 | No Loss | 82709742 | No Loss | 82709836 | No Loss | 82709947 | No Purchase |
| 82709652 | No Loss | 82709743 | No Loss | 82709840 | No Loss | 82709948 | No Loss |
| 82709653 | No Loss | 82709745 | No Loss | 82709844 | No Loss | 82709949 | No Loss |
| 82709654 | No Loss | 82709748 | No Loss | 82709845 | No Loss | 82709950 | No Loss |
| 82709655 | No Loss | 82709749 | No Loss | 82709849 | No Loss | 82709951 | No Loss |
| 82709656 | No Loss | 82709750 | No Loss | 82709851 | No Loss | 82709952 | No Loss |
| 82709657 | No Loss | 82709753 | No Loss | 82709853 | No Loss | 82709954 | No Loss |
| 82709658 | No Loss | 82709754 | No Loss | 82709854 | No Loss | 82709956 | No Loss |
| 82709659 | No Loss | 82709755 | No Loss | 82709858 | No Loss | 82709957 | No Loss |
| 82709664 | No Loss | 82709757 | No Loss | 82709859 | No Loss | 82709959 | No Purchase |
| 82709665 | No Loss | 82709758 | No Loss | 82709861 | No Loss | 82709962 | No Loss |
| 82709666 | No Loss | 82709759 | No Loss | 82709862 | No Loss | 82709963 | No Loss |
| 82709667 | No Loss | 82709761 | No Loss | 82709863 | No Purchase | 82709965 | No Loss |
| 82709669 | No Loss | 82709762 | No Loss | 82709864 | No Loss | 82709969 | No Loss |
| 82709670 | No Loss | 82709763 | No Loss | 82709873 | No Loss | 82709970 | No Loss |
| 82709671 | No Loss | 82709764 | No Loss | 82709877 | No Purchase | 82709971 | No Loss |
| 82709672 | No Loss | 82709769 | No Loss | 82709878 | No Loss | 82709973 | No Loss |
| 82709674 | No Loss | 82709770 | No Loss | 82709879 | No Loss | 82709976 | No Loss |
| 82709676 | No Loss | 82709771 | No Loss | 82709886 | No Loss | 82709979 | No Loss |
| 82709678 | No Loss | 82709777 | No Loss | 82709887 | No Loss | 82709981 | No Loss |
| 82709679 | No Loss | 82709779 | No Purchase | 82709888 | No Loss | 82709984 | No Loss |
| 82709683 | No Loss | 82709780 | No Loss | 82709893 | No Loss | 82709986 | No Loss |
| 82709685 | No Loss | 82709782 | No Loss | 82709898 | No Loss | 82709987 | No Loss |
| 82709686 | No Loss | 82709784 | No Purchase | 82709899 | No Loss | 82709988 | No Loss |
| 82709688 | No Loss | 82709786 | No Loss | 82709900 | No Loss | 82709990 | No Purchase |
| 82709689 | No Loss | 82709787 | No Loss | 82709902 | No Loss | 82709991 | No Loss |
| 82709693 | No Loss | 82709796 | No Loss | 82709905 | No Loss | 82709995 | No Loss |
| 82709694 | No Loss | 82709797 | No Loss | 82709906 | No Loss | 82710003 | No Loss |
| 82709695 | No Loss | 82709800 | No Loss | 82709909 | No Loss | 82710004 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82710009 | No Loss | 82710113 | No Loss | 82710205 | No Loss | 82710337 | No Loss |
| 82710011 | No Loss | 82710114 | No Loss | 82710207 | No Loss | 82710339 | No Loss |
| 82710012 | No Loss | 82710115 | No Loss | 82710211 | No Loss | 82710343 | No Loss |
| 82710015 | No Loss | 82710116 | No Loss | 82710212 | No Loss | 82710346 | No Loss |
| 82710020 | No Loss | 82710119 | No Loss | 82710214 | No Loss | 82710349 | No Loss |
| 82710021 | No Loss | 82710120 | No Loss | 82710216 | No Loss | 82710351 | No Loss |
| 82710022 | No Loss | 82710122 | No Loss | 82710224 | No Loss | 82710353 | No Loss |
| 82710031 | No Loss | 82710123 | No Loss | 82710225 | No Loss | 82710354 | No Loss |
| 82710032 | No Loss | 82710124 | No Loss | 82710231 | No Loss | 82710356 | No Loss |
| 82710033 | No Loss | 82710125 | No Loss | 82710233 | No Loss | 82710360 | No Loss |
| 82710037 | No Loss | 82710128 | No Loss | 82710235 | No Loss | 82710367 | No Loss |
| 82710039 | No Loss | 82710129 | No Loss | 82710243 | No Loss | 82710371 | No Loss |
| 82710040 | No Loss | 82710131 | No Loss | 82710244 | No Loss | 82710373 | No Loss |
| 82710042 | No Loss | 82710132 | No Loss | 82710245 | No Loss | 82710374 | No Loss |
| 82710044 | No Loss | 82710133 | No Loss | 82710249 | No Loss | 82710376 | No Loss |
| 82710046 | No Loss | 82710134 | No Loss | 82710253 | No Loss | 82710379 | No Loss |
| 82710047 | No Loss | 82710137 | No Loss | 82710257 | No Loss | 82710382 | No Loss |
| 82710052 | No Loss | 82710144 | No Loss | 82710258 | No Loss | 82710383 | No Loss |
| 82710057 | No Loss | 82710145 | No Loss | 82710264 | No Loss | 82710384 | No Loss |
| 82710059 | No Loss | 82710146 | No Loss | 82710265 | No Loss | 82710387 | No Loss |
| 82710061 | No Loss | 82710153 | No Purchase | 82710268 | No Loss | 82710388 | No Loss |
| 82710063 | No Purchase | 82710154 | No Loss | 82710275 | No Loss | 82710391 | No Loss |
| 82710069 | No Loss | 82710157 | No Loss | 82710277 | No Loss | 82710392 | No Loss |
| 82710072 | No Loss | 82710160 | No Loss | 82710280 | No Loss | 82710394 | No Loss |
| 82710073 | No Loss | 82710163 | No Loss | 82710284 | No Loss | 82710397 | No Loss |
| 82710076 | No Loss | 82710164 | No Purchase | 82710285 | No Loss | 82710398 | No Loss |
| 82710077 | No Loss | 82710165 | No Loss | 82710286 | No Loss | 82710399 | No Loss |
| 82710078 | No Loss | 82710166 | No Loss | 82710288 | No Loss | 82710408 | No Loss |
| 82710079 | No Loss | 82710169 | No Loss | 82710292 | No Loss | 82710410 | No Loss |
| 82710080 | No Loss | 82710173 | No Loss | 82710294 | No Loss | 82710411 | No Loss |
| 82710082 | No Loss | 82710175 | No Loss | 82710295 | No Loss | 82710412 | No Loss |
| 82710084 | No Loss | 82710177 | No Purchase | 82710297 | No Loss | 82710413 | No Loss |
| 82710086 | No Loss | 82710178 | No Loss | 82710298 | No Loss | 82710414 | No Loss |
| 82710087 | No Purchase | 82710179 | No Loss | 82710299 | No Loss | 82710415 | No Loss |
| 82710093 | No Loss | 82710182 | No Loss | 82710300 | No Loss | 82710416 | No Loss |
| 82710094 | No Loss | 82710187 | No Loss | 82710308 | No Loss | 82710420 | No Loss |
| 82710096 | No Loss | 82710190 | No Purchase | 82710311 | No Loss | 82710423 | No Loss |
| 82710097 | No Loss | 82710191 | No Loss | 82710312 | No Loss | 82710427 | No Loss |
| 82710098 | No Loss | 82710192 | No Loss | 82710316 | No Loss | 82710434 | No Loss |
| 82710101 | No Loss | 82710194 | No Loss | 82710318 | No Loss | 82710435 | No Loss |
| 82710102 | No Loss | 82710195 | No Loss | 82710321 | No Purchase | 82710439 | No Loss |
| 82710105 | No Loss | 82710196 | No Loss | 82710324 | No Loss | 82710441 | No Loss |
| 82710106 | No Loss | 82710197 | No Loss | 82710326 | No Loss | 82710443 | No Loss |
| 82710107 | No Loss | 82710199 | No Loss | 82710329 | No Loss | 82710446 | No Loss |
| 82710108 | No Loss | 82710200 | No Loss | 82710334 | No Loss | 82710452 | No Purchase |
| 82710109 | No Loss | 82710204 | No Loss | 82710336 | No Loss | 82710453 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 82710459 | No Loss | 82710560 | No Loss | 82710665 | No Loss | 82710744 | No Loss |
| 82710460 | No Loss | 82710561 | No Loss | 82710667 | No Loss | 82710745 | No Loss |
| 82710461 | No Loss | 82710562 | No Loss | 82710670 | No Loss | 82710749 | No Loss |
| 82710462 | No Loss | 82710567 | No Loss | 82710672 | No Loss | 82710752 | No Loss |
| 82710463 | No Loss | 82710570 | No Loss | 82710675 | No Loss | 82710756 | No Loss |
| 82710466 | No Purchase | 82710572 | No Loss | 82710677 | No Loss | 82710757 | No Loss |
| 82710467 | No Loss | 82710574 | No Loss | 82710681 | No Loss | 82710758 | No Loss |
| 82710468 | No Loss | 82710577 | No Loss | 82710683 | No Loss | 82710760 | No Loss |
| 82710475 | No Loss | 82710578 | No Loss | 82710686 | No Loss | 82710762 | No Loss |
| 82710479 | No Loss | 82710579 | No Loss | 82710687 | No Loss | 82710765 | No Loss |
| 82710480 | No Loss | 82710582 | No Loss | 82710690 | No Loss | 82710767 | No Loss |
| 82710481 | No Loss | 82710586 | No Loss | 82710692 | No Loss | 82710770 | No Loss |
| 82710483 | No Loss | 82710587 | No Loss | 82710693 | No Loss | 82710771 | No Loss |
| 82710485 | No Loss | 82710588 | No Loss | 82710695 | No Loss | 82710772 | No Loss |
| 82710487 | No Loss | 82710589 | No Loss | 82710697 | No Loss | 82710777 | No Loss |
| 82710491 | No Loss | 82710591 | No Loss | 82710698 | No Purchase | 82710781 | No Loss |
| 82710494 | No Loss | 82710592 | No Loss | 82710700 | No Loss | 82710784 | No Loss |
| 82710497 | No Loss | 82710596 | No Loss | 82710701 | No Loss | 82710785 | No Loss |
| 82710498 | No Purchase | 82710606 | No Loss | 82710703 | No Loss | 82710788 | No Loss |
| 82710500 | No Loss | 82710607 | No Loss | 82710704 | No Loss | 82710792 | No Loss |
| 82710501 | No Loss | 82710611 | No Loss | 82710705 | No Loss | 82710793 | No Loss |
| 82710504 | No Loss | 82710612 | No Loss | 82710706 | No Loss | 82710795 | No Loss |
| 82710507 | No Loss | 82710616 | No Loss | 82710707 | No Loss | 82710796 | No Loss |
| 82710508 | No Loss | 82710619 | No Loss | 82710709 | No Loss | 82710798 | No Loss |
| 82710511 | No Loss | 82710621 | No Loss | 82710711 | No Loss | 82710804 | No Loss |
| 82710515 | No Purchase | 82710622 | No Loss | 82710713 | No Loss | 82710807 | No Loss |
| 82710516 | No Loss | 82710625 | No Loss | 82710716 | No Loss | 82710808 | No Loss |
| 82710517 | No Loss | 82710626 | No Loss | 82710717 | No Loss | 82710810 | No Loss |
| 82710518 | No Loss | 82710627 | No Loss | 82710718 | No Loss | 82710811 | No Loss |
| 82710522 | No Loss | 82710629 | No Loss | 82710720 | No Loss | 82710812 | No Loss |
| 82710523 | No Loss | 82710630 | No Loss | 82710723 | No Loss | 82710814 | No Loss |
| 82710524 | No Loss | 82710631 | No Loss | 82710724 | No Loss | 82710816 | No Loss |
| 82710526 | No Loss | 82710635 | No Loss | 82710725 | No Loss | 82710819 | No Loss |
| 82710532 | No Loss | 82710637 | No Loss | 82710726 | No Loss | 82710820 | No Loss |
| 82710533 | No Loss | 82710643 | No Loss | 82710727 | No Loss | 82710821 | No Loss |
| 82710534 | No Loss | 82710644 | No Loss | 82710728 | No Loss | 82710823 | No Loss |
| 82710536 | No Loss | 82710645 | No Loss | 82710729 | No Loss | 82710825 | No Loss |
| 82710538 | No Loss | 82710647 | No Loss | 82710730 | No Loss | 82710827 | No Loss |
| 82710540 | No Loss | 82710650 | No Loss | 82710733 | No Loss | 82710828 | No Loss |
| 82710544 | No Loss | 82710653 | No Loss | 82710734 | No Loss | 82710833 | No Loss |
| 82710546 | No Loss | 82710654 | No Loss | 82710735 | No Loss | 82710834 | No Loss |
| 82710548 | No Loss | 82710655 | No Loss | 82710736 | No Loss | 82710836 | No Loss |
| 82710553 | No Loss | 82710656 | No Loss | 82710738 | No Loss | 82710837 | No Loss |
| 82710555 | No Loss | 82710657 | No Loss | 82710739 | No Loss | 82710838 | No Loss |
| 82710557 | No Loss | 82710658 | No Loss | 82710740 | No Loss | 82710840 | No Loss |
| 82710558 | No Loss | 82710659 | No Loss | 82710743 | No Loss | 82710845 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82710849 | No Loss | 82710956 | No Loss | 82711042 | No Loss | 82711132 | No Loss |
| 82710852 | No Loss | 82710962 | No Loss | 82711043 | No Loss | 82711134 | No Loss |
| 82710855 | No Loss | 82710963 | No Loss | 82711044 | No Loss | 82711136 | No Loss |
| 82710856 | No Loss | 82710964 | No Loss | 82711045 | No Loss | 82711137 | No Loss |
| 82710858 | No Loss | 82710967 | No Loss | 82711046 | No Loss | 82711138 | No Loss |
| 82710860 | No Loss | 82710968 | No Loss | 82711047 | No Loss | 82711140 | No Loss |
| 82710863 | No Loss | 82710970 | No Loss | 82711048 | No Loss | 82711142 | No Loss |
| 82710864 | No Loss | 82710971 | No Loss | 82711051 | No Loss | 82711146 | No Loss |
| 82710865 | No Loss | 82710973 | No Loss | 82711057 | No Loss | 82711147 | No Loss |
| 82710868 | No Loss | 82710974 | No Loss | 82711059 | No Loss | 82711149 | No Loss |
| 82710870 | No Loss | 82710976 | No Loss | 82711060 | No Loss | 82711150 | No Loss |
| 82710871 | No Loss | 82710977 | No Loss | 82711063 | No Loss | 82711153 | No Loss |
| 82710872 | No Loss | 82710979 | No Loss | 82711067 | No Loss | 82711156 | No Loss |
| 82710875 | No Loss | 82710982 | No Loss | 82711068 | No Loss | 82711159 | No Loss |
| 82710883 | No Loss | 82710983 | No Loss | 82711070 | No Loss | 82711160 | No Loss |
| 82710884 | No Loss | 82710987 | No Loss | 82711072 | No Loss | 82711161 | No Loss |
| 82710885 | No Loss | 82710988 | No Loss | 82711074 | No Loss | 82711164 | No Loss |
| 82710886 | No Loss | 82710989 | No Loss | 82711076 | No Loss | 82711165 | No Loss |
| 82710888 | No Loss | 82710990 | No Loss | 82711077 | No Loss | 82711167 | No Loss |
| 82710890 | No Loss | 82710995 | No Loss | 82711079 | No Loss | 82711168 | No Loss |
| 82710892 | No Loss | 82710996 | No Loss | 82711080 | No Loss | 82711169 | No Loss |
| 82710897 | No Loss | 82710997 | No Loss | 82711081 | No Loss | 82711170 | No Loss |
| 82710899 | No Loss | 82711003 | No Loss | 82711083 | No Loss | 82711172 | No Loss |
| 82710901 | No Loss | 82711004 | No Loss | 82711084 | No Loss | 82711173 | No Loss |
| 82710902 | No Loss | 82711008 | No Loss | 82711087 | No Loss | 82711174 | No Loss |
| 82710903 | No Loss | 82711010 | No Loss | 82711091 | No Loss | 82711175 | No Loss |
| 82710904 | No Loss | 82711011 | No Loss | 82711093 | No Loss | 82711177 | No Loss |
| 82710911 | No Loss | 82711012 | No Loss | 82711094 | No Loss | 82711178 | No Loss |
| 82710914 | No Loss | 82711013 | No Loss | 82711095 | No Loss | 82711179 | No Loss |
| 82710918 | No Loss | 82711016 | No Loss | 82711096 | No Loss | 82711180 | No Loss |
| 82710919 | No Loss | 82711019 | No Loss | 82711098 | No Loss | 82711182 | No Loss |
| 82710920 | No Loss | 82711020 | No Loss | 82711099 | No Loss | 82711183 | No Loss |
| 82710921 | No Loss | 82711021 | No Loss | 82711100 | No Loss | 82711190 | No Loss |
| 82710927 | No Loss | 82711023 | No Loss | 82711103 | No Loss | 82711192 | No Loss |
| 82710928 | No Loss | 82711025 | No Loss | 82711106 | No Loss | 82711194 | No Loss |
| 82710930 | No Loss | 82711026 | No Loss | 82711108 | No Loss | 82711196 | No Loss |
| 82710932 | No Loss | 82711028 | No Loss | 82711112 | No Loss | 82711198 | No Loss |
| 82710940 | No Loss | 82711029 | No Loss | 82711114 | No Loss | 82711201 | No Loss |
| 82710943 | No Loss | 82711030 | No Loss | 82711116 | No Loss | 82711202 | No Loss |
| 82710944 | No Loss | 82711035 | No Loss | 82711117 | No Loss | 82711203 | No Loss |
| 82710946 | No Loss | 82711036 | No Loss | 82711118 | No Loss | 82711208 | No Loss |
| 82710947 | No Loss | 82711037 | No Loss | 82711119 | No Loss | 82711209 | No Loss |
| 82710948 | No Loss | 82711038 | No Loss | 82711120 | No Loss | 82711210 | No Loss |
| 82710951 | No Loss | 82711039 | No Loss | 82711122 | No Loss | 82711212 | No Loss |
| 82710954 | No Loss | 82711040 | No Loss | 82711125 | No Loss | 82711213 | No Loss |
| 82710955 | No Loss | 82711041 | No Loss | 82711128 | No Loss | 82711215 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82711218 | No Loss | 82711299 | No Loss | 82711372 | No Loss | 82711451 | No Loss |
| 82711219 | No Loss | 82711300 | No Loss | 82711374 | No Loss | 82711455 | No Loss |
| 82711221 | No Loss | 82711302 | No Loss | 82711376 | No Loss | 82711456 | No Loss |
| 82711224 | No Loss | 82711303 | No Loss | 82711377 | No Loss | 82711458 | No Loss |
| 82711225 | No Loss | 82711304 | No Loss | 82711379 | No Loss | 82711459 | No Loss |
| 82711226 | No Loss | 82711305 | No Loss | 82711380 | No Loss | 82711461 | No Loss |
| 82711229 | No Loss | 82711308 | No Loss | 82711381 | No Loss | 82711462 | No Loss |
| 82711230 | No Loss | 82711310 | No Loss | 82711383 | No Loss | 82711463 | No Loss |
| 82711232 | No Loss | 82711311 | No Loss | 82711387 | No Loss | 82711465 | No Loss |
| 82711236 | No Loss | 82711312 | No Loss | 82711388 | No Loss | 82711466 | No Loss |
| 82711237 | No Loss | 82711314 | No Loss | 82711389 | No Loss | 82711467 | No Loss |
| 82711238 | No Loss | 82711317 | No Loss | 82711394 | No Loss | 82711468 | No Loss |
| 82711240 | No Loss | 82711319 | No Loss | 82711395 | No Loss | 82711471 | No Loss |
| 82711241 | No Loss | 82711322 | No Loss | 82711396 | No Loss | 82711478 | No Loss |
| 82711242 | No Loss | 82711323 | No Loss | 82711397 | No Loss | 82711487 | No Purchase |
| 82711243 | No Loss | 82711324 | No Loss | 82711398 | No Loss | 82711495 | No Loss |
| 82711244 | No Loss | 82711326 | No Loss | 82711399 | No Loss | 82711496 | No Loss |
| 82711245 | No Loss | 82711327 | No Loss | 82711400 | No Loss | 82711498 | No Purchase |
| 82711247 | No Loss | 82711328 | No Loss | 82711401 | No Loss | 82711501 | No Loss |
| 82711248 | No Loss | 82711330 | No Loss | 82711402 | No Loss | 82711502 | No Loss |
| 82711249 | No Loss | 82711331 | No Loss | 82711405 | No Loss | 82711507 | No Loss |
| 82711251 | No Loss | 82711333 | No Loss | 82711406 | No Loss | 82711512 | No Purchase |
| 82711254 | No Loss | 82711334 | No Loss | 82711407 | No Loss | 82711516 | No Loss |
| 82711255 | No Loss | 82711335 | No Loss | 82711408 | No Loss | 82711521 | No Loss |
| 82711258 | No Loss | 82711337 | No Loss | 82711409 | No Loss | 82711523 | No Loss |
| 82711259 | No Loss | 82711338 | No Loss | 82711411 | No Loss | 82711532 | No Loss |
| 82711260 | No Loss | 82711339 | No Loss | 82711412 | No Loss | 82711539 | No Loss |
| 82711269 | No Loss | 82711342 | No Loss | 82711413 | No Loss | 82711585 | No Loss |
| 82711270 | No Loss | 82711343 | No Loss | 82711415 | No Loss | 82711586 | No Loss |
| 82711271 | No Loss | 82711344 | No Loss | 82711416 | No Loss | 82711589 | No Loss |
| 82711272 | No Loss | 82711345 | No Loss | 82711419 | No Loss | 82711593 | No Loss |
| 82711273 | No Loss | 82711346 | No Loss | 82711422 | No Loss | 82711603 | No Loss |
| 82711275 | No Loss | 82711349 | No Loss | 82711423 | No Loss | 82711604 | No Loss |
| 82711277 | No Loss | 82711352 | No Loss | 82711424 | No Loss | 82711608 | No Loss |
| 82711278 | No Loss | 82711353 | No Loss | 82711427 | No Loss | 82711609 | No Purchase |
| 82711279 | No Loss | 82711354 | No Loss | 82711429 | No Loss | 82711610 | No Purchase |
| 82711280 | No Loss | 82711356 | No Loss | 82711430 | No Loss | 82711627 | Duplicate Claim |
| 82711281 | No Loss | 82711358 | No Loss | 82711432 | No Loss | 82711629 | No Loss |
| 82711284 | No Loss | 82711359 | No Loss | 82711433 | No Loss | 82711632 | No Loss |
| 82711286 | No Loss | 82711360 | No Loss | 82711434 | No Loss | 82711634 | No Loss |
| 82711289 | No Loss | 82711363 | No Loss | 82711439 | No Loss | 82711635 | No Loss |
| 82711290 | No Loss | 82711366 | No Loss | 82711443 | No Loss | 82711637 | No Loss |
| 82711291 | No Loss | 82711367 | No Loss | 82711444 | No Loss | 82711639 | No Loss |
| 82711292 | No Loss | 82711368 | No Loss | 82711445 | No Loss | 82711641 | No Loss |
| 82711293 | No Loss | 82711370 | No Loss | 82711446 | No Loss | 82711643 | No Loss |
| 82711297 | No Loss | 82711371 | No Loss | 82711448 | No Loss | 82711645 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82711646 | No Loss | 82711737 | No Loss | 82711813 | No Loss | 82711891 | No Loss |
| 82711648 | No Loss | 82711738 | No Loss | 82711814 | No Loss | 82711892 | No Loss |
| 82711650 | No Loss | 82711739 | No Loss | 82711815 | No Loss | 82711894 | No Loss |
| 82711652 | No Loss | 82711740 | No Loss | 82711816 | No Loss | 82711895 | No Loss |
| 82711654 | No Loss | 82711743 | No Loss | 82711817 | No Loss | 82711896 | No Loss |
| 82711659 | No Loss | 82711745 | No Loss | 82711819 | No Loss | 82711897 | No Loss |
| 82711663 | No Loss | 82711748 | No Loss | 82711821 | No Loss | 82711898 | No Loss |
| 82711665 | No Loss | 82711751 | No Loss | 82711822 | No Loss | 82711901 | No Loss |
| 82711668 | No Loss | 82711753 | No Loss | 82711824 | No Loss | 82711905 | No Loss |
| 82711670 | No Loss | 82711757 | No Loss | 82711827 | No Loss | 82711906 | No Loss |
| 82711671 | No Loss | 82711758 | No Loss | 82711829 | No Loss | 82711908 | No Loss |
| 82711673 | No Loss | 82711760 | No Loss | 82711832 | No Loss | 82711909 | No Loss |
| 82711674 | No Loss | 82711761 | No Loss | 82711833 | No Loss | 82711911 | No Loss |
| 82711675 | No Loss | 82711762 | No Loss | 82711834 | No Loss | 82711913 | No Loss |
| 82711676 | No Loss | 82711763 | No Loss | 82711835 | No Loss | 82711914 | No Loss |
| 82711677 | No Loss | 82711764 | No Loss | 82711836 | No Loss | 82711917 | No Loss |
| 82711678 | No Loss | 82711765 | No Loss | 82711837 | No Loss | 82711918 | No Loss |
| 82711684 | No Loss | 82711766 | No Loss | 82711838 | No Loss | 82711921 | No Loss |
| 82711686 | No Loss | 82711767 | No Loss | 82711839 | No Loss | 82711922 | No Loss |
| 82711687 | No Loss | 82711768 | No Loss | 82711842 | No Loss | 82711924 | No Loss |
| 82711688 | No Loss | 82711769 | No Loss | 82711843 | No Loss | 82711925 | No Loss |
| 82711692 | No Loss | 82711770 | No Loss | 82711846 | No Loss | 82711926 | No Loss |
| 82711694 | No Loss | 82711771 | No Loss | 82711847 | No Loss | 82711927 | No Loss |
| 82711695 | No Loss | 82711772 | No Loss | 82711848 | No Loss | 82711929 | No Loss |
| 82711697 | No Loss | 82711773 | No Loss | 82711851 | No Loss | 82711933 | No Loss |
| 82711701 | No Loss | 82711774 | No Loss | 82711852 | No Loss | 82711935 | No Loss |
| 82711702 | No Loss | 82711776 | No Loss | 82711853 | No Loss | 82711936 | No Loss |
| 82711704 | No Loss | 82711777 | No Loss | 82711854 | No Loss | 82711937 | No Loss |
| 82711705 | No Loss | 82711779 | No Loss | 82711856 | No Loss | 82711940 | No Loss |
| 82711708 | No Loss | 82711781 | No Loss | 82711859 | No Loss | 82711941 | No Loss |
| 82711709 | No Loss | 82711784 | No Loss | 82711860 | No Loss | 82711944 | No Loss |
| 82711710 | No Loss | 82711787 | No Loss | 82711861 | No Loss | 82711946 | No Loss |
| 82711711 | No Loss | 82711789 | No Loss | 82711862 | No Loss | 82711948 | No Loss |
| 82711712 | No Loss | 82711790 | No Loss | 82711864 | No Loss | 82711949 | No Loss |
| 82711713 | No Loss | 82711793 | No Loss | 82711865 | No Loss | 82711950 | No Loss |
| 82711716 | No Loss | 82711795 | No Loss | 82711866 | No Loss | 82711951 | No Loss |
| 82711719 | No Loss | 82711796 | No Loss | 82711868 | No Loss | 82711953 | No Loss |
| 82711720 | No Loss | 82711798 | No Loss | 82711869 | No Loss | 82711954 | No Loss |
| 82711722 | No Loss | 82711800 | No Loss | 82711874 | No Loss | 82711955 | No Loss |
| 82711723 | No Loss | 82711801 | No Loss | 82711875 | No Loss | 82711958 | No Loss |
| 82711724 | No Loss | 82711803 | No Loss | 82711876 | No Loss | 82711960 | No Loss |
| 82711725 | No Loss | 82711804 | No Loss | 82711879 | No Loss | 82711962 | No Loss |
| 82711726 | No Loss | 82711805 | No Loss | 82711880 | No Loss | 82711966 | No Loss |
| 82711727 | No Loss | 82711807 | No Loss | 82711881 | No Loss | 82711967 | No Loss |
| 82711731 | No Loss | 82711809 | No Loss | 82711884 | No Loss | 82711971 | No Loss |
| 82711732 | No Loss | 82711812 | No Loss | 82711885 | No Loss | 82711972 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82711973 | No Loss | 82712057 | No Loss | 82712143 | No Loss | 82712216 | No Loss |
| 82711975 | No Loss | 82712058 | No Loss | 82712144 | No Loss | 82712217 | No Loss |
| 82711977 | No Loss | 82712060 | No Loss | 82712145 | No Loss | 82712219 | No Loss |
| 82711978 | No Loss | 82712061 | No Loss | 82712147 | No Loss | 82712220 | No Loss |
| 82711979 | No Loss | 82712062 | No Loss | 82712149 | No Loss | 82712221 | No Loss |
| 82711981 | No Loss | 82712063 | No Loss | 82712150 | No Loss | 82712223 | No Loss |
| 82711982 | No Loss | 82712064 | No Loss | 82712151 | No Loss | 82712224 | No Loss |
| 82711984 | No Loss | 82712066 | No Loss | 82712152 | No Loss | 82712225 | No Loss |
| 82711985 | No Loss | 82712067 | No Loss | 82712153 | No Loss | 82712226 | No Loss |
| 82711988 | No Loss | 82712069 | No Loss | 82712154 | No Loss | 82712230 | No Loss |
| 82711989 | No Loss | 82712071 | No Loss | 82712156 | No Loss | 82712231 | No Loss |
| 82711990 | No Loss | 82712072 | No Loss | 82712157 | No Loss | 82712232 | No Loss |
| 82711992 | No Loss | 82712073 | No Loss | 82712159 | No Loss | 82712235 | No Loss |
| 82711994 | No Loss | 82712076 | No Loss | 82712162 | No Loss | 82712236 | No Loss |
| 82711997 | No Loss | 82712080 | No Loss | 82712164 | No Loss | 82712238 | No Loss |
| 82711998 | No Loss | 82712083 | No Loss | 82712165 | No Loss | 82712243 | No Loss |
| 82711999 | No Loss | 82712084 | No Loss | 82712166 | No Loss | 82712245 | No Loss |
| 82712002 | No Loss | 82712085 | No Loss | 82712167 | No Loss | 82712246 | No Loss |
| 82712003 | No Loss | 82712086 | No Loss | 82712168 | No Loss | 82712247 | No Loss |
| 82712005 | No Loss | 82712087 | No Loss | 82712171 | No Loss | 82712250 | No Loss |
| 82712006 | No Loss | 82712088 | No Loss | 82712173 | No Loss | 82712252 | No Loss |
| 82712007 | No Loss | 82712089 | No Loss | 82712176 | No Loss | 82712258 | No Loss |
| 82712008 | No Loss | 82712090 | No Loss | 82712178 | No Loss | 82712260 | No Loss |
| 82712009 | No Loss | 82712092 | No Loss | 82712179 | No Loss | 82712261 | No Loss |
| 82712012 | No Loss | 82712093 | No Loss | 82712183 | No Loss | 82712262 | No Loss |
| 82712017 | No Loss | 82712094 | No Loss | 82712184 | No Loss | 82712265 | No Loss |
| 82712018 | No Loss | 82712095 | No Loss | 82712185 | No Loss | 82712270 | No Loss |
| 82712019 | No Loss | 82712098 | No Loss | 82712188 | No Loss | 82712273 | No Loss |
| 82712020 | No Loss | 82712100 | No Loss | 82712192 | No Loss | 82712277 | No Loss |
| 82712023 | No Loss | 82712101 | No Loss | 82712194 | No Loss | 82712278 | No Loss |
| 82712024 | No Loss | 82712102 | No Loss | 82712195 | No Loss | 82712280 | No Loss |
| 82712025 | No Loss | 82712103 | No Loss | 82712196 | No Loss | 82712281 | No Loss |
| 82712028 | No Loss | 82712106 | No Loss | 82712197 | No Loss | 82712282 | No Loss |
| 82712030 | No Loss | 82712108 | No Loss | 82712199 | No Loss | 82712283 | No Loss |
| 82712035 | No Loss | 82712109 | No Loss | 82712200 | No Loss | 82712284 | No Loss |
| 82712037 | No Loss | 82712110 | No Loss | 82712201 | No Loss | 82712285 | No Loss |
| 82712038 | No Loss | 82712112 | No Loss | 82712202 | No Loss | 82712286 | No Loss |
| 82712042 | No Loss | 82712113 | No Loss | 82712204 | No Loss | 82712287 | No Loss |
| 82712043 | No Loss | 82712114 | No Loss | 82712205 | No Loss | 82712293 | No Purchase |
| 82712044 | No Loss | 82712115 | No Loss | 82712206 | No Loss | 82712298 | No Loss |
| 82712045 | No Loss | 82712125 | No Loss | 82712208 | No Loss | 82712299 | No Loss |
| 82712048 | No Loss | 82712126 | No Loss | 82712210 | No Loss | 82712300 | No Loss |
| 82712049 | No Loss | 82712128 | No Loss | 82712211 | No Loss | 82712301 | No Loss |
| 82712050 | No Loss | 82712133 | No Loss | 82712212 | No Loss | 82712306 | No Loss |
| 82712051 | No Loss | 82712141 | No Loss | 82712214 | No Loss | 82712307 | No Loss |
| 82712054 | No Loss | 82712142 | No Loss | 82712215 | No Loss | 82712310 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 82712313 | No Loss | 82712400 | No Loss | 82712483 | No Loss | 82712563 | No Loss |
| 82712314 | No Loss | 82712401 | No Loss | 82712484 | No Loss | 82712565 | No Loss |
| 82712315 | No Loss | 82712404 | No Loss | 82712485 | No Loss | 82712567 | No Loss |
| 82712316 | No Loss | 82712405 | No Loss | 82712486 | No Loss | 82712570 | No Loss |
| 82712317 | No Loss | 82712406 | No Loss | 82712487 | No Loss | 82712571 | No Loss |
| 82712319 | No Loss | 82712411 | No Loss | 82712488 | No Loss | 82712572 | No Loss |
| 82712323 | No Loss | 82712412 | No Loss | 82712489 | No Loss | 82712578 | No Loss |
| 82712325 | No Loss | 82712413 | No Loss | 82712490 | No Loss | 82712580 | No Loss |
| 82712328 | No Loss | 82712414 | No Loss | 82712491 | No Loss | 82712581 | No Loss |
| 82712329 | No Loss | 82712415 | No Loss | 82712492 | No Loss | 82712583 | No Loss |
| 82712330 | No Loss | 82712417 | No Loss | 82712493 | No Loss | 82712584 | No Loss |
| 82712331 | No Loss | 82712418 | No Loss | 82712494 | No Loss | 82712587 | No Loss |
| 82712333 | No Loss | 82712419 | No Loss | 82712495 | No Loss | 82712589 | No Loss |
| 82712334 | No Loss | 82712420 | No Loss | 82712496 | No Loss | 82712590 | No Loss |
| 82712338 | No Loss | 82712421 | No Loss | 82712498 | No Loss | 82712592 | No Loss |
| 82712339 | No Loss | 82712427 | No Loss | 82712503 | No Loss | 82712594 | No Loss |
| 82712341 | No Loss | 82712430 | No Loss | 82712504 | No Loss | 82712596 | No Loss |
| 82712342 | No Loss | 82712433 | No Loss | 82712507 | No Loss | 82712597 | No Loss |
| 82712345 | No Loss | 82712435 | No Loss | 82712510 | No Loss | 82712600 | No Loss |
| 82712346 | No Loss | 82712436 | No Loss | 82712513 | No Loss | 82712602 | No Loss |
| 82712348 | No Loss | 82712438 | No Loss | 82712514 | No Loss | 82712603 | No Loss |
| 82712349 | No Loss | 82712440 | No Loss | 82712517 | No Loss | 82712604 | No Loss |
| 82712350 | No Loss | 82712443 | No Loss | 82712519 | No Loss | 82712605 | No Loss |
| 82712352 | No Loss | 82712444 | No Loss | 82712520 | No Loss | 82712607 | No Loss |
| 82712353 | No Loss | 82712447 | No Loss | 82712521 | No Loss | 82712609 | No Loss |
| 82712358 | No Loss | 82712450 | No Loss | 82712523 | No Loss | 82712612 | No Loss |
| 82712359 | No Loss | 82712451 | No Loss | 82712524 | No Loss | 82712614 | No Loss |
| 82712361 | No Loss | 82712453 | No Loss | 82712527 | No Loss | 82712616 | No Loss |
| 82712365 | No Loss | 82712455 | No Loss | 82712528 | No Loss | 82712617 | No Loss |
| 82712369 | No Loss | 82712456 | No Loss | 82712529 | No Loss | 82712618 | No Loss |
| 82712370 | No Loss | 82712457 | No Purchase | 82712536 | No Loss | 82712622 | No Loss |
| 82712371 | No Loss | 82712460 | No Loss | 82712537 | No Loss | 82712623 | No Loss |
| 82712372 | No Loss | 82712461 | No Loss | 82712539 | No Loss | 82712629 | No Loss |
| 82712373 | No Loss | 82712463 | No Loss | 82712542 | No Loss | 82712630 | No Loss |
| 82712374 | No Loss | 82712464 | No Loss | 82712543 | No Loss | 82712631 | No Loss |
| 82712375 | No Loss | 82712467 | No Loss | 82712544 | No Loss | 82712632 | No Loss |
| 82712376 | No Loss | 82712469 | No Loss | 82712545 | No Loss | 82712635 | No Loss |
| 82712377 | No Loss | 82712471 | No Loss | 82712546 | No Loss | 82712637 | No Loss |
| 82712380 | No Loss | 82712474 | No Loss | 82712547 | No Loss | 82712639 | No Loss |
| 82712384 | No Loss | 82712475 | No Loss | 82712553 | No Loss | 82712640 | No Loss |
| 82712385 | No Loss | 82712476 | No Loss | 82712556 | No Loss | 82712641 | No Loss |
| 82712388 | No Loss | 82712478 | No Loss | 82712557 | No Loss | 82712642 | No Loss |
| 82712393 | No Loss | 82712479 | No Loss | 82712559 | No Loss | 82712643 | No Loss |
| 82712394 | No Loss | 82712480 | No Loss | 82712560 | No Loss | 82712645 | No Loss |
| 82712398 | No Loss | 82712481 | No Loss | 82712561 | No Loss | 82712646 | No Loss |
| 82712399 | No Loss | 82712482 | No Loss | 82712562 | No Loss | 82712648 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 82712649 | No Loss | 82712732 | No Loss | 82712816 | No Loss | 82713013 | No Loss |
| 82712650 | No Loss | 82712733 | No Loss | 82712818 | No Loss | 82713015 | No Loss |
| 82712653 | No Loss | 82712735 | No Loss | 82712821 | No Loss | 82713016 | No Loss |
| 82712659 | No Loss | 82712737 | No Loss | 82712822 | No Loss | 82713017 | No Loss |
| 82712661 | No Loss | 82712738 | No Loss | 82712823 | No Loss | 82713021 | No Loss |
| 82712662 | No Loss | 82712740 | No Loss | 82712824 | No Loss | 82713022 | No Loss |
| 82712664 | No Loss | 82712742 | No Loss | 82712825 | No Loss | 82713023 | No Loss |
| 82712667 | No Loss | 82712747 | No Loss | 82712827 | No Loss | 82713025 | No Loss |
| 82712668 | No Loss | 82712751 | No Loss | 82712828 | No Loss | 82713026 | No Loss |
| 82712672 | No Loss | 82712752 | No Loss | 82712829 | No Loss | 82713030 | No Loss |
| 82712673 | No Loss | 82712753 | No Loss | 82712830 | No Loss | 82713031 | No Loss |
| 82712674 | No Loss | 82712754 | No Loss | 82712835 | No Loss | 82713033 | No Loss |
| 82712675 | No Loss | 82712755 | No Loss | 82712839 | No Loss | 82713035 | No Loss |
| 82712676 | No Loss | 82712756 | No Loss | 82712841 | No Loss | 82713038 | No Loss |
| 82712677 | No Loss | 82712760 | No Loss | 82712842 | No Loss | 82713039 | No Loss |
| 82712678 | No Loss | 82712763 | No Loss | 82712843 | No Loss | 82713040 | No Loss |
| 82712680 | No Loss | 82712765 | No Loss | 82712847 | No Loss | 82713043 | No Loss |
| 82712682 | No Loss | 82712766 | No Loss | 82712851 | No Loss | 82713045 | No Loss |
| 82712685 | No Loss | 82712769 | No Loss | 82712852 | No Loss | 82713046 | No Loss |
| 82712686 | No Loss | 82712770 | No Loss | 82712853 | No Loss | 82713048 | No Loss |
| 82712687 | No Loss | 82712771 | No Loss | 82712854 | No Loss | 82713050 | No Loss |
| 82712688 | No Loss | 82712773 | No Loss | 82712866 | No Loss | 82713051 | No Loss |
| 82712689 | No Loss | 82712775 | No Loss | 82712868 | No Loss | 82713054 | No Loss |
| 82712690 | No Loss | 82712777 | No Loss | 82712871 | No Loss | 82713055 | No Loss |
| 82712691 | No Loss | 82712779 | No Loss | 82712888 | No Loss | 82713056 | No Loss |
| 82712692 | No Loss | 82712780 | No Loss | 82712889 | No Loss | 82713060 | No Loss |
| 82712695 | No Loss | 82712783 | No Loss | 82712891 | No Loss | 82713063 | No Loss |
| 82712698 | No Loss | 82712784 | No Loss | 82712893 | No Loss | 82713064 | No Loss |
| 82712699 | No Purchase | 82712785 | No Loss | 82712898 | No Loss | 82713065 | No Loss |
| 82712701 | No Loss | 82712788 | No Loss | 82712913 | No Loss | 82713067 | No Loss |
| 82712702 | No Loss | 82712790 | No Loss | 82712922 | No Loss | 82713070 | No Loss |
| 82712703 | No Loss | 82712791 | No Loss | 82712942 | No Loss | 82713071 | No Loss |
| 82712704 | No Loss | 82712793 | No Loss | 82712947 | No Loss | 82713073 | No Loss |
| 82712705 | No Loss | 82712795 | No Loss | 82712959 | No Loss | 82713074 | No Loss |
| 82712706 | No Loss | 82712796 | No Loss | 82712960 | No Loss | 82713076 | No Loss |
| 82712709 | No Loss | 82712797 | No Loss | 82712963 | No Loss | 82713077 | No Loss |
| 82712710 | No Loss | 82712798 | No Loss | 82712969 | No Loss | 82713078 | No Loss |
| 82712711 | No Loss | 82712801 | No Loss | 82712976 | No Loss | 82713079 | No Loss |
| 82712715 | No Loss | 82712802 | No Loss | 82712984 | No Purchase | 82713080 | No Loss |
| 82712716 | No Loss | 82712803 | No Loss | 82712985 | No Purchase | 82713081 | No Loss |
| 82712718 | No Loss | 82712804 | No Loss | 82712987 | No Purchase | 82713082 | No Loss |
| 82712719 | No Loss | 82712805 | No Loss | 82712988 | No Purchase | 82713083 | No Loss |
| 82712722 | No Loss | 82712810 | No Loss | 82713002 | No Purchase | 82713085 | No Loss |
| 82712725 | No Loss | 82712811 | No Loss | 82713008 | No Loss | 82713088 | No Loss |
| 82712730 | No Loss | 82712813 | No Loss | 82713010 | No Loss | 82713091 | No Loss |
| 82712731 | No Loss | 82712814 | No Loss | 82713011 | No Loss | 82713094 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82713098 | No Loss | 82713176 | No Loss | 82713244 | No Loss | 82713320 | No Loss |
| 82713099 | No Loss | 82713177 | No Loss | 82713247 | No Loss | 82713322 | No Loss |
| 82713102 | No Purchase | 82713178 | No Loss | 82713250 | No Loss | 82713323 | No Loss |
| 82713103 | No Loss | 82713181 | No Loss | 82713251 | No Loss | 82713326 | No Loss |
| 82713104 | No Loss | 82713182 | No Loss | 82713252 | No Loss | 82713329 | No Loss |
| 82713105 | No Loss | 82713184 | No Loss | 82713253 | No Loss | 82713330 | No Loss |
| 82713110 | No Loss | 82713185 | No Loss | 82713254 | No Loss | 82713331 | No Loss |
| 82713113 | No Loss | 82713186 | No Loss | 82713261 | No Loss | 82713332 | No Loss |
| 82713115 | No Loss | 82713187 | No Loss | 82713263 | No Loss | 82713335 | No Loss |
| 82713116 | No Loss | 82713188 | No Loss | 82713264 | No Loss | 82713336 | No Loss |
| 82713120 | No Loss | 82713190 | No Loss | 82713269 | No Loss | 82713337 | No Loss |
| 82713122 | No Loss | 82713191 | No Loss | 82713271 | No Loss | 82713338 | No Loss |
| 82713123 | No Loss | 82713192 | No Loss | 82713272 | No Loss | 82713339 | No Loss |
| 82713124 | No Loss | 82713194 | No Loss | 82713274 | No Loss | 82713341 | No Loss |
| 82713125 | No Loss | 82713195 | No Loss | 82713275 | No Loss | 82713344 | No Loss |
| 82713128 | No Loss | 82713196 | No Loss | 82713279 | No Loss | 82713345 | No Loss |
| 82713129 | No Loss | 82713197 | No Loss | 82713280 | No Loss | 82713347 | No Loss |
| 82713130 | No Loss | 82713201 | No Purchase | 82713282 | No Loss | 82713351 | No Loss |
| 82713131 | No Loss | 82713204 | No Loss | 82713284 | No Loss | 82713353 | No Loss |
| 82713133 | No Loss | 82713205 | No Loss | 82713285 | No Loss | 82713355 | No Loss |
| 82713135 | No Loss | 82713206 | No Loss | 82713286 | No Loss | 82713356 | No Loss |
| 82713136 | No Loss | 82713208 | No Loss | 82713287 | No Loss | 82713357 | No Loss |
| 82713138 | No Loss | 82713210 | No Loss | 82713288 | No Loss | 82713358 | No Loss |
| 82713139 | No Loss | 82713211 | No Loss | 82713289 | No Loss | 82713360 | No Loss |
| 82713140 | No Loss | 82713212 | No Loss | 82713296 | No Loss | 82713361 | No Loss |
| 82713142 | No Loss | 82713213 | No Loss | 82713297 | No Loss | 82713364 | No Loss |
| 82713143 | No Loss | 82713214 | No Loss | 82713298 | No Loss | 82713366 | No Loss |
| 82713144 | No Loss | 82713217 | No Loss | 82713299 | No Loss | 82713367 | No Loss |
| 82713145 | No Loss | 82713218 | No Loss | 82713300 | No Loss | 82713369 | No Loss |
| 82713146 | No Loss | 82713222 | No Loss | 82713301 | No Loss | 82713370 | No Loss |
| 82713147 | No Loss | 82713223 | No Loss | 82713302 | No Loss | 82713373 | No Loss |
| 82713151 | No Loss | 82713224 | No Loss | 82713303 | No Loss | 82713374 | No Loss |
| 82713156 | No Loss | 82713225 | No Loss | 82713304 | No Loss | 82713375 | No Loss |
| 82713157 | No Loss | 82713226 | No Loss | 82713305 | No Loss | 82713376 | No Loss |
| 82713158 | No Loss | 82713228 | No Loss | 82713306 | No Loss | 82713377 | No Loss |
| 82713159 | No Loss | 82713229 | No Purchase | 82713308 | No Loss | 82713380 | No Loss |
| 82713160 | No Loss | 82713231 | No Loss | 82713309 | No Loss | 82713381 | No Loss |
| 82713162 | No Loss | 82713232 | No Loss | 82713311 | No Loss | 82713383 | No Loss |
| 82713163 | No Loss | 82713233 | No Loss | 82713312 | No Loss | 82713385 | No Loss |
| 82713167 | No Loss | 82713235 | No Loss | 82713313 | No Loss | 82713387 | No Loss |
| 82713168 | No Loss | 82713236 | No Loss | 82713314 | No Loss | 82713388 | No Loss |
| 82713170 | No Loss | 82713237 | No Loss | 82713315 | No Loss | 82713389 | No Loss |
| 82713172 | No Loss | 82713238 | No Loss | 82713316 | No Loss | 82713390 | No Loss |
| 82713173 | No Loss | 82713240 | No Loss | 82713317 | No Loss | 82713393 | No Loss |
| 82713174 | No Loss | 82713242 | No Loss | 82713318 | No Loss | 82713396 | No Loss |
| 82713175 | No Loss | 82713243 | No Loss | 82713319 | No Loss | 82713398 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82713400 | No Loss | 82713474 | No Loss | 82713558 | No Loss | 82713637 | No Loss |
| 82713401 | No Loss | 82713477 | No Loss | 82713559 | No Loss | 82713638 | No Loss |
| 82713405 | No Loss | 82713478 | No Loss | 82713561 | No Loss | 82713639 | No Purchase |
| 82713406 | No Loss | 82713480 | No Loss | 82713562 | No Loss | 82713641 | No Loss |
| 82713407 | No Loss | 82713481 | No Loss | 82713567 | No Loss | 82713643 | No Loss |
| 82713408 | No Loss | 82713483 | No Loss | 82713568 | No Loss | 82713644 | No Loss |
| 82713409 | No Loss | 82713484 | No Loss | 82713569 | No Loss | 82713648 | No Loss |
| 82713410 | No Loss | 82713485 | No Loss | 82713570 | No Loss | 82713650 | No Loss |
| 82713411 | No Loss | 82713486 | No Loss | 82713571 | No Loss | 82713653 | No Loss |
| 82713412 | No Loss | 82713487 | No Loss | 82713573 | No Loss | 82713654 | No Loss |
| 82713413 | No Loss | 82713488 | No Loss | 82713574 | No Loss | 82713655 | No Loss |
| 82713414 | No Loss | 82713489 | No Loss | 82713576 | No Loss | 82713656 | No Loss |
| 82713415 | No Loss | 82713494 | No Loss | 82713578 | No Loss | 82713658 | No Loss |
| 82713417 | No Loss | 82713496 | No Loss | 82713580 | No Loss | 82713659 | No Loss |
| 82713418 | No Loss | 82713497 | No Loss | 82713583 | No Loss | 82713660 | No Loss |
| 82713422 | No Loss | 82713498 | No Loss | 82713584 | No Loss | 82713662 | No Loss |
| 82713425 | No Loss | 82713499 | No Loss | 82713588 | No Loss | 82713664 | No Loss |
| 82713426 | No Loss | 82713501 | No Loss | 82713589 | No Loss | 82713667 | No Loss |
| 82713428 | No Loss | 82713503 | No Loss | 82713592 | No Loss | 82713668 | No Loss |
| 82713429 | No Loss | 82713504 | No Loss | 82713593 | No Loss | 82713671 | No Loss |
| 82713432 | No Loss | 82713505 | No Loss | 82713594 | No Loss | 82713672 | No Loss |
| 82713434 | No Loss | 82713506 | No Loss | 82713595 | No Loss | 82713674 | No Loss |
| 82713435 | No Loss | 82713508 | No Loss | 82713596 | No Loss | 82713675 | No Loss |
| 82713439 | No Loss | 82713510 | No Loss | 82713598 | No Loss | 82713677 | No Loss |
| 82713440 | No Loss | 82713518 | No Loss | 82713599 | No Loss | 82713679 | No Loss |
| 82713443 | No Loss | 82713521 | No Loss | 82713601 | No Loss | 82713680 | No Loss |
| 82713445 | No Loss | 82713522 | No Loss | 82713602 | No Loss | 82713681 | No Loss |
| 82713447 | No Loss | 82713523 | No Loss | 82713605 | No Loss | 82713682 | No Loss |
| 82713448 | No Loss | 82713524 | No Loss | 82713606 | No Loss | 82713683 | No Loss |
| 82713451 | No Loss | 82713525 | No Loss | 82713607 | No Loss | 82713685 | No Loss |
| 82713452 | No Loss | 82713526 | No Loss | 82713608 | No Loss | 82713689 | No Loss |
| 82713454 | No Loss | 82713531 | No Loss | 82713609 | No Loss | 82713690 | No Loss |
| 82713455 | No Loss | 82713534 | No Loss | 82713610 | No Loss | 82713693 | No Loss |
| 82713456 | No Loss | 82713535 | No Loss | 82713612 | No Loss | 82713694 | No Loss |
| 82713458 | No Loss | 82713536 | No Loss | 82713614 | No Loss | 82713697 | No Loss |
| 82713459 | No Loss | 82713537 | No Loss | 82713618 | No Loss | 82713698 | No Loss |
| 82713460 | No Loss | 82713538 | No Loss | 82713621 | No Loss | 82713699 | No Loss |
| 82713461 | No Loss | 82713540 | No Loss | 82713622 | No Loss | 82713700 | No Loss |
| 82713462 | No Loss | 82713541 | No Loss | 82713623 | No Loss | 82713703 | No Loss |
| 82713466 | No Loss | 82713542 | No Loss | 82713627 | No Loss | 82713706 | No Loss |
| 82713467 | No Loss | 82713543 | No Loss | 82713628 | No Loss | 82713708 | No Loss |
| 82713468 | No Loss | 82713544 | No Loss | 82713629 | No Loss | 82713710 | No Loss |
| 82713469 | No Loss | 82713553 | No Loss | 82713632 | No Loss | 82713711 | No Loss |
| 82713470 | No Loss | 82713554 | No Loss | 82713633 | No Loss | 82713713 | No Loss |
| 82713471 | No Loss | 82713556 | No Loss | 82713635 | No Loss | 82713714 | No Loss |
| 82713472 | No Loss | 82713557 | No Loss | 82713636 | No Loss | 82713715 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82713718 | No Loss | 82713803 | No Loss | 82713903 | No Loss | 82714025 | No Purchase |
| 82713719 | No Loss | 82713805 | No Loss | 82713904 | No Loss | 82714026 | No Loss |
| 82713721 | No Loss | 82713807 | No Loss | 82713908 | No Loss | 82714027 | No Loss |
| 82713722 | No Loss | 82713808 | No Loss | 82713910 | No Loss | 82714032 | No Loss |
| 82713724 | No Loss | 82713809 | No Loss | 82713911 | No Loss | 82714038 | No Loss |
| 82713725 | No Loss | 82713813 | No Loss | 82713915 | No Loss | 82714041 | No Loss |
| 82713728 | No Loss | 82713814 | No Loss | 82713916 | No Loss | 82714043 | No Loss |
| 82713729 | No Loss | 82713816 | No Loss | 82713918 | No Purchase | 82714045 | No Loss |
| 82713732 | No Loss | 82713817 | No Loss | 82713919 | No Purchase | 82714047 | No Loss |
| 82713733 | No Loss | 82713821 | No Loss | 82713924 | No Loss | 82714048 | No Loss |
| 82713736 | No Loss | 82713823 | No Loss | 82713926 | No Loss | 82714050 | No Loss |
| 82713737 | No Loss | 82713824 | No Loss | 82713927 | No Loss | 82714055 | No Loss |
| 82713738 | No Loss | 82713825 | No Loss | 82713929 | No Loss | 82714058 | No Loss |
| 82713739 | No Loss | 82713827 | No Loss | 82713930 | No Loss | 82714059 | No Loss |
| 82713740 | No Loss | 82713828 | No Loss | 82713940 | No Loss | 82714060 | No Loss |
| 82713742 | No Loss | 82713829 | No Loss | 82713946 | No Loss | 82714061 | No Loss |
| 82713743 | No Loss | 82713832 | No Loss | 82713952 | No Loss | 82714065 | No Loss |
| 82713744 | No Loss | 82713833 | No Loss | 82713953 | No Loss | 82714066 | No Loss |
| 82713745 | No Loss | 82713835 | No Loss | 82713954 | No Loss | 82714067 | No Loss |
| 82713749 | No Loss | 82713841 | No Loss | 82713955 | No Loss | 82714069 | No Loss |
| 82713751 | No Loss | 82713843 | No Loss | 82713957 | No Loss | 82714070 | No Loss |
| 82713752 | No Loss | 82713851 | No Loss | 82713959 | No Loss | 82714072 | No Loss |
| 82713753 | No Loss | 82713867 | No Loss | 82713960 | No Loss | 82714074 | No Loss |
| 82713755 | No Loss | 82713868 | No Loss | 82713963 | No Loss | 82714075 | No Loss |
| 82713756 | No Loss | 82713869 | No Loss | 82713965 | No Loss | 82714078 | No Loss |
| 82713758 | No Loss | 82713870 | No Loss | 82713970 | No Loss | 82714082 | No Loss |
| 82713759 | No Loss | 82713871 | No Loss | 82713971 | No Loss | 82714083 | No Loss |
| 82713760 | No Loss | 82713872 | No Loss | 82713973 | No Loss | 82714084 | No Loss |
| 82713761 | No Loss | 82713873 | No Loss | 82713976 | No Loss | 82714086 | No Loss |
| 82713762 | No Loss | 82713874 | No Loss | 82713979 | No Loss | 82714092 | No Loss |
| 82713763 | No Loss | 82713875 | No Loss | 82713989 | No Loss | 82714095 | No Loss |
| 82713767 | No Loss | 82713876 | No Loss | 82713990 | No Loss | 82714097 | No Loss |
| 82713771 | No Loss | 82713878 | No Loss | 82713992 | No Loss | 82714098 | No Loss |
| 82713772 | No Loss | 82713879 | No Loss | 82713993 | No Loss | 82714101 | No Loss |
| 82713773 | No Loss | 82713880 | No Loss | 82713999 | No Loss | 82714102 | No Loss |
| 82713776 | No Loss | 82713882 | No Loss | 82714000 | No Loss | 82714107 | No Loss |
| 82713777 | No Loss | 82713883 | No Loss | 82714001 | No Loss | 82714112 | No Loss |
| 82713781 | No Loss | 82713886 | No Loss | 82714003 | No Loss | 82714113 | No Purchase |
| 82713782 | No Loss | 82713887 | No Loss | 82714007 | No Loss | 82714114 | No Loss |
| 82713784 | No Loss | 82713888 | No Loss | 82714008 | No Loss | 82714115 | No Loss |
| 82713785 | No Loss | 82713889 | No Loss | 82714009 | No Loss | 82714116 | No Loss |
| 82713788 | No Loss | 82713890 | No Loss | 82714010 | No Loss | 82714117 | No Loss |
| 82713791 | No Loss | 82713892 | No Loss | 82714018 | No Loss | 82714118 | No Loss |
| 82713793 | No Loss | 82713893 | No Loss | 82714020 | No Loss | 82714119 | No Loss |
| 82713797 | No Loss | 82713894 | No Loss | 82714023 | No Loss | 82714124 | No Loss |
| 82713800 | No Loss | 82713900 | No Loss | 82714024 | No Loss | 82714125 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82714128 | No Loss | 82714218 | No Loss | 82714322 | No Loss | 82714447 | No Loss |
| 82714129 | No Loss | 82714220 | No Loss | 82714324 | No Loss | 82714448 | No Loss |
| 82714130 | No Loss | 82714223 | No Loss | 82714325 | No Loss | 82714449 | No Loss |
| 82714133 | No Loss | 82714225 | No Loss | 82714328 | No Loss | 82714453 | No Loss |
| 82714136 | No Loss | 82714231 | No Loss | 82714334 | No Loss | 82714454 | No Loss |
| 82714138 | No Loss | 82714233 | No Loss | 82714337 | No Loss | 82714455 | No Loss |
| 82714140 | No Loss | 82714234 | No Loss | 82714341 | No Loss | 82714462 | No Loss |
| 82714147 | No Loss | 82714236 | No Loss | 82714342 | No Loss | 82714463 | No Loss |
| 82714149 | No Loss | 82714237 | No Loss | 82714351 | No Loss | 82714464 | No Loss |
| 82714154 | No Loss | 82714238 | No Loss | 82714355 | No Loss | 82714468 | No Loss |
| 82714156 | No Loss | 82714242 | No Loss | 82714357 | No Loss | 82714469 | No Loss |
| 82714157 | No Loss | 82714244 | No Loss | 82714358 | No Loss | 82714470 | No Loss |
| 82714158 | No Loss | 82714249 | No Loss | 82714359 | No Loss | 82714471 | No Loss |
| 82714159 | No Loss | 82714255 | No Loss | 82714361 | No Loss | 82714472 | No Loss |
| 82714166 | No Loss | 82714257 | No Loss | 82714366 | No Loss | 82714476 | No Loss |
| 82714167 | No Loss | 82714258 | No Loss | 82714368 | No Loss | 82714478 | No Loss |
| 82714168 | No Loss | 82714259 | No Loss | 82714371 | No Purchase | 82714480 | No Loss |
| 82714169 | No Loss | 82714260 | No Loss | 82714375 | No Loss | 82714482 | No Loss |
| 82714170 | No Loss | 82714261 | No Loss | 82714376 | No Purchase | 82714483 | No Loss |
| 82714171 | No Loss | 82714262 | No Loss | 82714377 | No Loss | 82714486 | No Purchase |
| 82714173 | No Loss | 82714265 | No Purchase | 82714381 | No Loss | 82714487 | No Loss |
| 82714174 | No Loss | 82714266 | No Loss | 82714383 | No Loss | 82714488 | No Loss |
| 82714176 | No Loss | 82714267 | No Loss | 82714384 | No Loss | 82714491 | No Loss |
| 82714177 | No Loss | 82714268 | No Loss | 82714385 | No Loss | 82714492 | No Loss |
| 82714178 | No Loss | 82714271 | No Loss | 82714386 | No Loss | 82714495 | No Loss |
| 82714179 | No Loss | 82714273 | No Loss | 82714387 | No Loss | 82714496 | No Loss |
| 82714181 | No Loss | 82714275 | No Loss | 82714389 | No Loss | 82714508 | No Loss |
| 82714183 | No Loss | 82714276 | No Loss | 82714391 | No Loss | 82714510 | No Loss |
| 82714184 | No Loss | 82714277 | No Loss | 82714393 | No Loss | 82714514 | No Loss |
| 82714185 | No Loss | 82714279 | No Loss | 82714394 | No Loss | 82714515 | No Loss |
| 82714187 | No Purchase | 82714281 | No Loss | 82714395 | No Loss | 82714516 | No Loss |
| 82714190 | No Loss | 82714282 | No Loss | 82714398 | No Loss | 82714522 | No Loss |
| 82714193 | No Loss | 82714284 | No Loss | 82714400 | No Loss | 82714525 | No Loss |
| 82714195 | No Loss | 82714286 | No Loss | 82714401 | No Loss | 82714526 | No Loss |
| 82714200 | No Loss | 82714287 | No Loss | 82714405 | No Loss | 82714527 | No Loss |
| 82714201 | No Loss | 82714299 | No Loss | 82714417 | No Purchase | 82714528 | No Purchase |
| 82714202 | No Loss | 82714300 | No Loss | 82714418 | No Loss | 82714531 | No Loss |
| 82714203 | No Loss | 82714303 | No Loss | 82714424 | No Loss | 82714533 | No Loss |
| 82714206 | No Loss | 82714304 | No Loss | 82714426 | No Loss | 82714536 | No Loss |
| 82714209 | No Loss | 82714305 | No Purchase | 82714427 | No Loss | 82714538 | No Loss |
| 82714210 | No Loss | 82714308 | No Loss | 82714429 | No Loss | 82714543 | No Loss |
| 82714212 | No Loss | 82714313 | No Loss | 82714430 | No Loss | 82714547 | No Loss |
| 82714213 | No Loss | 82714316 | No Loss | 82714432 | No Loss | 82714549 | No Loss |
| 82714215 | No Loss | 82714317 | No Loss | 82714435 | No Loss | 82714553 | No Loss |
| 82714216 | No Loss | 82714319 | No Loss | 82714443 | No Loss | 82714554 | No Loss |
| 82714217 | No Loss | 82714320 | No Loss | 82714444 | No Loss | 82714555 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82714556 | No Loss | 82714652 | No Loss | 82714766 | No Loss | 82714845 | No Loss |
| 82714557 | No Loss | 82714659 | No Loss | 82714767 | No Loss | 82714847 | No Loss |
| 82714558 | No Loss | 82714660 | No Loss | 82714768 | No Loss | 82714850 | No Loss |
| 82714560 | No Loss | 82714661 | No Loss | 82714769 | No Loss | 82714853 | No Loss |
| 82714564 | No Loss | 82714663 | No Loss | 82714771 | No Loss | 82714856 | No Loss |
| 82714565 | No Loss | 82714669 | No Loss | 82714773 | No Loss | 82714857 | No Loss |
| 82714566 | No Loss | 82714671 | No Loss | 82714775 | No Loss | 82714858 | No Loss |
| 82714568 | No Loss | 82714677 | No Loss | 82714778 | No Loss | 82714859 | No Loss |
| 82714570 | No Loss | 82714678 | No Loss | 82714779 | No Loss | 82714860 | No Purchase |
| 82714571 | No Loss | 82714684 | No Loss | 82714780 | No Loss | 82714861 | No Loss |
| 82714572 | No Loss | 82714686 | No Loss | 82714781 | No Loss | 82714862 | No Loss |
| 82714573 | No Loss | 82714687 | No Loss | 82714785 | No Loss | 82714866 | No Loss |
| 82714575 | No Loss | 82714688 | No Loss | 82714786 | No Loss | 82714867 | No Loss |
| 82714577 | No Loss | 82714690 | No Loss | 82714787 | No Loss | 82714871 | No Loss |
| 82714578 | No Loss | 82714692 | No Loss | 82714788 | No Loss | 82714872 | No Loss |
| 82714579 | No Loss | 82714695 | No Loss | 82714791 | No Loss | 82714875 | No Loss |
| 82714581 | No Loss | 82714698 | No Loss | 82714792 | No Loss | 82714876 | No Loss |
| 82714585 | No Loss | 82714699 | No Loss | 82714793 | No Loss | 82714877 | No Loss |
| 82714587 | No Purchase | 82714701 | No Loss | 82714794 | No Loss | 82714878 | No Loss |
| 82714589 | No Loss | 82714705 | No Loss | 82714796 | No Loss | 82714880 | No Loss |
| 82714591 | No Loss | 82714706 | No Loss | 82714798 | No Loss | 82714882 | No Loss |
| 82714594 | No Loss | 82714708 | No Loss | 82714799 | No Loss | 82714888 | No Loss |
| 82714595 | No Loss | 82714709 | No Loss | 82714801 | No Loss | 82714889 | No Loss |
| 82714596 | No Loss | 82714711 | No Loss | 82714803 | No Loss | 82714892 | No Loss |
| 82714600 | No Loss | 82714714 | No Loss | 82714808 | No Loss | 82714893 | No Loss |
| 82714602 | No Loss | 82714715 | No Loss | 82714810 | No Loss | 82714894 | No Loss |
| 82714606 | No Loss | 82714716 | No Loss | 82714811 | No Loss | 82714895 | No Loss |
| 82714611 | No Loss | 82714717 | No Loss | 82714815 | No Loss | 82714896 | No Loss |
| 82714612 | No Loss | 82714721 | No Purchase | 82714816 | No Loss | 82714897 | No Loss |
| 82714613 | No Purchase | 82714730 | No Loss | 82714817 | No Loss | 82714898 | No Loss |
| 82714614 | No Loss | 82714733 | No Loss | 82714818 | No Loss | 82714899 | No Loss |
| 82714615 | No Loss | 82714734 | No Loss | 82714822 | No Loss | 82714904 | No Loss |
| 82714620 | No Loss | 82714735 | No Loss | 82714824 | No Loss | 82714908 | No Loss |
| 82714622 | No Loss | 82714738 | No Loss | 82714825 | No Loss | 82714909 | No Loss |
| 82714623 | No Loss | 82714741 | No Loss | 82714826 | No Loss | 82714913 | No Loss |
| 82714624 | No Loss | 82714743 | No Loss | 82714827 | No Loss | 82714915 | No Loss |
| 82714629 | No Loss | 82714745 | No Loss | 82714831 | No Loss | 82714917 | No Loss |
| 82714631 | No Loss | 82714746 | No Loss | 82714832 | No Loss | 82714920 | No Loss |
| 82714634 | No Loss | 82714747 | No Loss | 82714833 | No Loss | 82714922 | No Loss |
| 82714636 | No Loss | 82714748 | No Loss | 82714834 | No Loss | 82714923 | No Loss |
| 82714637 | No Loss | 82714749 | No Loss | 82714835 | No Loss | 82714924 | No Loss |
| 82714638 | No Loss | 82714750 | No Loss | 82714838 | No Loss | 82714927 | No Loss |
| 82714641 | No Loss | 82714753 | No Loss | 82714839 | No Loss | 82714928 | No Loss |
| 82714644 | No Loss | 82714754 | No Loss | 82714841 | No Loss | 82714929 | No Loss |
| 82714646 | No Loss | 82714756 | No Loss | 82714842 | No Loss | 82714934 | No Loss |
| 82714648 | No Loss | 82714762 | No Loss | 82714844 | No Loss | 82714937 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 82714938 | No Loss | 82715039 | No Loss | 82715120 | No Loss | 82715209 | No Loss |
| 82714940 | No Loss | 82715042 | No Loss | 82715121 | No Loss | 82715211 | No Loss |
| 82714945 | No Loss | 82715043 | No Loss | 82715122 | No Loss | 82715218 | No Loss |
| 82714946 | No Loss | 82715045 | No Loss | 82715123 | No Loss | 82715219 | No Loss |
| 82714948 | No Loss | 82715047 | No Loss | 82715125 | No Loss | 82715221 | No Loss |
| 82714949 | No Loss | 82715048 | No Loss | 82715127 | No Loss | 82715224 | No Loss |
| 82714953 | No Loss | 82715051 | No Loss | 82715129 | No Purchase | 82715227 | No Loss |
| 82714954 | No Loss | 82715054 | No Loss | 82715130 | No Loss | 82715228 | No Loss |
| 82714955 | No Loss | 82715055 | No Loss | 82715131 | No Loss | 82715231 | No Loss |
| 82714956 | No Loss | 82715057 | No Loss | 82715134 | No Loss | 82715232 | No Loss |
| 82714957 | No Loss | 82715059 | No Loss | 82715135 | No Loss | 82715233 | No Loss |
| 82714958 | No Loss | 82715061 | No Loss | 82715136 | No Loss | 82715234 | No Loss |
| 82714962 | No Loss | 82715062 | No Loss | 82715139 | No Loss | 82715236 | No Loss |
| 82714967 | No Loss | 82715063 | No Loss | 82715141 | No Loss | 82715237 | No Loss |
| 82714969 | No Loss | 82715066 | No Loss | 82715142 | No Loss | 82715239 | No Loss |
| 82714970 | No Loss | 82715068 | No Loss | 82715143 | No Loss | 82715240 | No Loss |
| 82714971 | No Loss | 82715070 | No Loss | 82715144 | No Loss | 82715242 | No Loss |
| 82714972 | No Loss | 82715071 | No Loss | 82715145 | No Loss | 82715245 | No Loss |
| 82714973 | No Loss | 82715073 | No Loss | 82715147 | No Loss | 82715246 | No Loss |
| 82714975 | No Loss | 82715075 | No Loss | 82715148 | No Loss | 82715248 | No Loss |
| 82714977 | No Loss | 82715076 | No Loss | 82715151 | No Loss | 82715250 | No Loss |
| 82714980 | No Loss | 82715077 | No Loss | 82715152 | No Loss | 82715252 | No Loss |
| 82714982 | No Loss | 82715080 | No Loss | 82715154 | No Loss | 82715253 | No Loss |
| 82714985 | No Loss | 82715082 | No Loss | 82715157 | No Loss | 82715255 | No Loss |
| 82714997 | No Loss | 82715083 | No Loss | 82715162 | No Loss | 82715256 | No Loss |
| 82715002 | No Loss | 82715085 | No Loss | 82715163 | No Loss | 82715261 | No Loss |
| 82715004 | No Loss | 82715089 | No Loss | 82715165 | No Loss | 82715262 | No Loss |
| 82715005 | No Loss | 82715090 | No Loss | 82715170 | No Loss | 82715266 | No Loss |
| 82715006 | No Loss | 82715091 | No Loss | 82715172 | No Loss | 82715267 | No Loss |
| 82715009 | No Loss | 82715093 | No Loss | 82715178 | No Loss | 82715268 | No Loss |
| 82715014 | No Loss | 82715094 | No Loss | 82715179 | No Loss | 82715269 | No Loss |
| 82715016 | No Loss | 82715095 | No Loss | 82715180 | No Loss | 82715270 | No Loss |
| 82715017 | No Loss | 82715097 | No Loss | 82715184 | No Loss | 82715272 | No Loss |
| 82715019 | No Loss | 82715101 | No Loss | 82715187 | No Loss | 82715274 | No Loss |
| 82715022 | No Loss | 82715102 | No Loss | 82715188 | No Loss | 82715275 | No Loss |
| 82715025 | No Loss | 82715103 | No Loss | 82715189 | No Loss | 82715276 | No Loss |
| 82715026 | No Loss | 82715104 | No Loss | 82715191 | No Loss | 82715277 | No Loss |
| 82715027 | No Loss | 82715105 | No Loss | 82715192 | No Loss | 82715278 | No Loss |
| 82715028 | No Loss | 82715106 | No Loss | 82715193 | No Loss | 82715281 | No Loss |
| 82715029 | No Loss | 82715108 | No Loss | 82715195 | No Loss | 82715283 | No Loss |
| 82715030 | No Loss | 82715112 | No Loss | 82715198 | No Loss | 82715286 | No Loss |
| 82715031 | No Loss | 82715114 | No Loss | 82715199 | No Loss | 82715287 | No Loss |
| 82715032 | No Loss | 82715115 | No Loss | 82715200 | No Loss | 82715288 | No Loss |
| 82715034 | No Loss | 82715116 | No Loss | 82715203 | No Loss | 82715290 | No Loss |
| 82715035 | No Loss | 82715117 | No Loss | 82715204 | No Loss | 82715291 | No Loss |
| 82715037 | No Loss | 82715119 | No Loss | 82715208 | No Loss | 82715294 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82715297 | No Loss | 82715415 | No Loss | 82715507 | No Loss | 82715618 | No Loss |
| 82715298 | No Loss | 82715416 | No Loss | 82715509 | No Loss | 82715619 | No Loss |
| 82715299 | No Loss | 82715417 | No Loss | 82715510 | No Loss | 82715621 | No Loss |
| 82715301 | No Loss | 82715419 | No Loss | 82715512 | No Loss | 82715625 | No Loss |
| 82715306 | No Loss | 82715420 | No Loss | 82715514 | No Loss | 82715629 | No Loss |
| 82715307 | No Loss | 82715421 | No Loss | 82715516 | No Loss | 82715630 | No Loss |
| 82715317 | No Loss | 82715422 | No Loss | 82715518 | No Loss | 82715636 | No Loss |
| 82715318 | No Loss | 82715425 | No Loss | 82715521 | No Loss | 82715638 | No Loss |
| 82715319 | No Loss | 82715428 | No Loss | 82715523 | No Loss | 82715639 | No Loss |
| 82715322 | No Loss | 82715429 | No Loss | 82715529 | No Loss | 82715642 | No Loss |
| 82715323 | No Loss | 82715432 | No Loss | 82715531 | No Loss | 82715643 | No Loss |
| 82715325 | No Loss | 82715434 | No Loss | 82715532 | No Loss | 82715645 | No Loss |
| 82715326 | No Loss | 82715437 | No Loss | 82715535 | No Loss | 82715646 | No Loss |
| 82715328 | No Loss | 82715438 | No Loss | 82715537 | No Loss | 82715648 | No Loss |
| 82715329 | No Loss | 82715442 | No Loss | 82715542 | No Loss | 82715650 | No Loss |
| 82715333 | No Loss | 82715444 | No Loss | 82715543 | No Loss | 82715652 | No Loss |
| 82715334 | No Loss | 82715445 | No Loss | 82715544 | No Loss | 82715653 | No Loss |
| 82715336 | No Loss | 82715448 | No Loss | 82715547 | No Loss | 82715654 | No Loss |
| 82715337 | No Loss | 82715449 | No Loss | 82715548 | No Loss | 82715656 | No Loss |
| 82715339 | No Loss | 82715451 | No Loss | 82715549 | No Loss | 82715657 | No Loss |
| 82715345 | No Loss | 82715452 | No Loss | 82715550 | No Loss | 82715659 | No Loss |
| 82715349 | No Loss | 82715455 | No Loss | 82715551 | No Loss | 82715661 | No Loss |
| 82715352 | No Loss | 82715457 | No Loss | 82715553 | No Loss | 82715662 | No Loss |
| 82715354 | No Loss | 82715459 | No Loss | 82715554 | No Loss | 82715665 | No Loss |
| 82715355 | No Loss | 82715461 | No Loss | 82715557 | No Loss | 82715666 | No Loss |
| 82715357 | No Loss | 82715464 | No Loss | 82715562 | No Loss | 82715668 | No Loss |
| 82715360 | No Loss | 82715466 | No Loss | 82715563 | No Loss | 82715669 | No Loss |
| 82715361 | No Loss | 82715469 | No Loss | 82715565 | No Loss | 82715672 | No Loss |
| 82715366 | No Loss | 82715470 | No Loss | 82715569 | No Loss | 82715673 | No Loss |
| 82715367 | No Loss | 82715473 | No Loss | 82715572 | No Loss | 82715674 | No Loss |
| 82715371 | No Loss | 82715479 | No Loss | 82715574 | No Loss | 82715675 | No Loss |
| 82715378 | No Loss | 82715480 | No Loss | 82715575 | No Loss | 82715676 | No Loss |
| 82715387 | No Loss | 82715481 | No Loss | 82715577 | No Loss | 82715677 | No Loss |
| 82715388 | No Loss | 82715483 | No Loss | 82715578 | No Loss | 82715679 | No Loss |
| 82715389 | No Loss | 82715484 | No Loss | 82715579 | No Loss | 82715681 | No Loss |
| 82715392 | No Loss | 82715486 | No Loss | 82715584 | No Loss | 82715691 | No Loss |
| 82715393 | No Loss | 82715488 | No Loss | 82715587 | No Loss | 82715692 | No Loss |
| 82715395 | No Loss | 82715490 | No Loss | 82715590 | No Loss | 82715702 | No Loss |
| 82715396 | No Loss | 82715491 | No Loss | 82715591 | No Loss | 82715712 | No Loss |
| 82715397 | No Loss | 82715492 | No Loss | 82715594 | No Loss | 82715716 | No Loss |
| 82715398 | No Loss | 82715495 | No Loss | 82715595 | No Loss | 82715720 | No Purchase |
| 82715399 | No Loss | 82715496 | No Loss | 82715600 | No Loss | 82715727 | No Loss |
| 82715400 | No Loss | 82715497 | No Loss | 82715602 | No Loss | 82715730 | No Loss |
| 82715407 | No Loss | 82715503 | No Loss | 82715605 | No Loss | 82715731 | No Loss |
| 82715408 | No Loss | 82715504 | No Loss | 82715606 | No Loss | 82715732 | No Loss |
| 82715412 | No Loss | 82715505 | No Loss | 82715615 | No Loss | 82715734 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82715737 | No Loss | 82715850 | No Loss | 82715925 | No Loss | 82716015 | No Loss |
| 82715738 | No Loss | 82715851 | No Loss | 82715926 | No Loss | 82716016 | No Loss |
| 82715739 | No Loss | 82715853 | No Loss | 82715930 | No Loss | 82716018 | No Loss |
| 82715741 | No Loss | 82715855 | No Loss | 82715931 | No Loss | 82716021 | No Loss |
| 82715742 | No Loss | 82715856 | No Loss | 82715932 | No Loss | 82716022 | No Loss |
| 82715743 | No Loss | 82715857 | No Loss | 82715933 | No Loss | 82716023 | No Loss |
| 82715748 | No Loss | 82715860 | No Loss | 82715935 | No Loss | 82716025 | No Loss |
| 82715750 | No Loss | 82715862 | No Loss | 82715936 | No Loss | 82716028 | No Loss |
| 82715751 | No Loss | 82715863 | No Loss | 82715938 | No Purchase | 82716029 | No Loss |
| 82715754 | No Loss | 82715865 | No Loss | 82715939 | No Loss | 82716030 | No Loss |
| 82715763 | No Loss | 82715866 | No Loss | 82715943 | No Loss | 82716032 | No Loss |
| 82715771 | No Loss | 82715868 | No Loss | 82715944 | No Loss | 82716035 | No Loss |
| 82715774 | No Loss | 82715869 | No Loss | 82715945 | No Loss | 82716036 | No Loss |
| 82715775 | No Loss | 82715871 | No Loss | 82715947 | No Loss | 82716038 | No Loss |
| 82715776 | No Loss | 82715872 | No Loss | 82715948 | No Loss | 82716039 | No Loss |
| 82715778 | No Loss | 82715875 | No Loss | 82715954 | No Loss | 82716041 | No Loss |
| 82715779 | No Loss | 82715877 | No Loss | 82715955 | No Loss | 82716044 | No Purchase |
| 82715780 | No Loss | 82715878 | No Loss | 82715956 | No Loss | 82716045 | No Purchase |
| 82715786 | No Loss | 82715880 | No Loss | 82715957 | No Loss | 82716056 | No Loss |
| 82715787 | No Loss | 82715881 | No Loss | 82715960 | No Loss | 82716057 | No Purchase |
| 82715788 | No Loss | 82715882 | No Loss | 82715962 | No Loss | 82716062 | No Loss |
| 82715793 | No Loss | 82715884 | No Loss | 82715965 | No Loss | 82716064 | No Loss |
| 82715794 | No Loss | 82715885 | No Loss | 82715968 | No Loss | 82716066 | No Loss |
| 82715799 | No Loss | 82715887 | No Loss | 82715974 | No Loss | 82716068 | No Loss |
| 82715800 | No Loss | 82715888 | No Loss | 82715979 | No Loss | 82716070 | No Loss |
| 82715804 | No Loss | 82715890 | No Loss | 82715984 | No Loss | 82716071 | No Loss |
| 82715805 | No Loss | 82715891 | No Loss | 82715985 | No Loss | 82716073 | No Loss |
| 82715806 | No Loss | 82715892 | No Loss | 82715986 | No Loss | 82716077 | No Loss |
| 82715807 | No Loss | 82715893 | No Loss | 82715988 | No Loss | 82716078 | No Loss |
| 82715808 | No Loss | 82715895 | No Loss | 82715990 | No Loss | 82716079 | No Loss |
| 82715810 | No Loss | 82715896 | No Loss | 82715991 | No Loss | 82716080 | No Loss |
| 82715811 | No Loss | 82715897 | No Loss | 82715995 | No Loss | 82716083 | No Loss |
| 82715814 | No Loss | 82715898 | No Loss | 82715996 | No Loss | 82716085 | No Loss |
| 82715819 | No Loss | 82715901 | No Loss | 82715997 | No Loss | 82716086 | No Loss |
| 82715820 | No Loss | 82715903 | No Loss | 82715998 | No Loss | 82716087 | No Loss |
| 82715821 | No Loss | 82715905 | No Loss | 82716001 | No Loss | 82716088 | No Loss |
| 82715826 | No Loss | 82715907 | No Loss | 82716002 | No Loss | 82716090 | No Loss |
| 82715828 | No Loss | 82715908 | No Loss | 82716003 | No Loss | 82716091 | No Loss |
| 82715829 | No Loss | 82715910 | No Loss | 82716004 | No Loss | 82716096 | No Loss |
| 82715830 | No Loss | 82715912 | No Loss | 82716006 | No Loss | 82716097 | No Loss |
| 82715833 | No Loss | 82715914 | No Loss | 82716007 | No Loss | 82716098 | No Loss |
| 82715834 | No Loss | 82715915 | No Loss | 82716008 | No Loss | 82716099 | No Loss |
| 82715838 | No Loss | 82715916 | No Loss | 82716009 | No Loss | 82716100 | No Loss |
| 82715844 | No Loss | 82715917 | No Loss | 82716010 | No Loss | 82716102 | No Loss |
| 82715845 | No Loss | 82715921 | No Loss | 82716012 | No Loss | 82716103 | No Loss |
| 82715849 | No Loss | 82715924 | No Loss | 82716014 | No Loss | 82716105 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82716106 | No Loss | 82716195 | No Loss | 82716308 | No Loss | 82716402 | No Loss |
| 82716107 | No Loss | 82716196 | No Loss | 82716309 | No Loss | 82716405 | No Loss |
| 82716109 | No Loss | 82716198 | No Loss | 82716315 | No Purchase | 82716412 | No Loss |
| 82716110 | No Loss | 82716202 | No Loss | 82716323 | No Loss | 82716414 | No Loss |
| 82716112 | No Loss | 82716211 | No Loss | 82716324 | No Loss | 82716415 | No Loss |
| 82716114 | No Loss | 82716214 | No Loss | 82716326 | No Loss | 82716416 | No Loss |
| 82716115 | No Loss | 82716215 | No Loss | 82716328 | No Loss | 82716422 | No Loss |
| 82716116 | No Loss | 82716219 | No Loss | 82716331 | No Loss | 82716423 | No Loss |
| 82716117 | No Loss | 82716221 | No Loss | 82716332 | No Loss | 82716424 | No Loss |
| 82716118 | No Loss | 82716222 | No Loss | 82716334 | No Loss | 82716425 | No Loss |
| 82716119 | No Loss | 82716223 | No Loss | 82716336 | No Loss | 82716426 | No Loss |
| 82716120 | No Loss | 82716224 | No Loss | 82716337 | No Loss | 82716428 | No Loss |
| 82716124 | No Loss | 82716228 | No Loss | 82716339 | No Loss | 82716429 | No Loss |
| 82716126 | No Loss | 82716232 | No Loss | 82716340 | No Purchase | 82716430 | No Loss |
| 82716130 | No Loss | 82716233 | No Loss | 82716341 | No Loss | 82716432 | No Loss |
| 82716132 | No Loss | 82716234 | No Loss | 82716343 | No Loss | 82716434 | No Loss |
| 82716135 | No Loss | 82716237 | No Purchase | 82716345 | No Loss | 82716438 | No Loss |
| 82716136 | No Loss | 82716238 | No Loss | 82716346 | No Loss | 82716439 | No Loss |
| 82716143 | No Loss | 82716239 | No Loss | 82716347 | No Loss | 82716441 | No Loss |
| 82716147 | No Loss | 82716244 | No Loss | 82716352 | No Loss | 82716442 | No Loss |
| 82716149 | No Loss | 82716245 | No Loss | 82716355 | No Loss | 82716443 | No Loss |
| 82716150 | No Loss | 82716246 | No Purchase | 82716356 | No Loss | 82716444 | No Loss |
| 82716153 | No Loss | 82716250 | No Loss | 82716357 | No Loss | 82716445 | No Loss |
| 82716154 | No Purchase | 82716251 | No Purchase | 82716358 | No Loss | 82716449 | No Loss |
| 82716155 | No Loss | 82716253 | No Loss | 82716359 | No Loss | 82716450 | No Loss |
| 82716157 | No Loss | 82716256 | No Loss | 82716362 | No Loss | 82716453 | No Loss |
| 82716160 | No Loss | 82716257 | No Loss | 82716363 | No Loss | 82716455 | No Loss |
| 82716161 | No Loss | 82716260 | No Loss | 82716364 | No Loss | 82716459 | No Purchase |
| 82716164 | No Loss | 82716264 | No Loss | 82716365 | No Loss | 82716463 | No Purchase |
| 82716165 | No Loss | 82716265 | No Loss | 82716366 | No Loss | 82716464 | No Loss |
| 82716168 | No Loss | 82716266 | No Loss | 82716367 | No Loss | 82716468 | No Loss |
| 82716170 | No Loss | 82716268 | No Purchase | 82716368 | No Loss | 82716473 | No Loss |
| 82716171 | No Loss | 82716271 | No Loss | 82716371 | No Loss | 82716474 | No Loss |
| 82716174 | No Purchase | 82716273 | No Loss | 82716372 | No Loss | 82716476 | No Loss |
| 82716176 | No Loss | 82716275 | No Loss | 82716373 | No Loss | 82716477 | No Loss |
| 82716178 | No Loss | 82716280 | No Loss | 82716375 | No Loss | 82716478 | No Loss |
| 82716179 | No Purchase | 82716281 | No Loss | 82716376 | No Loss | 82716479 | No Loss |
| 82716180 | No Loss | 82716282 | No Loss | 82716377 | No Loss | 82716483 | No Loss |
| 82716181 | No Loss | 82716286 | No Loss | 82716378 | No Loss | 82716485 | No Loss |
| 82716182 | No Loss | 82716289 | No Loss | 82716381 | No Loss | 82716490 | No Loss |
| 82716183 | No Loss | 82716292 | No Loss | 82716383 | No Loss | 82716491 | No Loss |
| 82716186 | No Loss | 82716297 | No Loss | 82716384 | No Loss | 82716492 | No Loss |
| 82716188 | No Loss | 82716302 | No Loss | 82716388 | No Loss | 82716498 | No Loss |
| 82716190 | No Loss | 82716305 | No Loss | 82716391 | No Loss | 82716499 | No Loss |
| 82716193 | No Loss | 82716306 | No Loss | 82716393 | No Loss | 82716500 | No Loss |
| 82716194 | No Loss | 82716307 | No Loss | 82716394 | No Purchase | 82716502 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82716505 | No Loss | 82716639 | No Loss | 82716771 | No Loss | 82716890 | No Loss |
| 82716513 | No Loss | 82716647 | No Loss | 82716772 | No Loss | 82716891 | No Loss |
| 82716514 | No Loss | 82716649 | No Loss | 82716775 | No Loss | 82716895 | No Loss |
| 82716515 | No Loss | 82716652 | No Loss | 82716780 | No Loss | 82716897 | No Loss |
| 82716516 | No Loss | 82716657 | No Loss | 82716784 | No Loss | 82716898 | No Loss |
| 82716517 | No Loss | 82716658 | No Loss | 82716785 | No Loss | 82716900 | No Loss |
| 82716519 | No Loss | 82716659 | No Loss | 82716791 | No Loss | 82716902 | No Loss |
| 82716520 | No Loss | 82716662 | No Loss | 82716792 | No Loss | 82716904 | No Loss |
| 82716528 | No Loss | 82716663 | No Loss | 82716794 | No Loss | 82716907 | No Loss |
| 82716530 | No Loss | 82716665 | No Loss | 82716795 | No Loss | 82716908 | No Loss |
| 82716535 | No Loss | 82716666 | No Loss | 82716798 | No Loss | 82716912 | No Loss |
| 82716536 | No Loss | 82716667 | No Loss | 82716799 | No Loss | 82716913 | No Loss |
| 82716538 | No Loss | 82716668 | No Loss | 82716800 | No Loss | 82716916 | No Loss |
| 82716541 | No Loss | 82716670 | No Purchase | 82716802 | No Loss | 82716918 | No Loss |
| 82716546 | No Loss | 82716675 | No Loss | 82716803 | No Loss | 82716923 | No Loss |
| 82716551 | No Loss | 82716685 | No Loss | 82716805 | No Loss | 82716927 | No Loss |
| 82716559 | No Loss | 82716686 | No Loss | 82716806 | No Loss | 82716928 | No Loss |
| 82716565 | No Loss | 82716689 | No Loss | 82716808 | No Loss | 82716930 | No Loss |
| 82716568 | No Loss | 82716690 | No Loss | 82716809 | No Loss | 82716931 | No Loss |
| 82716574 | No Loss | 82716692 | No Loss | 82716810 | No Loss | 82716933 | No Loss |
| 82716578 | No Loss | 82716693 | No Loss | 82716815 | No Loss | 82716934 | No Loss |
| 82716580 | No Loss | 82716694 | No Loss | 82716818 | No Loss | 82716935 | No Loss |
| 82716582 | No Loss | 82716695 | No Loss | 82716820 | No Loss | 82716937 | No Loss |
| 82716583 | No Loss | 82716696 | No Loss | 82716821 | No Loss | 82716938 | No Loss |
| 82716586 | No Loss | 82716698 | No Loss | 82716822 | No Loss | 82716940 | No Loss |
| 82716589 | No Loss | 82716699 | No Loss | 82716823 | No Loss | 82716941 | No Loss |
| 82716594 | No Loss | 82716702 | No Loss | 82716829 | No Loss | 82716942 | No Loss |
| 82716596 | No Loss | 82716703 | No Loss | 82716831 | No Loss | 82716943 | No Loss |
| 82716598 | No Loss | 82716710 | No Loss | 82716833 | No Loss | 82716944 | No Loss |
| 82716600 | No Loss | 82716712 | No Loss | 82716839 | No Loss | 82716947 | No Loss |
| 82716601 | No Loss | 82716714 | No Loss | 82716842 | No Loss | 82716948 | No Loss |
| 82716602 | No Loss | 82716715 | No Loss | 82716849 | No Loss | 82716951 | No Loss |
| 82716603 | No Loss | 82716717 | No Loss | 82716854 | No Loss | 82716952 | No Loss |
| 82716604 | No Loss | 82716718 | No Loss | 82716865 | No Loss | 82716953 | No Loss |
| 82716606 | No Loss | 82716733 | No Loss | 82716868 | No Loss | 82716954 | No Loss |
| 82716609 | No Loss | 82716734 | No Loss | 82716869 | No Loss | 82716955 | No Loss |
| 82716610 | No Loss | 82716737 | No Loss | 82716871 | No Loss | 82716956 | No Loss |
| 82716616 | No Loss | 82716746 | No Loss | 82716872 | No Loss | 82716957 | No Loss |
| 82716618 | No Loss | 82716747 | No Loss | 82716874 | No Loss | 82716958 | No Loss |
| 82716619 | No Loss | 82716750 | No Loss | 82716875 | No Loss | 82716959 | No Loss |
| 82716620 | No Purchase | 82716753 | No Loss | 82716877 | No Loss | 82716963 | No Loss |
| 82716623 | No Loss | 82716758 | No Loss | 82716880 | No Loss | 82716964 | No Loss |
| 82716625 | No Loss | 82716760 | No Loss | 82716882 | No Loss | 82716972 | No Loss |
| 82716630 | No Loss | 82716763 | No Loss | 82716884 | No Loss | 82716981 | No Loss |
| 82716632 | No Loss | 82716764 | No Loss | 82716886 | No Loss | 82716986 | No Loss |
| 82716636 | No Loss | 82716770 | No Loss | 82716887 | No Loss | 82716988 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82716989 | No Loss | 82717098 | No Loss | 82717193 | No Loss | 82717266 | No Loss |
| 82716990 | No Loss | 82717099 | No Loss | 82717195 | No Loss | 82717267 | No Loss |
| 82716995 | No Loss | 82717101 | No Loss | 82717196 | No Loss | 82717268 | No Loss |
| 82716997 | No Loss | 82717104 | No Loss | 82717197 | No Loss | 82717269 | No Loss |
| 82716998 | No Loss | 82717106 | No Loss | 82717198 | No Loss | 82717270 | No Loss |
| 82716999 | No Loss | 82717107 | No Loss | 82717201 | No Loss | 82717274 | No Loss |
| 82717001 | No Loss | 82717109 | No Loss | 82717202 | No Loss | 82717277 | No Loss |
| 82717004 | No Loss | 82717112 | No Loss | 82717203 | No Loss | 82717278 | No Loss |
| 82717005 | No Loss | 82717113 | No Loss | 82717204 | No Loss | 82717280 | No Loss |
| 82717006 | No Loss | 82717114 | No Loss | 82717206 | No Loss | 82717282 | No Loss |
| 82717007 | No Loss | 82717115 | No Loss | 82717209 | No Loss | 82717285 | No Loss |
| 82717010 | No Loss | 82717116 | No Loss | 82717210 | No Loss | 82717286 | No Loss |
| 82717014 | No Loss | 82717118 | No Loss | 82717212 | No Loss | 82717287 | No Loss |
| 82717017 | No Loss | 82717119 | No Loss | 82717213 | No Loss | 82717288 | No Loss |
| 82717019 | No Loss | 82717120 | No Loss | 82717214 | No Loss | 82717291 | No Loss |
| 82717020 | No Loss | 82717123 | No Loss | 82717215 | No Loss | 82717292 | No Loss |
| 82717026 | No Loss | 82717130 | No Loss | 82717216 | No Loss | 82717294 | No Loss |
| 82717027 | No Loss | 82717131 | No Loss | 82717217 | No Loss | 82717295 | No Loss |
| 82717028 | No Loss | 82717132 | No Loss | 82717218 | No Loss | 82717296 | No Loss |
| 82717029 | No Loss | 82717134 | No Loss | 82717221 | No Loss | 82717299 | No Loss |
| 82717032 | No Loss | 82717135 | No Loss | 82717222 | No Loss | 82717302 | No Loss |
| 82717035 | No Loss | 82717137 | No Loss | 82717223 | No Loss | 82717303 | No Loss |
| 82717037 | No Loss | 82717139 | No Loss | 82717224 | No Loss | 82717304 | No Loss |
| 82717039 | No Loss | 82717141 | No Loss | 82717226 | No Loss | 82717308 | No Loss |
| 82717041 | No Loss | 82717143 | No Loss | 82717227 | No Loss | 82717310 | No Loss |
| 82717042 | No Loss | 82717151 | No Loss | 82717229 | No Loss | 82717311 | No Loss |
| 82717043 | No Loss | 82717152 | No Loss | 82717231 | No Loss | 82717313 | No Loss |
| 82717048 | No Loss | 82717157 | No Loss | 82717232 | No Loss | 82717316 | No Loss |
| 82717052 | No Loss | 82717158 | No Loss | 82717233 | No Loss | 82717317 | No Loss |
| 82717055 | No Loss | 82717160 | No Loss | 82717234 | No Loss | 82717318 | No Loss |
| 82717056 | No Loss | 82717161 | No Loss | 82717235 | No Loss | 82717319 | No Loss |
| 82717063 | No Loss | 82717165 | No Loss | 82717237 | No Loss | 82717321 | No Loss |
| 82717064 | No Loss | 82717167 | No Loss | 82717238 | No Loss | 82717325 | No Loss |
| 82717067 | No Loss | 82717169 | No Loss | 82717240 | No Loss | 82717326 | No Loss |
| 82717068 | No Loss | 82717170 | No Loss | 82717241 | No Loss | 82717332 | No Loss |
| 82717072 | No Loss | 82717171 | No Loss | 82717244 | No Loss | 82717333 | No Loss |
| 82717073 | No Loss | 82717172 | No Loss | 82717245 | No Loss | 82717334 | No Loss |
| 82717076 | No Loss | 82717176 | No Loss | 82717246 | No Loss | 82717337 | No Loss |
| 82717079 | No Loss | 82717177 | No Loss | 82717249 | No Loss | 82717338 | No Loss |
| 82717081 | No Loss | 82717178 | No Loss | 82717254 | No Loss | 82717343 | No Loss |
| 82717082 | No Loss | 82717179 | No Loss | 82717255 | No Loss | 82717344 | No Loss |
| 82717083 | No Loss | 82717183 | No Loss | 82717256 | No Loss | 82717345 | No Loss |
| 82717087 | No Loss | 82717187 | No Loss | 82717257 | No Loss | 82717346 | No Loss |
| 82717091 | No Loss | 82717189 | No Loss | 82717258 | No Loss | 82717348 | No Loss |
| 82717092 | No Loss | 82717191 | No Loss | 82717259 | No Loss | 82717350 | No Loss |
| 82717093 | No Loss | 82717192 | No Loss | 82717262 | No Loss | 82717351 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 82717354 | No Loss | 82717430 | No Loss | 82717504 | No Loss | 82717590 | No Loss |
| 82717355 | No Loss | 82717432 | No Loss | 82717509 | No Loss | 82717593 | No Loss |
| 82717356 | No Loss | 82717433 | No Loss | 82717510 | No Loss | 82717596 | No Loss |
| 82717357 | No Loss | 82717434 | No Loss | 82717514 | No Loss | 82717597 | No Loss |
| 82717358 | No Loss | 82717436 | No Loss | 82717515 | No Loss | 82717600 | No Loss |
| 82717360 | No Loss | 82717437 | No Loss | 82717518 | No Loss | 82717601 | No Loss |
| 82717361 | No Loss | 82717438 | No Loss | 82717519 | No Loss | 82717603 | No Loss |
| 82717362 | No Loss | 82717439 | No Loss | 82717520 | No Loss | 82717604 | No Loss |
| 82717364 | No Loss | 82717441 | No Loss | 82717523 | No Loss | 82717605 | No Loss |
| 82717365 | No Loss | 82717442 | No Loss | 82717524 | No Loss | 82717606 | No Loss |
| 82717368 | No Loss | 82717443 | No Loss | 82717525 | No Loss | 82717609 | No Loss |
| 82717370 | No Loss | 82717448 | No Loss | 82717527 | No Loss | 82717612 | No Loss |
| 82717371 | No Loss | 82717449 | No Loss | 82717528 | No Loss | 82717613 | No Loss |
| 82717372 | No Loss | 82717453 | No Loss | 82717529 | No Loss | 82717621 | No Loss |
| 82717373 | No Loss | 82717454 | No Loss | 82717530 | No Loss | 82717622 | No Loss |
| 82717374 | No Loss | 82717456 | No Loss | 82717534 | No Loss | 82717624 | No Loss |
| 82717376 | No Loss | 82717457 | No Loss | 82717535 | No Loss | 82717625 | No Loss |
| 82717378 | No Loss | 82717458 | No Loss | 82717536 | No Loss | 82717626 | No Loss |
| 82717381 | No Loss | 82717459 | No Loss | 82717538 | No Loss | 82717629 | No Loss |
| 82717382 | No Loss | 82717461 | No Loss | 82717539 | No Loss | 82717631 | No Loss |
| 82717384 | No Loss | 82717463 | No Loss | 82717540 | No Loss | 82717633 | No Loss |
| 82717385 | No Loss | 82717464 | No Loss | 82717542 | No Loss | 82717636 | No Loss |
| 82717388 | No Loss | 82717466 | No Loss | 82717545 | No Loss | 82717638 | No Loss |
| 82717391 | No Loss | 82717467 | No Loss | 82717548 | No Loss | 82717640 | No Loss |
| 82717392 | No Loss | 82717471 | No Loss | 82717549 | No Loss | 82717641 | No Loss |
| 82717393 | No Loss | 82717472 | No Loss | 82717550 | No Loss | 82717642 | No Loss |
| 82717394 | No Loss | 82717473 | No Loss | 82717551 | No Loss | 82717643 | No Loss |
| 82717396 | No Loss | 82717475 | No Loss | 82717552 | No Loss | 82717644 | No Loss |
| 82717397 | No Loss | 82717478 | No Loss | 82717553 | No Loss | 82717646 | No Loss |
| 82717398 | No Loss | 82717481 | No Loss | 82717554 | No Loss | 82717654 | No Loss |
| 82717399 | No Loss | 82717482 | No Loss | 82717558 | No Loss | 82717655 | No Loss |
| 82717402 | No Loss | 82717484 | No Loss | 82717560 | No Loss | 82717657 | No Loss |
| 82717404 | No Loss | 82717485 | No Loss | 82717561 | No Loss | 82717662 | No Loss |
| 82717406 | No Loss | 82717486 | No Loss | 82717563 | No Loss | 82717663 | No Loss |
| 82717407 | No Loss | 82717488 | No Loss | 82717565 | No Loss | 82717664 | No Loss |
| 82717409 | No Loss | 82717491 | No Loss | 82717566 | No Loss | 82717666 | No Loss |
| 82717411 | No Loss | 82717492 | No Loss | 82717569 | No Loss | 82717668 | No Loss |
| 82717412 | No Loss | 82717493 | No Loss | 82717574 | No Loss | 82717669 | No Loss |
| 82717414 | No Loss | 82717494 | No Loss | 82717575 | No Loss | 82717670 | No Loss |
| 82717415 | No Loss | 82717495 | No Loss | 82717576 | No Loss | 82717671 | No Loss |
| 82717416 | No Loss | 82717496 | No Loss | 82717577 | No Loss | 82717673 | No Loss |
| 82717419 | No Loss | 82717497 | No Loss | 82717580 | No Loss | 82717676 | No Loss |
| 82717420 | No Loss | 82717500 | No Loss | 82717582 | No Loss | 82717677 | No Loss |
| 82717422 | No Loss | 82717501 | No Loss | 82717584 | No Loss | 82717679 | No Loss |
| 82717427 | No Loss | 82717502 | No Loss | 82717585 | No Loss | 82717682 | No Loss |
| 82717428 | No Loss | 82717503 | No Loss | 82717588 | No Loss | 82717684 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 82717685 | No Loss | 82717838 | No Loss | 82717950 | No Loss | 82718047 | No Loss |
| 82717686 | No Loss | 82717841 | No Loss | 82717951 | No Loss | 82718049 | No Loss |
| 82717691 | No Loss | 82717847 | No Loss | 82717955 | No Loss | 82718050 | No Loss |
| 82717694 | No Loss | 82717856 | No Loss | 82717957 | No Loss | 82718051 | No Loss |
| 82717695 | No Loss | 82717862 | No Loss | 82717958 | No Loss | 82718053 | No Loss |
| 82717696 | No Loss | 82717863 | No Purchase | 82717959 | No Loss | 82718056 | No Loss |
| 82717699 | No Loss | 82717864 | No Purchase | 82717962 | No Loss | 82718058 | No Loss |
| 82717701 | No Loss | 82717886 | No Loss | 82717963 | No Loss | 82718059 | No Loss |
| 82717705 | No Loss | 82717888 | No Loss | 82717966 | No Loss | 82718060 | No Loss |
| 82717706 | No Loss | 82717889 | No Loss | 82717967 | No Loss | 82718063 | No Loss |
| 82717707 | No Loss | 82717891 | No Loss | 82717969 | No Loss | 82718065 | No Loss |
| 82717708 | No Loss | 82717892 | No Loss | 82717970 | No Loss | 82718066 | No Loss |
| 82717709 | No Loss | 82717893 | No Loss | 82717971 | No Loss | 82718067 | No Loss |
| 82717710 | No Loss | 82717896 | No Loss | 82717973 | No Loss | 82718069 | No Loss |
| 82717711 | No Loss | 82717897 | No Loss | 82717978 | No Loss | 82718070 | No Loss |
| 82717713 | No Loss | 82717899 | No Loss | 82717979 | No Loss | 82718073 | No Loss |
| 82717714 | No Loss | 82717900 | No Loss | 82717980 | No Loss | 82718075 | No Loss |
| 82717715 | No Loss | 82717902 | No Loss | 82717981 | No Loss | 82718076 | No Loss |
| 82717716 | No Loss | 82717903 | No Loss | 82717982 | No Loss | 82718078 | No Loss |
| 82717718 | No Loss | 82717904 | No Loss | 82717984 | No Loss | 82718080 | No Loss |
| 82717719 | No Loss | 82717905 | No Loss | 82717985 | No Loss | 82718084 | No Loss |
| 82717721 | No Loss | 82717907 | No Loss | 82717987 | No Loss | 82718085 | No Loss |
| 82717722 | No Loss | 82717908 | No Loss | 82717989 | No Loss | 82718088 | No Loss |
| 82717723 | No Loss | 82717909 | No Loss | 82717992 | No Loss | 82718093 | No Loss |
| 82717724 | No Loss | 82717910 | No Loss | 82717993 | No Loss | 82718094 | No Loss |
| 82717725 | No Loss | 82717911 | No Loss | 82717997 | No Loss | 82718097 | No Loss |
| 82717726 | No Loss | 82717912 | No Loss | 82718004 | No Loss | 82718100 | No Loss |
| 82717729 | No Loss | 82717913 | No Loss | 82718006 | No Loss | 82718102 | No Loss |
| 82717730 | No Loss | 82717920 | No Loss | 82718011 | No Loss | 82718105 | No Loss |
| 82717731 | No Loss | 82717921 | No Loss | 82718014 | No Loss | 82718108 | No Loss |
| 82717733 | No Loss | 82717922 | No Loss | 82718015 | No Loss | 82718109 | No Loss |
| 82717735 | No Loss | 82717925 | No Loss | 82718016 | No Loss | 82718110 | No Loss |
| 82717741 | No Loss | 82717927 | No Loss | 82718022 | No Loss | 82718111 | No Loss |
| 82717747 | No Loss | 82717930 | No Loss | 82718023 | No Loss | 82718118 | No Loss |
| 82717750 | No Loss | 82717933 | No Loss | 82718024 | No Loss | 82718122 | No Loss |
| 82717751 | No Loss | 82717934 | No Loss | 82718025 | No Loss | 82718125 | No Loss |
| 82717753 | No Loss | 82717935 | No Loss | 82718026 | No Loss | 82718126 | No Loss |
| 82717757 | No Loss | 82717936 | No Loss | 82718027 | No Loss | 82718128 | No Loss |
| 82717759 | No Loss | 82717937 | No Loss | 82718028 | No Loss | 82718129 | No Loss |
| 82717768 | No Loss | 82717939 | No Loss | 82718029 | No Loss | 82718131 | No Loss |
| 82717785 | No Loss | 82717941 | No Loss | 82718030 | No Loss | 82718132 | No Loss |
| 82717788 | No Purchase | 82717944 | No Loss | 82718032 | No Loss | 82718134 | No Loss |
| 82717791 | No Purchase | 82717945 | No Loss | 82718034 | No Loss | 82718135 | No Loss |
| 82717792 | No Purchase | 82717947 | No Loss | 82718036 | No Loss | 82718136 | No Loss |
| 82717793 | No Loss | 82717948 | No Loss | 82718037 | No Loss | 82718138 | No Loss |
| 82717837 | No Purchase | 82717949 | No Loss | 82718041 | No Loss | 82718139 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82718140 | No Loss | 82718215 | No Loss | 82718304 | No Loss | 82718389 | No Loss |
| 82718141 | No Loss | 82718218 | No Loss | 82718316 | No Loss | 82718390 | No Loss |
| 82718145 | No Loss | 82718219 | No Loss | 82718319 | No Loss | 82718391 | No Loss |
| 82718146 | No Loss | 82718220 | No Loss | 82718320 | No Loss | 82718397 | No Loss |
| 82718147 | No Loss | 82718221 | No Loss | 82718322 | No Loss | 82718399 | No Loss |
| 82718148 | No Loss | 82718226 | No Loss | 82718325 | No Loss | 82718402 | No Loss |
| 82718149 | No Loss | 82718228 | No Loss | 82718326 | No Loss | 82718403 | No Loss |
| 82718151 | No Loss | 82718229 | No Loss | 82718328 | No Loss | 82718404 | No Loss |
| 82718152 | No Loss | 82718230 | No Purchase | 82718329 | No Loss | 82718406 | No Loss |
| 82718154 | No Loss | 82718231 | No Loss | 82718331 | No Loss | 82718407 | No Loss |
| 82718155 | No Loss | 82718232 | No Loss | 82718332 | No Loss | 82718409 | No Loss |
| 82718157 | No Loss | 82718234 | No Loss | 82718333 | No Loss | 82718410 | No Loss |
| 82718159 | No Loss | 82718239 | No Loss | 82718335 | No Loss | 82718411 | No Loss |
| 82718160 | No Loss | 82718240 | No Loss | 82718336 | No Loss | 82718414 | No Loss |
| 82718163 | No Loss | 82718242 | No Loss | 82718338 | No Loss | 82718415 | No Loss |
| 82718164 | No Loss | 82718243 | No Loss | 82718340 | No Loss | 82718416 | No Loss |
| 82718167 | No Loss | 82718244 | No Loss | 82718341 | No Loss | 82718417 | No Loss |
| 82718168 | No Loss | 82718246 | No Loss | 82718342 | No Loss | 82718419 | No Loss |
| 82718170 | No Loss | 82718247 | No Loss | 82718343 | No Loss | 82718420 | No Loss |
| 82718172 | No Loss | 82718248 | No Loss | 82718346 | No Loss | 82718422 | No Loss |
| 82718173 | No Loss | 82718252 | No Loss | 82718347 | No Loss | 82718423 | No Loss |
| 82718178 | No Loss | 82718255 | No Loss | 82718348 | No Loss | 82718426 | No Loss |
| 82718180 | No Loss | 82718257 | No Loss | 82718353 | No Purchase | 82718427 | No Loss |
| 82718181 | No Loss | 82718259 | No Loss | 82718354 | No Loss | 82718430 | No Loss |
| 82718183 | No Loss | 82718260 | No Loss | 82718355 | No Loss | 82718433 | No Loss |
| 82718184 | No Loss | 82718262 | No Loss | 82718356 | No Loss | 82718434 | No Loss |
| 82718187 | No Loss | 82718263 | No Loss | 82718357 | No Loss | 82718437 | No Loss |
| 82718188 | No Loss | 82718265 | No Loss | 82718358 | No Loss | 82718438 | No Loss |
| 82718191 | No Loss | 82718267 | No Loss | 82718359 | No Loss | 82718439 | No Loss |
| 82718195 | No Loss | 82718269 | No Loss | 82718360 | No Loss | 82718443 | No Loss |
| 82718196 | No Loss | 82718270 | No Loss | 82718361 | No Loss | 82718447 | No Loss |
| 82718197 | No Loss | 82718272 | No Loss | 82718362 | No Loss | 82718448 | No Loss |
| 82718198 | No Loss | 82718273 | No Loss | 82718366 | No Loss | 82718449 | No Loss |
| 82718199 | No Loss | 82718283 | No Loss | 82718368 | No Loss | 82718450 | No Loss |
| 82718201 | No Loss | 82718284 | No Loss | 82718369 | No Loss | 82718452 | No Loss |
| 82718202 | No Loss | 82718286 | No Loss | 82718372 | No Loss | 82718455 | No Loss |
| 82718203 | No Loss | 82718287 | No Loss | 82718373 | No Loss | 82718459 | No Loss |
| 82718205 | No Loss | 82718288 | No Loss | 82718374 | No Loss | 82718460 | No Loss |
| 82718206 | No Loss | 82718289 | No Loss | 82718376 | No Loss | 82718461 | No Loss |
| 82718207 | No Loss | 82718290 | No Loss | 82718378 | No Loss | 82718463 | No Loss |
| 82718208 | No Loss | 82718291 | No Loss | 82718379 | No Loss | 82718465 | No Loss |
| 82718209 | No Loss | 82718293 | No Loss | 82718381 | No Loss | 82718466 | No Loss |
| 82718211 | No Loss | 82718294 | No Loss | 82718382 | No Loss | 82718469 | No Loss |
| 82718212 | No Purchase | 82718296 | No Loss | 82718384 | No Loss | 82718470 | No Purchase |
| 82718213 | No Loss | 82718302 | No Loss | 82718385 | No Loss | 82718473 | No Loss |
| 82718214 | No Loss | 82718303 | No Loss | 82718387 | No Loss | 82718474 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82718476 | No Loss | 82718560 | No Loss | 82718646 | No Loss | 82718751 | No Loss |
| 82718477 | No Loss | 82718565 | No Loss | 82718650 | No Loss | 82718754 | No Loss |
| 82718479 | No Loss | 82718566 | No Loss | 82718652 | No Loss | 82718757 | No Loss |
| 82718484 | No Loss | 82718568 | No Loss | 82718653 | No Loss | 82718758 | No Loss |
| 82718485 | No Loss | 82718569 | No Loss | 82718657 | No Loss | 82718760 | No Loss |
| 82718486 | No Loss | 82718574 | No Loss | 82718661 | No Loss | 82718762 | No Loss |
| 82718487 | No Loss | 82718578 | No Loss | 82718662 | No Loss | 82718763 | No Loss |
| 82718488 | No Loss | 82718583 | No Loss | 82718664 | No Loss | 82718765 | No Loss |
| 82718489 | No Loss | 82718584 | No Loss | 82718666 | No Loss | 82718768 | No Loss |
| 82718490 | No Loss | 82718585 | No Loss | 82718667 | No Loss | 82718769 | No Loss |
| 82718493 | No Loss | 82718586 | No Loss | 82718673 | No Loss | 82718770 | No Loss |
| 82718498 | No Purchase | 82718587 | No Loss | 82718674 | No Loss | 82718771 | No Loss |
| 82718501 | No Loss | 82718589 | No Loss | 82718678 | No Loss | 82718773 | No Loss |
| 82718502 | No Loss | 82718590 | No Loss | 82718682 | No Loss | 82718777 | No Loss |
| 82718503 | No Loss | 82718591 | No Loss | 82718683 | No Loss | 82718778 | No Loss |
| 82718504 | No Loss | 82718593 | No Loss | 82718685 | No Loss | 82718781 | No Loss |
| 82718505 | No Loss | 82718596 | No Loss | 82718686 | No Loss | 82718782 | No Loss |
| 82718506 | No Loss | 82718599 | No Loss | 82718688 | No Loss | 82718789 | No Loss |
| 82718507 | No Loss | 82718601 | No Loss | 82718691 | No Loss | 82718792 | No Loss |
| 82718508 | No Loss | 82718602 | No Loss | 82718692 | No Loss | 82718793 | No Loss |
| 82718509 | No Loss | 82718604 | No Loss | 82718693 | No Loss | 82718794 | No Loss |
| 82718510 | No Loss | 82718605 | No Loss | 82718694 | No Loss | 82718795 | No Loss |
| 82718511 | No Loss | 82718606 | No Loss | 82718697 | No Loss | 82718796 | No Loss |
| 82718513 | No Loss | 82718607 | No Loss | 82718699 | No Loss | 82718797 | No Loss |
| 82718515 | No Loss | 82718609 | No Loss | 82718704 | No Loss | 82718803 | No Loss |
| 82718517 | No Loss | 82718610 | No Loss | 82718707 | No Loss | 82718807 | No Loss |
| 82718519 | No Loss | 82718611 | No Loss | 82718708 | No Loss | 82718809 | No Loss |
| 82718521 | No Loss | 82718612 | No Loss | 82718709 | No Loss | 82718810 | No Loss |
| 82718527 | No Loss | 82718615 | No Loss | 82718713 | No Loss | 82718811 | No Loss |
| 82718528 | No Loss | 82718616 | No Loss | 82718717 | No Loss | 82718814 | No Loss |
| 82718530 | No Loss | 82718618 | No Loss | 82718718 | No Loss | 82718819 | No Loss |
| 82718531 | No Loss | 82718619 | No Loss | 82718720 | No Loss | 82718820 | No Loss |
| 82718532 | No Loss | 82718620 | No Loss | 82718723 | No Loss | 82718823 | No Loss |
| 82718533 | No Loss | 82718622 | No Loss | 82718724 | No Loss | 82718824 | No Loss |
| 82718534 | No Loss | 82718623 | No Loss | 82718725 | No Loss | 82718828 | No Loss |
| 82718537 | No Loss | 82718625 | No Loss | 82718730 | No Loss | 82718829 | No Loss |
| 82718542 | No Loss | 82718626 | No Loss | 82718731 | No Loss | 82718831 | No Loss |
| 82718544 | No Loss | 82718627 | No Loss | 82718732 | No Loss | 82718832 | No Loss |
| 82718545 | No Loss | 82718629 | No Loss | 82718735 | No Loss | 82718836 | No Loss |
| 82718550 | No Loss | 82718630 | No Loss | 82718737 | No Loss | 82718837 | No Loss |
| 82718551 | No Loss | 82718631 | No Loss | 82718738 | No Loss | 82718838 | No Loss |
| 82718552 | No Loss | 82718635 | No Loss | 82718739 | No Loss | 82718841 | No Loss |
| 82718553 | No Loss | 82718638 | No Loss | 82718741 | No Loss | 82718843 | No Loss |
| 82718556 | No Loss | 82718641 | No Loss | 82718742 | No Loss | 82718846 | No Loss |
| 82718557 | No Loss | 82718643 | No Loss | 82718746 | No Loss | 82718848 | No Loss |
| 82718559 | No Loss | 82718644 | No Loss | 82718747 | No Loss | 82718852 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82718853 | No Loss | 82718959 | No Loss | 82719046 | No Loss | 82719136 | No Loss |
| 82718856 | No Loss | 82718960 | No Loss | 82719047 | No Loss | 82719137 | No Loss |
| 82718857 | No Loss | 82718961 | No Loss | 82719048 | No Loss | 82719139 | No Loss |
| 82718860 | No Loss | 82718964 | No Loss | 82719049 | No Loss | 82719140 | No Loss |
| 82718861 | No Loss | 82718965 | No Loss | 82719050 | No Loss | 82719142 | No Loss |
| 82718863 | No Loss | 82718967 | No Loss | 82719052 | No Loss | 82719147 | No Loss |
| 82718864 | No Loss | 82718971 | No Loss | 82719053 | No Loss | 82719148 | No Loss |
| 82718867 | No Loss | 82718974 | No Loss | 82719054 | No Loss | 82719152 | No Loss |
| 82718870 | No Loss | 82718976 | No Loss | 82719056 | No Loss | 82719153 | No Loss |
| 82718871 | No Loss | 82718977 | No Loss | 82719058 | No Loss | 82719154 | No Loss |
| 82718878 | No Loss | 82718978 | No Loss | 82719059 | No Loss | 82719155 | No Loss |
| 82718881 | No Loss | 82718980 | No Loss | 82719060 | No Loss | 82719158 | No Loss |
| 82718884 | No Loss | 82718981 | No Loss | 82719063 | No Loss | 82719159 | No Loss |
| 82718886 | No Loss | 82718983 | No Loss | 82719065 | No Loss | 82719160 | No Loss |
| 82718890 | No Loss | 82718989 | No Loss | 82719069 | No Loss | 82719165 | No Loss |
| 82718899 | No Loss | 82718990 | No Loss | 82719070 | No Loss | 82719166 | No Loss |
| 82718900 | No Loss | 82718991 | No Loss | 82719071 | No Loss | 82719169 | No Loss |
| 82718901 | No Loss | 82718992 | No Loss | 82719075 | No Loss | 82719170 | No Loss |
| 82718904 | No Loss | 82718993 | No Loss | 82719076 | No Loss | 82719171 | No Loss |
| 82718905 | No Loss | 82718995 | No Loss | 82719080 | No Loss | 82719175 | No Loss |
| 82718906 | No Loss | 82718998 | No Loss | 82719081 | No Loss | 82719179 | No Loss |
| 82718908 | No Loss | 82718999 | No Loss | 82719082 | No Loss | 82719180 | No Loss |
| 82718910 | No Loss | 82719000 | No Loss | 82719083 | No Loss | 82719183 | No Loss |
| 82718912 | No Loss | 82719001 | No Loss | 82719085 | No Loss | 82719186 | No Loss |
| 82718914 | No Loss | 82719003 | No Loss | 82719088 | No Loss | 82719187 | No Loss |
| 82718915 | No Loss | 82719004 | No Loss | 82719089 | No Loss | 82719190 | No Loss |
| 82718917 | No Loss | 82719008 | No Loss | 82719090 | No Loss | 82719192 | No Loss |
| 82718921 | No Loss | 82719012 | No Loss | 82719096 | No Loss | 82719193 | No Loss |
| 82718922 | No Loss | 82719015 | No Loss | 82719097 | No Loss | 82719195 | No Loss |
| 82718923 | No Loss | 82719016 | No Loss | 82719103 | No Purchase | 82719196 | No Loss |
| 82718931 | No Loss | 82719022 | No Loss | 82719105 | No Loss | 82719202 | No Loss |
| 82718932 | No Loss | 82719023 | No Loss | 82719108 | No Loss | 82719203 | No Loss |
| 82718935 | No Loss | 82719025 | No Loss | 82719110 | No Loss | 82719208 | No Loss |
| 82718936 | No Loss | 82719026 | No Loss | 82719111 | No Loss | 82719215 | No Loss |
| 82718937 | No Loss | 82719030 | No Loss | 82719112 | No Loss | 82719223 | No Loss |
| 82718938 | No Loss | 82719031 | No Loss | 82719113 | No Loss | 82719239 | No Loss |
| 82718939 | No Loss | 82719032 | No Loss | 82719118 | No Loss | 82719240 | No Loss |
| 82718941 | No Loss | 82719033 | No Loss | 82719120 | No Loss | 82719243 | No Loss |
| 82718943 | No Loss | 82719034 | No Loss | 82719123 | No Loss | 82719244 | No Loss |
| 82718945 | No Loss | 82719035 | No Loss | 82719124 | No Loss | 82719245 | No Loss |
| 82718946 | No Loss | 82719036 | No Loss | 82719125 | No Loss | 82719247 | No Loss |
| 82718948 | No Loss | 82719039 | No Loss | 82719126 | No Loss | 82719253 | No Loss |
| 82718949 | No Loss | 82719040 | No Loss | 82719129 | No Loss | 82719261 | No Loss |
| 82718950 | No Loss | 82719041 | No Loss | 82719130 | No Loss | 82719263 | No Loss |
| 82718956 | No Loss | 82719042 | No Loss | 82719133 | No Loss | 82719264 | No Loss |
| 82718958 | No Loss | 82719044 | No Loss | 82719134 | No Loss | 82719265 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82719269 | No Loss | 82719376 | No Loss | 82719472 | No Loss | 82719579 | No Loss |
| 82719270 | No Loss | 82719377 | No Loss | 82719473 | No Loss | 82719582 | No Loss |
| 82719271 | No Loss | 82719378 | No Loss | 82719477 | No Loss | 82719583 | No Loss |
| 82719272 | No Loss | 82719382 | No Loss | 82719479 | No Loss | 82719584 | No Loss |
| 82719273 | No Loss | 82719384 | No Loss | 82719480 | No Loss | 82719590 | No Loss |
| 82719274 | No Loss | 82719388 | No Loss | 82719481 | No Loss | 82719593 | No Loss |
| 82719278 | No Loss | 82719390 | No Loss | 82719482 | No Loss | 82719594 | No Loss |
| 82719281 | No Loss | 82719394 | No Loss | 82719484 | No Loss | 82719596 | No Loss |
| 82719284 | No Loss | 82719395 | No Loss | 82719486 | No Loss | 82719597 | No Loss |
| 82719285 | No Loss | 82719396 | No Loss | 82719487 | No Loss | 82719598 | No Loss |
| 82719287 | No Loss | 82719400 | No Loss | 82719494 | No Loss | 82719604 | No Loss |
| 82719288 | No Loss | 82719401 | No Loss | 82719497 | No Loss | 82719611 | No Loss |
| 82719289 | No Loss | 82719408 | No Loss | 82719501 | No Loss | 82719612 | No Loss |
| 82719290 | No Loss | 82719410 | No Loss | 82719503 | No Loss | 82719613 | No Loss |
| 82719294 | No Loss | 82719412 | No Loss | 82719504 | No Loss | 82719617 | No Loss |
| 82719295 | No Loss | 82719415 | No Loss | 82719506 | No Loss | 82719623 | No Loss |
| 82719297 | No Loss | 82719416 | No Loss | 82719507 | No Loss | 82719626 | No Loss |
| 82719300 | No Loss | 82719417 | No Loss | 82719509 | No Loss | 82719627 | No Loss |
| 82719301 | No Loss | 82719418 | No Loss | 82719513 | No Loss | 82719631 | No Loss |
| 82719302 | No Loss | 82719419 | No Loss | 82719514 | No Loss | 82719638 | No Loss |
| 82719303 | No Loss | 82719420 | No Loss | 82719515 | No Loss | 82719639 | No Loss |
| 82719304 | No Purchase | 82719421 | No Loss | 82719516 | No Loss | 82719640 | No Loss |
| 82719308 | No Loss | 82719422 | No Loss | 82719517 | No Loss | 82719641 | No Loss |
| 82719310 | No Loss | 82719424 | No Loss | 82719518 | No Loss | 82719642 | No Loss |
| 82719311 | No Loss | 82719426 | No Loss | 82719520 | No Loss | 82719646 | No Loss |
| 82719316 | No Loss | 82719427 | No Loss | 82719522 | No Loss | 82719647 | No Loss |
| 82719317 | No Loss | 82719428 | No Loss | 82719523 | No Purchase | 82719648 | No Loss |
| 82719326 | No Loss | 82719429 | No Loss | 82719524 | No Loss | 82719649 | No Loss |
| 82719328 | No Loss | 82719430 | No Loss | 82719525 | No Loss | 82719651 | No Loss |
| 82719329 | No Loss | 82719435 | No Loss | 82719527 | No Loss | 82719656 | No Loss |
| 82719333 | No Loss | 82719436 | No Loss | 82719528 | No Loss | 82719657 | No Loss |
| 82719339 | No Loss | 82719440 | No Loss | 82719531 | No Loss | 82719658 | No Loss |
| 82719342 | No Loss | 82719442 | No Loss | 82719537 | No Loss | 82719659 | No Loss |
| 82719343 | No Loss | 82719449 | No Loss | 82719539 | No Loss | 82719660 | No Loss |
| 82719347 | No Loss | 82719450 | No Purchase | 82719540 | No Loss | 82719662 | No Loss |
| 82719348 | No Loss | 82719451 | No Loss | 82719544 | No Loss | 82719664 | No Loss |
| 82719351 | No Loss | 82719455 | No Loss | 82719546 | No Loss | 82719666 | No Loss |
| 82719353 | No Loss | 82719456 | No Loss | 82719547 | No Loss | 82719667 | No Loss |
| 82719354 | No Loss | 82719458 | No Loss | 82719551 | No Loss | 82719668 | No Loss |
| 82719364 | No Loss | 82719459 | No Loss | 82719554 | No Loss | 82719671 | No Loss |
| 82719366 | No Loss | 82719461 | No Loss | 82719559 | No Loss | 82719680 | No Loss |
| 82719367 | No Loss | 82719463 | No Loss | 82719564 | No Loss | 82719681 | No Loss |
| 82719368 | No Loss | 82719464 | No Loss | 82719567 | No Loss | 82719682 | No Loss |
| 82719371 | No Loss | 82719467 | No Loss | 82719571 | No Loss | 82719684 | No Loss |
| 82719372 | No Loss | 82719468 | No Loss | 82719573 | No Loss | 82719686 | No Loss |
| 82719375 | No Loss | 82719469 | No Loss | 82719576 | No Loss | 82719692 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82719700 | No Loss | 82719798 | No Loss | 82719906 | No Loss | 82720022 | No Loss |
| 82719701 | No Loss | 82719802 | No Loss | 82719909 | No Loss | 82720025 | No Loss |
| 82719702 | No Loss | 82719805 | No Loss | 82719910 | No Loss | 82720036 | No Loss |
| 82719705 | No Loss | 82719806 | No Loss | 82719913 | No Loss | 82720037 | No Loss |
| 82719706 | No Loss | 82719808 | No Loss | 82719914 | No Loss | 82720039 | No Loss |
| 82719708 | No Loss | 82719809 | No Loss | 82719917 | No Loss | 82720041 | No Loss |
| 82719711 | No Loss | 82719812 | No Loss | 82719918 | No Loss | 82720042 | No Loss |
| 82719713 | No Loss | 82719815 | No Loss | 82719919 | No Loss | 82720044 | No Loss |
| 82719719 | No Loss | 82719816 | No Loss | 82719922 | No Loss | 82720047 | No Loss |
| 82719720 | No Loss | 82719817 | No Loss | 82719923 | No Loss | 82720054 | No Loss |
| 82719721 | No Loss | 82719821 | No Loss | 82719925 | No Loss | 82720059 | No Loss |
| 82719722 | No Loss | 82719825 | No Loss | 82719926 | No Loss | 82720062 | No Loss |
| 82719724 | No Loss | 82719826 | No Loss | 82719928 | No Loss | 82720067 | No Loss |
| 82719728 | No Loss | 82719828 | No Loss | 82719929 | No Loss | 82720070 | No Loss |
| 82719730 | No Loss | 82719830 | No Loss | 82719930 | No Loss | 82720072 | No Loss |
| 82719731 | No Loss | 82719832 | No Loss | 82719932 | No Loss | 82720074 | No Loss |
| 82719733 | No Loss | 82719836 | No Loss | 82719933 | No Loss | 82720076 | No Loss |
| 82719735 | No Loss | 82719837 | No Loss | 82719935 | No Loss | 82720077 | No Loss |
| 82719736 | No Loss | 82719838 | No Loss | 82719937 | No Loss | 82720080 | No Loss |
| 82719738 | No Loss | 82719839 | No Loss | 82719939 | No Loss | 82720081 | No Loss |
| 82719739 | No Loss | 82719841 | No Loss | 82719940 | No Loss | 82720083 | No Loss |
| 82719740 | No Loss | 82719842 | No Loss | 82719942 | No Loss | 82720084 | No Loss |
| 82719742 | No Loss | 82719844 | No Loss | 82719945 | No Loss | 82720086 | No Loss |
| 82719752 | No Loss | 82719846 | No Loss | 82719947 | No Loss | 82720087 | No Loss |
| 82719757 | No Loss | 82719847 | No Loss | 82719960 | No Loss | 82720088 | No Loss |
| 82719758 | No Loss | 82719850 | No Loss | 82719962 | No Loss | 82720093 | No Loss |
| 82719759 | No Loss | 82719852 | No Loss | 82719963 | No Loss | 82720096 | No Loss |
| 82719762 | No Loss | 82719854 | No Loss | 82719965 | No Loss | 82720099 | No Loss |
| 82719763 | No Loss | 82719855 | No Loss | 82719967 | No Loss | 82720101 | No Loss |
| 82719765 | No Loss | 82719856 | No Loss | 82719972 | No Loss | 82720102 | No Loss |
| 82719766 | No Loss | 82719860 | No Loss | 82719975 | No Loss | 82720105 | No Loss |
| 82719769 | No Loss | 82719861 | No Loss | 82719987 | No Loss | 82720106 | No Loss |
| 82719770 | No Loss | 82719863 | No Loss | 82719990 | No Loss | 82720109 | No Loss |
| 82719772 | No Loss | 82719866 | No Loss | 82719991 | No Loss | 82720112 | No Loss |
| 82719773 | No Loss | 82719867 | No Loss | 82719994 | No Loss | 82720114 | No Loss |
| 82719776 | No Loss | 82719872 | No Loss | 82719996 | No Loss | 82720117 | No Loss |
| 82719777 | No Loss | 82719874 | No Loss | 82719997 | No Loss | 82720119 | No Loss |
| 82719778 | No Loss | 82719878 | No Loss | 82720001 | No Loss | 82720120 | No Loss |
| 82719780 | No Loss | 82719879 | No Loss | 82720002 | No Loss | 82720121 | No Loss |
| 82719783 | No Loss | 82719880 | No Loss | 82720003 | No Loss | 82720122 | No Loss |
| 82719786 | No Loss | 82719881 | No Loss | 82720005 | No Loss | 82720123 | No Loss |
| 82719787 | No Loss | 82719889 | No Loss | 82720007 | No Loss | 82720125 | No Loss |
| 82719788 | No Loss | 82719890 | No Loss | 82720013 | No Loss | 82720127 | No Loss |
| 82719792 | No Loss | 82719892 | No Loss | 82720014 | No Loss | 82720129 | No Loss |
| 82719794 | No Loss | 82719895 | No Loss | 82720015 | No Loss | 82720133 | No Loss |
| 82719797 | No Loss | 82719896 | No Loss | 82720016 | No Loss | 82720136 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82720137 | No Loss | 82720237 | No Loss | 82720322 | No Loss | 82720418 | No Loss |
| 82720138 | No Loss | 82720244 | No Loss | 82720323 | No Loss | 82720419 | No Loss |
| 82720139 | No Loss | 82720245 | No Loss | 82720325 | No Loss | 82720421 | No Loss |
| 82720140 | No Loss | 82720246 | No Loss | 82720332 | No Loss | 82720423 | No Loss |
| 82720141 | No Loss | 82720249 | No Loss | 82720336 | No Loss | 82720424 | No Loss |
| 82720143 | No Loss | 82720250 | No Loss | 82720338 | No Loss | 82720426 | No Loss |
| 82720145 | No Loss | 82720251 | No Loss | 82720340 | No Loss | 82720427 | No Loss |
| 82720146 | No Loss | 82720253 | No Loss | 82720343 | No Loss | 82720429 | No Loss |
| 82720148 | No Loss | 82720254 | No Loss | 82720344 | No Loss | 82720430 | No Loss |
| 82720152 | No Loss | 82720255 | No Loss | 82720345 | No Loss | 82720433 | No Loss |
| 82720153 | No Loss | 82720256 | No Loss | 82720346 | No Loss | 82720441 | No Loss |
| 82720154 | No Loss | 82720257 | No Loss | 82720348 | No Loss | 82720442 | No Loss |
| 82720155 | No Loss | 82720258 | No Loss | 82720349 | No Loss | 82720443 | No Loss |
| 82720157 | No Loss | 82720260 | No Loss | 82720353 | No Loss | 82720444 | No Loss |
| 82720165 | No Loss | 82720262 | No Loss | 82720354 | No Loss | 82720446 | No Loss |
| 82720168 | No Loss | 82720265 | No Loss | 82720355 | No Loss | 82720447 | No Loss |
| 82720170 | No Loss | 82720269 | No Loss | 82720356 | No Loss | 82720448 | No Loss |
| 82720171 | No Loss | 82720271 | No Loss | 82720362 | No Loss | 82720449 | No Loss |
| 82720172 | No Loss | 82720272 | No Loss | 82720364 | No Purchase | 82720456 | No Loss |
| 82720176 | No Loss | 82720273 | No Loss | 82720366 | No Loss | 82720458 | No Loss |
| 82720179 | No Loss | 82720274 | No Loss | 82720367 | No Purchase | 82720460 | No Loss |
| 82720182 | No Loss | 82720275 | No Loss | 82720370 | No Loss | 82720465 | No Loss |
| 82720186 | No Loss | 82720276 | No Loss | 82720372 | No Loss | 82720466 | No Loss |
| 82720187 | No Loss | 82720277 | No Loss | 82720376 | No Loss | 82720467 | No Loss |
| 82720190 | No Loss | 82720278 | No Loss | 82720378 | No Loss | 82720468 | No Loss |
| 82720191 | No Loss | 82720281 | No Loss | 82720379 | No Loss | 82720469 | No Loss |
| 82720193 | No Loss | 82720284 | No Loss | 82720380 | No Loss | 82720470 | No Loss |
| 82720194 | No Loss | 82720285 | No Loss | 82720381 | No Loss | 82720473 | No Loss |
| 82720198 | No Loss | 82720286 | No Loss | 82720384 | No Purchase | 82720474 | No Loss |
| 82720199 | No Loss | 82720288 | No Loss | 82720385 | No Loss | 82720477 | No Loss |
| 82720201 | No Loss | 82720289 | No Loss | 82720386 | No Loss | 82720478 | No Loss |
| 82720202 | No Loss | 82720294 | No Loss | 82720387 | No Loss | 82720480 | No Purchase |
| 82720205 | No Loss | 82720296 | No Loss | 82720388 | No Loss | 82720481 | No Loss |
| 82720208 | No Loss | 82720300 | No Loss | 82720390 | No Loss | 82720482 | No Loss |
| 82720209 | No Loss | 82720301 | No Loss | 82720391 | No Loss | 82720486 | No Purchase |
| 82720211 | No Loss | 82720302 | No Loss | 82720393 | No Loss | 82720487 | No Loss |
| 82720212 | No Loss | 82720305 | No Loss | 82720395 | No Loss | 82720489 | No Loss |
| 82720213 | No Loss | 82720306 | No Loss | 82720397 | No Loss | 82720490 | No Loss |
| 82720215 | No Loss | 82720308 | No Loss | 82720399 | No Loss | 82720492 | No Loss |
| 82720216 | No Loss | 82720309 | No Loss | 82720400 | No Purchase | 82720496 | No Loss |
| 82720217 | No Loss | 82720310 | No Loss | 82720401 | No Purchase | 82720500 | No Loss |
| 82720219 | No Loss | 82720313 | No Loss | 82720403 | No Loss | 82720501 | No Loss |
| 82720220 | No Loss | 82720315 | No Loss | 82720407 | No Loss | 82720503 | No Loss |
| 82720221 | No Loss | 82720318 | No Loss | 82720408 | No Loss | 82720508 | No Loss |
| 82720225 | No Loss | 82720319 | No Loss | 82720410 | No Loss | 82720510 | No Loss |
| 82720232 | No Loss | 82720320 | No Loss | 82720411 | No Loss | 82720512 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82720518 | No Loss | 82720624 | No Loss | 82720736 | No Loss | 82720877 | No Loss |
| 82720519 | No Loss | 82720625 | No Loss | 82720739 | No Purchase | 82720884 | No Loss |
| 82720520 | No Loss | 82720626 | No Loss | 82720746 | No Loss | 82720887 | No Loss |
| 82720521 | No Loss | 82720627 | No Loss | 82720748 | No Loss | 82720889 | No Loss |
| 82720525 | No Loss | 82720629 | No Loss | 82720749 | No Loss | 82720890 | No Loss |
| 82720530 | No Loss | 82720631 | No Loss | 82720754 | No Loss | 82720891 | No Loss |
| 82720531 | No Loss | 82720634 | No Loss | 82720756 | No Loss | 82720893 | No Loss |
| 82720533 | No Loss | 82720635 | No Loss | 82720757 | No Loss | 82720898 | No Loss |
| 82720535 | No Loss | 82720638 | No Loss | 82720759 | No Purchase | 82720899 | No Loss |
| 82720536 | No Loss | 82720639 | No Loss | 82720764 | No Loss | 82720900 | No Loss |
| 82720539 | No Loss | 82720640 | No Purchase | 82720767 | No Loss | 82720902 | No Loss |
| 82720542 | No Loss | 82720642 | No Loss | 82720772 | No Loss | 82720903 | No Loss |
| 82720543 | No Loss | 82720647 | No Loss | 82720773 | No Loss | 82720912 | No Loss |
| 82720549 | No Loss | 82720648 | No Loss | 82720790 | No Purchase | 82720914 | No Loss |
| 82720551 | No Loss | 82720652 | No Loss | 82720791 | No Loss | 82720919 | No Loss |
| 82720554 | No Loss | 82720657 | No Loss | 82720793 | No Loss | 82720920 | No Loss |
| 82720556 | No Purchase | 82720658 | No Loss | 82720794 | No Loss | 82720924 | No Loss |
| 82720558 | No Purchase | 82720659 | No Purchase | 82720797 | No Loss | 82720925 | No Loss |
| 82720561 | No Loss | 82720661 | No Loss | 82720798 | No Loss | 82720928 | No Loss |
| 82720563 | No Loss | 82720662 | No Loss | 82720799 | No Loss | 82720929 | No Loss |
| 82720564 | No Loss | 82720664 | No Loss | 82720800 | No Loss | 82720934 | No Loss |
| 82720567 | No Loss | 82720665 | No Loss | 82720803 | No Loss | 82720937 | No Loss |
| 82720568 | No Loss | 82720666 | No Loss | 82720804 | No Loss | 82720938 | No Loss |
| 82720569 | No Loss | 82720669 | No Loss | 82720809 | No Purchase | 82720939 | No Loss |
| 82720572 | No Loss | 82720671 | No Loss | 82720811 | No Loss | 82720942 | No Loss |
| 82720576 | No Loss | 82720672 | No Loss | 82720816 | No Loss | 82720949 | No Loss |
| 82720577 | No Loss | 82720673 | No Loss | 82720818 | No Loss | 82720950 | No Loss |
| 82720582 | No Loss | 82720675 | No Loss | 82720825 | No Loss | 82720952 | No Loss |
| 82720584 | No Purchase | 82720677 | No Loss | 82720830 | No Loss | 82720953 | No Loss |
| 82720585 | No Loss | 82720680 | No Loss | 82720835 | No Loss | 82720955 | No Loss |
| 82720589 | No Loss | 82720684 | No Purchase | 82720840 | No Loss | 82720957 | No Loss |
| 82720591 | No Loss | 82720685 | No Loss | 82720847 | No Loss | 82720958 | No Loss |
| 82720592 | No Loss | 82720686 | No Loss | 82720849 | No Loss | 82720959 | No Loss |
| 82720593 | No Loss | 82720689 | No Loss | 82720850 | No Loss | 82720963 | No Loss |
| 82720595 | No Loss | 82720691 | No Loss | 82720852 | No Loss | 82720973 | No Loss |
| 82720599 | No Loss | 82720694 | No Loss | 82720854 | No Purchase | 82720974 | No Loss |
| 82720605 | No Loss | 82720697 | No Purchase | 82720856 | No Loss | 82720976 | No Loss |
| 82720606 | No Loss | 82720701 | No Loss | 82720857 | No Loss | 82720983 | No Loss |
| 82720608 | No Loss | 82720704 | No Loss | 82720858 | No Loss | 82720986 | No Loss |
| 82720610 | No Loss | 82720705 | No Loss | 82720861 | No Loss | 82720987 | No Loss |
| 82720614 | No Loss | 82720708 | No Purchase | 82720865 | No Loss | 82720989 | No Loss |
| 82720616 | No Loss | 82720713 | No Loss | 82720866 | No Loss | 82720990 | No Purchase |
| 82720617 | No Loss | 82720726 | No Loss | 82720867 | No Purchase | 82720991 | No Loss |
| 82720618 | No Loss | 82720727 | No Loss | 82720868 | No Loss | 82721000 | No Loss |
| 82720620 | No Loss | 82720729 | No Loss | 82720875 | No Loss | 82721001 | No Loss |
| 82720621 | No Loss | 82720733 | No Loss | 82720876 | No Loss | 82721002 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82721003 | No Loss | 82721132 | No Loss | 82721222 | No Loss | 82721320 | No Loss |
| 82721005 | No Loss | 82721134 | No Loss | 82721225 | No Loss | 82721323 | No Loss |
| 82721008 | No Loss | 82721139 | No Loss | 82721231 | No Loss | 82721326 | No Loss |
| 82721009 | No Purchase | 82721141 | No Loss | 82721233 | No Loss | 82721329 | No Loss |
| 82721013 | No Loss | 82721142 | No Loss | 82721234 | No Loss | 82721332 | No Loss |
| 82721015 | No Purchase | 82721144 | No Loss | 82721238 | No Loss | 82721337 | No Loss |
| 82721019 | No Loss | 82721145 | No Loss | 82721240 | No Loss | 82721339 | No Loss |
| 82721022 | No Loss | 82721146 | No Loss | 82721243 | No Loss | 82721343 | No Loss |
| 82721025 | No Loss | 82721147 | No Loss | 82721247 | No Loss | 82721345 | No Loss |
| 82721027 | No Loss | 82721149 | No Loss | 82721248 | No Loss | 82721346 | No Loss |
| 82721028 | No Loss | 82721152 | No Loss | 82721249 | No Loss | 82721347 | No Loss |
| 82721031 | No Loss | 82721153 | No Loss | 82721253 | No Loss | 82721349 | No Loss |
| 82721036 | No Loss | 82721157 | No Loss | 82721255 | No Loss | 82721353 | No Loss |
| 82721038 | No Loss | 82721159 | No Loss | 82721257 | No Loss | 82721355 | No Loss |
| 82721046 | No Loss | 82721162 | No Loss | 82721258 | No Loss | 82721356 | No Loss |
| 82721047 | No Loss | 82721163 | No Loss | 82721259 | No Loss | 82721359 | No Loss |
| 82721048 | No Loss | 82721165 | No Loss | 82721260 | No Loss | 82721361 | No Loss |
| 82721050 | No Loss | 82721167 | No Loss | 82721262 | No Loss | 82721362 | No Loss |
| 82721051 | No Loss | 82721168 | No Loss | 82721264 | No Loss | 82721363 | No Loss |
| 82721052 | No Loss | 82721170 | No Loss | 82721266 | No Loss | 82721364 | No Loss |
| 82721054 | No Loss | 82721173 | No Loss | 82721267 | No Loss | 82721366 | No Loss |
| 82721057 | No Loss | 82721175 | No Loss | 82721269 | No Loss | 82721371 | No Loss |
| 82721058 | No Loss | 82721176 | No Loss | 82721271 | No Loss | 82721372 | No Loss |
| 82721060 | No Loss | 82721178 | No Loss | 82721274 | No Loss | 82721373 | No Loss |
| 82721062 | No Loss | 82721182 | No Loss | 82721275 | No Loss | 82721374 | No Loss |
| 82721063 | No Loss | 82721184 | No Loss | 82721276 | No Loss | 82721380 | No Loss |
| 82721064 | No Loss | 82721185 | No Loss | 82721277 | No Loss | 82721382 | No Loss |
| 82721065 | No Loss | 82721186 | No Loss | 82721281 | No Loss | 82721385 | No Loss |
| 82721067 | No Loss | 82721188 | No Loss | 82721285 | No Loss | 82721386 | No Loss |
| 82721068 | No Loss | 82721189 | No Loss | 82721288 | No Loss | 82721387 | No Loss |
| 82721074 | No Loss | 82721190 | No Loss | 82721290 | No Loss | 82721388 | No Loss |
| 82721077 | No Loss | 82721191 | No Loss | 82721291 | No Loss | 82721392 | No Loss |
| 82721080 | No Loss | 82721193 | No Loss | 82721293 | No Loss | 82721394 | No Loss |
| 82721082 | No Loss | 82721196 | No Loss | 82721294 | No Loss | 82721396 | No Loss |
| 82721084 | No Loss | 82721197 | No Loss | 82721296 | No Loss | 82721398 | No Loss |
| 82721088 | No Loss | 82721198 | No Loss | 82721303 | No Loss | 82721399 | No Loss |
| 82721090 | No Loss | 82721199 | No Loss | 82721305 | No Loss | 82721401 | No Loss |
| 82721091 | No Loss | 82721202 | No Loss | 82721306 | No Loss | 82721403 | No Loss |
| 82721092 | No Loss | 82721204 | No Loss | 82721307 | No Loss | 82721404 | No Loss |
| 82721096 | No Loss | 82721206 | No Loss | 82721308 | No Loss | 82721405 | No Loss |
| 82721097 | No Loss | 82721211 | No Loss | 82721309 | No Loss | 82721406 | No Loss |
| 82721098 | No Loss | 82721212 | No Loss | 82721310 | No Loss | 82721407 | No Loss |
| 82721100 | No Loss | 82721216 | No Loss | 82721312 | No Loss | 82721409 | No Loss |
| 82721112 | No Loss | 82721218 | No Loss | 82721313 | No Loss | 82721411 | No Purchase |
| 82721124 | No Loss | 82721219 | No Loss | 82721315 | No Loss | 82721412 | No Loss |
| 82721129 | No Loss | 82721220 | No Loss | 82721318 | No Loss | 82721415 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82721417 | No Loss | 82721512 | No Loss | 82721600 | No Loss | 82721691 | No Loss |
| 82721418 | No Loss | 82721513 | No Loss | 82721601 | No Loss | 82721695 | No Loss |
| 82721419 | No Purchase | 82721515 | No Loss | 82721602 | No Loss | 82721696 | No Loss |
| 82721425 | No Loss | 82721516 | No Loss | 82721603 | Duplicate Claim | 82721698 | No Loss |
| 82721427 | No Loss | 82721519 | No Loss | 82721605 | No Loss | 82721700 | No Loss |
| 82721428 | No Loss | 82721520 | No Loss | 82721606 | No Loss | 82721701 | No Loss |
| 82721431 | No Loss | 82721521 | No Loss | 82721608 | No Loss | 82721702 | No Loss |
| 82721434 | No Loss | 82721522 | No Loss | 82721610 | No Loss | 82721703 | No Loss |
| 82721436 | No Loss | 82721523 | No Loss | 82721612 | No Loss | 82721704 | No Loss |
| 82721438 | No Loss | 82721525 | No Loss | 82721613 | No Loss | 82721705 | No Loss |
| 82721440 | No Loss | 82721527 | No Loss | 82721614 | No Loss | 82721706 | No Loss |
| 82721441 | No Loss | 82721528 | No Loss | 82721615 | No Loss | 82721707 | No Loss |
| 82721442 | No Loss | 82721530 | No Loss | 82721622 | No Loss | 82721709 | No Loss |
| 82721445 | No Loss | 82721531 | No Loss | 82721628 | No Loss | 82721710 | No Loss |
| 82721450 | No Loss | 82721534 | No Loss | 82721631 | No Loss | 82721711 | No Loss |
| 82721452 | No Loss | 82721535 | No Loss | 82721633 | No Loss | 82721712 | No Loss |
| 82721453 | No Loss | 82721537 | No Loss | 82721634 | No Loss | 82721718 | No Loss |
| 82721454 | No Loss | 82721538 | No Loss | 82721637 | No Loss | 82721721 | No Loss |
| 82721458 | No Loss | 82721542 | No Loss | 82721640 | No Loss | 82721722 | No Loss |
| 82721461 | No Loss | 82721546 | No Loss | 82721641 | No Loss | 82721723 | No Loss |
| 82721462 | Duplicate Claim | 82721547 | No Loss | 82721642 | No Loss | 82721724 | No Loss |
| 82721463 | No Loss | 82721550 | No Loss | 82721643 | No Loss | 82721726 | No Loss |
| 82721464 | No Loss | 82721551 | No Loss | 82721644 | No Loss | 82721728 | No Loss |
| 82721468 | No Loss | 82721552 | No Loss | 82721649 | No Loss | 82721730 | No Loss |
| 82721469 | No Loss | 82721554 | No Loss | 82721651 | No Loss | 82721731 | No Loss |
| 82721470 | No Loss | 82721560 | No Loss | 82721654 | No Loss | 82721732 | No Loss |
| 82721471 | No Loss | 82721563 | No Loss | 82721658 | No Loss | 82721733 | No Loss |
| 82721472 | No Loss | 82721564 | No Loss | 82721660 | No Loss | 82721734 | No Loss |
| 82721475 | No Loss | 82721565 | No Loss | 82721662 | No Loss | 82721737 | No Loss |
| 82721477 | No Loss | 82721566 | No Loss | 82721664 | No Loss | 82721738 | No Loss |
| 82721481 | No Loss | 82721569 | No Loss | 82721665 | No Loss | 82721740 | No Loss |
| 82721482 | No Loss | 82721570 | No Loss | 82721666 | No Loss | 82721741 | No Loss |
| 82721484 | No Loss | 82721572 | No Loss | 82721667 | No Loss | 82721742 | No Loss |
| 82721485 | No Loss | 82721573 | No Loss | 82721668 | No Loss | 82721743 | No Loss |
| 82721487 | No Loss | 82721576 | No Loss | 82721672 | No Loss | 82721744 | No Loss |
| 82721488 | No Loss | 82721577 | No Loss | 82721674 | No Loss | 82721745 | No Loss |
| 82721492 | No Loss | 82721579 | No Loss | 82721675 | No Loss | 82721747 | No Loss |
| 82721496 | No Loss | 82721583 | No Loss | 82721676 | No Loss | 82721751 | No Loss |
| 82721497 | No Loss | 82721585 | No Loss | 82721678 | No Loss | 82721753 | No Loss |
| 82721499 | No Loss | 82721587 | No Loss | 82721682 | No Loss | 82721754 | No Loss |
| 82721501 | No Loss | 82721588 | No Loss | 82721683 | No Loss | 82721755 | No Loss |
| 82721505 | No Loss | 82721591 | No Loss | 82721684 | No Loss | 82721760 | No Loss |
| 82721506 | No Loss | 82721595 | No Loss | 82721685 | No Loss | 82721762 | No Loss |
| 82721507 | No Loss | 82721596 | No Loss | 82721686 | No Loss | 82721763 | No Loss |
| 82721508 | No Loss | 82721597 | No Loss | 82721687 | No Loss | 82721764 | No Loss |
| 82721509 | No Loss | 82721598 | No Loss | 82721688 | No Loss | 82721766 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 82721767 | No Loss | 82721850 | No Loss | 82721942 | No Loss | 82722142 | No Loss |
| 82721769 | No Loss | 82721851 | No Loss | 82721943 | No Loss | 82722143 | No Loss |
| 82721770 | No Loss | 82721852 | No Loss | 82721944 | No Loss | 82722144 | No Loss |
| 82721775 | No Loss | 82721853 | No Loss | 82721950 | No Loss | 82722145 | No Loss |
| 82721776 | No Loss | 82721855 | No Loss | 82721952 | No Loss | 82722146 | No Loss |
| 82721777 | No Loss | 82721858 | No Loss | 82721954 | No Loss | 82722148 | No Loss |
| 82721779 | No Loss | 82721859 | No Loss | 82721955 | No Loss | 82722150 | No Loss |
| 82721780 | No Loss | 82721863 | No Loss | 82721960 | No Loss | 82722151 | No Loss |
| 82721781 | No Loss | 82721865 | No Loss | 82721962 | No Loss | 82722152 | No Loss |
| 82721782 | No Loss | 82721867 | No Loss | 82721963 | No Loss | 82722153 | No Loss |
| 82721788 | No Loss | 82721868 | No Loss | 82721964 | No Loss | 82722154 | No Loss |
| 82721791 | No Loss | 82721871 | No Loss | 82721965 | No Loss | 82722155 | No Loss |
| 82721794 | No Loss | 82721872 | No Loss | 82721966 | No Loss | 82722156 | No Loss |
| 82721799 | No Loss | 82721874 | No Loss | 82721968 | No Loss | 82722157 | No Loss |
| 82721801 | No Loss | 82721877 | No Loss | 82721973 | No Loss | 82722160 | No Loss |
| 82721802 | No Loss | 82721879 | No Loss | 82721974 | No Loss | 82722161 | No Loss |
| 82721807 | No Loss | 82721880 | No Loss | 82721976 | No Loss | 82722164 | No Loss |
| 82721809 | No Loss | 82721883 | No Loss | 82721978 | No Loss | 82722168 | No Loss |
| 82721812 | No Loss | 82721884 | No Loss | 82721979 | No Loss | 82722172 | No Loss |
| 82721813 | No Loss | 82721885 | No Loss | 82721980 | No Loss | 82722174 | No Loss |
| 82721814 | No Loss | 82721886 | No Loss | 82721983 | No Loss | 82722175 | No Loss |
| 82721815 | No Loss | 82721887 | No Loss | 82721985 | No Loss | 82722178 | No Loss |
| 82721816 | No Loss | 82721888 | No Loss | 82721986 | No Loss | 82722179 | No Purchase |
| 82721822 | No Loss | 82721889 | No Loss | 82721987 | No Loss | 82722180 | No Loss |
| 82721823 | No Loss | 82721890 | No Loss | 82722002 | No Loss | 82722182 | No Loss |
| 82721824 | No Loss | 82721891 | No Loss | 82722003 | No Loss | 82722184 | No Loss |
| 82721825 | No Purchase | 82721893 | No Loss | 82722005 | No Loss | 82722187 | No Loss |
| 82721826 | No Loss | 82721897 | No Loss | 82722014 | No Loss | 82722188 | No Loss |
| 82721828 | No Loss | 82721898 | No Loss | 82722018 | No Loss | 82722189 | No Loss |
| 82721829 | No Loss | 82721904 | No Loss | 82722022 | No Loss | 82722190 | No Loss |
| 82721831 | No Loss | 82721906 | No Loss | 82722023 | No Loss | 82722191 | No Loss |
| 82721832 | No Loss | 82721912 | No Loss | 82722032 | No Loss | 82722194 | No Loss |
| 82721833 | No Loss | 82721913 | No Loss | 82722038 | No Loss | 82722196 | No Loss |
| 82721834 | No Loss | 82721915 | No Loss | 82722039 | No Loss | 82722197 | No Loss |
| 82721835 | No Loss | 82721918 | No Loss | 82722040 | No Loss | 82722199 | No Loss |
| 82721836 | No Loss | 82721919 | No Loss | 82722044 | No Loss | 82722200 | No Loss |
| 82721837 | No Loss | 82721923 | No Loss | 82722062 | No Purchase | 82722201 | No Loss |
| 82721839 | No Loss | 82721925 | No Loss | 82722093 | No Loss | 82722203 | No Loss |
| 82721840 | No Loss | 82721926 | No Loss | 82722094 | No Loss | 82722205 | No Loss |
| 82721842 | No Loss | 82721931 | Duplicate Claim | 82722097 | No Loss | 82722206 | No Loss |
| 82721843 | No Loss | 82721932 | No Loss | 82722103 | No Loss | 82722207 | No Loss |
| 82721844 | No Loss | 82721934 | No Loss | 82722110 | No Loss | 82722208 | No Loss |
| 82721846 | No Loss | 82721935 | No Loss | 82722117 | No Loss | 82722213 | No Loss |
| 82721847 | No Loss | 82721937 | No Loss | 82722121 | No Purchase | 82722216 | No Loss |
| 82721848 | No Loss | 82721938 | No Loss | 82722137 | No Loss | 82722219 | No Loss |
| 82721849 | No Loss | 82721941 | No Loss | 82722139 | No Loss | 82722220 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82722221 | No Loss | 82722297 | No Loss | 82722388 | No Loss | 82722466 | No Loss |
| 82722222 | No Loss | 82722298 | No Loss | 82722389 | No Loss | 82722467 | No Loss |
| 82722223 | No Loss | 82722301 | No Loss | 82722391 | No Loss | 82722468 | No Loss |
| 82722224 | No Purchase | 82722302 | No Loss | 82722392 | No Loss | 82722469 | No Loss |
| 82722226 | No Loss | 82722303 | No Loss | 82722393 | No Loss | 82722474 | No Loss |
| 82722228 | No Loss | 82722304 | No Loss | 82722394 | No Loss | 82722476 | No Loss |
| 82722229 | No Loss | 82722306 | No Loss | 82722396 | No Loss | 82722477 | No Loss |
| 82722231 | No Loss | 82722308 | No Loss | 82722397 | No Loss | 82722478 | No Loss |
| 82722232 | No Loss | 82722309 | No Loss | 82722400 | No Loss | 82722479 | No Loss |
| 82722233 | No Loss | 82722311 | No Loss | 82722401 | No Loss | 82722480 | No Loss |
| 82722234 | No Loss | 82722312 | No Loss | 82722405 | No Loss | 82722482 | No Loss |
| 82722235 | No Loss | 82722313 | No Loss | 82722406 | No Loss | 82722485 | No Loss |
| 82722236 | No Loss | 82722314 | No Loss | 82722407 | No Loss | 82722486 | No Loss |
| 82722240 | No Loss | 82722315 | No Loss | 82722410 | No Loss | 82722487 | No Loss |
| 82722241 | No Loss | 82722319 | No Loss | 82722413 | No Loss | 82722489 | No Loss |
| 82722243 | No Loss | 82722322 | No Loss | 82722414 | No Loss | 82722490 | No Loss |
| 82722244 | No Loss | 82722323 | No Loss | 82722416 | No Loss | 82722492 | No Loss |
| 82722245 | No Loss | 82722325 | No Loss | 82722418 | No Loss | 82722493 | No Loss |
| 82722246 | No Loss | 82722330 | No Loss | 82722419 | No Loss | 82722494 | No Loss |
| 82722251 | No Loss | 82722334 | No Loss | 82722422 | No Loss | 82722495 | No Loss |
| 82722253 | No Loss | 82722337 | No Loss | 82722428 | No Loss | 82722497 | No Loss |
| 82722254 | No Loss | 82722338 | No Loss | 82722429 | No Loss | 82722499 | No Loss |
| 82722255 | No Loss | 82722339 | No Loss | 82722431 | No Loss | 82722500 | No Loss |
| 82722259 | No Loss | 82722340 | No Loss | 82722434 | No Loss | 82722501 | No Loss |
| 82722260 | No Loss | 82722341 | No Loss | 82722436 | No Loss | 82722502 | No Loss |
| 82722262 | No Loss | 82722344 | No Loss | 82722438 | No Loss | 82722503 | No Loss |
| 82722266 | No Loss | 82722347 | No Loss | 82722439 | No Loss | 82722505 | No Loss |
| 82722268 | No Loss | 82722348 | No Loss | 82722440 | No Loss | 82722506 | No Loss |
| 82722269 | No Loss | 82722350 | No Loss | 82722441 | No Loss | 82722507 | No Loss |
| 82722272 | No Loss | 82722351 | No Loss | 82722442 | No Loss | 82722509 | No Loss |
| 82722273 | No Loss | 82722358 | No Loss | 82722444 | No Loss | 82722510 | No Loss |
| 82722274 | No Loss | 82722359 | No Loss | 82722446 | No Loss | 82722514 | No Loss |
| 82722275 | No Loss | 82722360 | No Loss | 82722449 | No Loss | 82722516 | No Loss |
| 82722276 | No Loss | 82722362 | No Loss | 82722450 | No Loss | 82722517 | No Loss |
| 82722277 | No Loss | 82722363 | No Loss | 82722451 | No Loss | 82722518 | No Loss |
| 82722278 | No Loss | 82722365 | No Loss | 82722453 | No Loss | 82722519 | No Loss |
| 82722280 | No Loss | 82722368 | No Loss | 82722454 | No Loss | 82722524 | No Loss |
| 82722281 | No Loss | 82722370 | No Loss | 82722455 | No Loss | 82722525 | No Loss |
| 82722282 | No Loss | 82722371 | No Loss | 82722457 | No Loss | 82722527 | No Loss |
| 82722284 | No Loss | 82722374 | No Loss | 82722458 | No Loss | 82722528 | No Loss |
| 82722285 | No Loss | 82722376 | No Loss | 82722459 | No Loss | 82722530 | No Loss |
| 82722288 | No Loss | 82722377 | No Loss | 82722460 | No Loss | 82722531 | No Loss |
| 82722289 | No Loss | 82722379 | No Loss | 82722462 | No Loss | 82722534 | No Loss |
| 82722290 | No Loss | 82722381 | No Loss | 82722463 | No Loss | 82722535 | No Loss |
| 82722291 | No Loss | 82722383 | No Loss | 82722464 | No Loss | 82722536 | No Loss |
| 82722296 | No Loss | 82722385 | No Loss | 82722465 | No Loss | 82722538 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82722540 | No Loss | 82722617 | No Loss | 82722712 | No Loss | 82722800 | No Loss |
| 82722541 | No Loss | 82722618 | No Loss | 82722713 | No Loss | 82722802 | No Loss |
| 82722542 | No Loss | 82722622 | No Loss | 82722715 | No Loss | 82722804 | No Loss |
| 82722544 | No Loss | 82722623 | No Loss | 82722716 | No Loss | 82722807 | No Loss |
| 82722545 | No Loss | 82722625 | No Loss | 82722718 | No Loss | 82722808 | No Loss |
| 82722546 | No Loss | 82722626 | No Loss | 82722726 | No Loss | 82722810 | No Loss |
| 82722548 | No Loss | 82722630 | No Loss | 82722730 | No Loss | 82722812 | No Loss |
| 82722549 | No Loss | 82722634 | No Loss | 82722732 | No Loss | 82722814 | No Loss |
| 82722551 | No Loss | 82722635 | No Loss | 82722733 | No Loss | 82722816 | No Loss |
| 82722553 | No Loss | 82722636 | No Loss | 82722734 | No Loss | 82722817 | No Loss |
| 82722554 | No Loss | 82722638 | No Purchase | 82722735 | No Loss | 82722821 | No Loss |
| 82722555 | No Loss | 82722641 | No Loss | 82722738 | No Loss | 82722823 | No Loss |
| 82722556 | No Loss | 82722642 | No Loss | 82722739 | No Loss | 82722825 | No Loss |
| 82722557 | No Loss | 82722646 | No Loss | 82722740 | No Loss | 82722827 | No Loss |
| 82722558 | No Loss | 82722647 | No Loss | 82722743 | No Loss | 82722828 | No Loss |
| 82722559 | No Loss | 82722648 | No Loss | 82722744 | No Loss | 82722834 | No Loss |
| 82722567 | No Loss | 82722649 | No Loss | 82722745 | No Loss | 82722835 | No Loss |
| 82722569 | No Loss | 82722651 | No Loss | 82722752 | No Loss | 82722838 | No Loss |
| 82722570 | No Loss | 82722652 | No Loss | 82722755 | No Loss | 82722840 | No Loss |
| 82722571 | No Loss | 82722654 | No Loss | 82722756 | No Loss | 82722841 | No Loss |
| 82722573 | No Loss | 82722655 | No Loss | 82722758 | No Purchase | 82722842 | No Loss |
| 82722574 | No Loss | 82722657 | No Loss | 82722759 | No Loss | 82722845 | No Loss |
| 82722575 | No Loss | 82722660 | No Loss | 82722760 | No Loss | 82722847 | No Loss |
| 82722576 | No Loss | 82722661 | No Loss | 82722761 | No Loss | 82722849 | No Loss |
| 82722577 | No Loss | 82722662 | No Loss | 82722762 | No Loss | 82722850 | No Loss |
| 82722579 | No Loss | 82722666 | No Loss | 82722763 | No Loss | 82722851 | No Loss |
| 82722582 | No Loss | 82722672 | No Loss | 82722764 | No Loss | 82722855 | No Loss |
| 82722585 | No Loss | 82722676 | No Loss | 82722765 | No Loss | 82722856 | No Loss |
| 82722586 | No Loss | 82722677 | No Loss | 82722766 | No Loss | 82722858 | No Loss |
| 82722588 | No Loss | 82722678 | No Loss | 82722768 | No Loss | 82722859 | No Loss |
| 82722592 | No Loss | 82722679 | No Loss | 82722771 | No Loss | 82722860 | No Loss |
| 82722594 | No Loss | 82722680 | No Loss | 82722772 | No Loss | 82722861 | No Loss |
| 82722595 | No Loss | 82722681 | No Loss | 82722773 | No Loss | 82722862 | No Loss |
| 82722596 | No Loss | 82722682 | No Loss | 82722774 | No Loss | 82722863 | No Loss |
| 82722597 | No Loss | 82722683 | No Loss | 82722778 | No Loss | 82722865 | No Loss |
| 82722601 | No Loss | 82722684 | No Loss | 82722779 | No Loss | 82722866 | No Loss |
| 82722602 | No Loss | 82722685 | No Loss | 82722780 | No Loss | 82722867 | No Loss |
| 82722604 | No Loss | 82722686 | No Loss | 82722782 | No Loss | 82722871 | No Loss |
| 82722605 | No Loss | 82722693 | No Loss | 82722785 | No Loss | 82722876 | No Loss |
| 82722606 | No Loss | 82722696 | No Loss | 82722789 | No Loss | 82722877 | No Loss |
| 82722607 | No Loss | 82722697 | No Loss | 82722790 | No Loss | 82722878 | No Loss |
| 82722610 | No Loss | 82722699 | No Loss | 82722792 | No Loss | 82722879 | No Loss |
| 82722611 | No Loss | 82722701 | No Loss | 82722794 | No Loss | 82722880 | No Loss |
| 82722612 | No Loss | 82722705 | No Loss | 82722795 | No Loss | 82722885 | No Loss |
| 82722614 | No Loss | 82722706 | No Loss | 82722798 | No Loss | 82722886 | No Loss |
| 82722615 | No Loss | 82722710 | No Loss | 82722799 | No Loss | 82722889 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82722891 | No Loss | 82723006 | No Loss | 82723095 | No Loss | 82723201 | No Purchase |
| 82722892 | No Loss | 82723007 | No Loss | 82723096 | No Loss | 82723210 | No Purchase |
| 82722893 | No Loss | 82723009 | No Loss | 82723097 | No Purchase | 82723212 | No Loss |
| 82722895 | No Loss | 82723010 | No Loss | 82723104 | No Loss | 82723215 | No Loss |
| 82722900 | No Loss | 82723012 | No Loss | 82723107 | No Loss | 82723216 | No Loss |
| 82722901 | No Loss | 82723013 | No Loss | 82723109 | No Loss | 82723218 | No Loss |
| 82722908 | No Loss | 82723014 | No Loss | 82723110 | No Loss | 82723220 | No Loss |
| 82722909 | No Loss | 82723015 | No Loss | 82723111 | No Loss | 82723222 | No Loss |
| 82722911 | No Loss | 82723016 | No Loss | 82723112 | No Loss | 82723225 | No Loss |
| 82722912 | No Loss | 82723017 | No Loss | 82723115 | No Loss | 82723228 | No Loss |
| 82722913 | No Loss | 82723019 | No Loss | 82723118 | No Loss | 82723231 | No Loss |
| 82722914 | No Loss | 82723020 | No Loss | 82723119 | No Loss | 82723238 | No Loss |
| 82722915 | No Loss | 82723021 | No Loss | 82723121 | No Loss | 82723239 | No Loss |
| 82722917 | No Loss | 82723022 | No Loss | 82723123 | No Loss | 82723241 | No Loss |
| 82722918 | No Loss | 82723023 | No Loss | 82723124 | No Purchase | 82723242 | No Loss |
| 82722920 | No Loss | 82723024 | No Loss | 82723127 | No Loss | 82723243 | No Loss |
| 82722923 | No Loss | 82723025 | No Loss | 82723128 | No Loss | 82723246 | No Loss |
| 82722928 | No Loss | 82723026 | No Loss | 82723132 | No Loss | 82723247 | No Loss |
| 82722931 | No Loss | 82723028 | No Loss | 82723134 | No Loss | 82723248 | No Loss |
| 82722932 | No Loss | 82723034 | No Loss | 82723135 | No Loss | 82723251 | No Loss |
| 82722933 | No Loss | 82723035 | No Loss | 82723140 | No Loss | 82723253 | No Loss |
| 82722934 | No Loss | 82723038 | No Loss | 82723150 | No Loss | 82723256 | No Loss |
| 82722936 | No Loss | 82723044 | No Loss | 82723152 | No Loss | 82723257 | No Loss |
| 82722937 | No Loss | 82723046 | No Loss | 82723155 | No Loss | 82723258 | No Loss |
| 82722943 | No Loss | 82723049 | No Loss | 82723159 | No Loss | 82723260 | No Loss |
| 82722944 | No Loss | 82723050 | No Loss | 82723161 | No Loss | 82723262 | No Loss |
| 82722945 | No Loss | 82723052 | No Loss | 82723167 | No Loss | 82723264 | No Loss |
| 82722947 | No Loss | 82723054 | No Loss | 82723169 | No Loss | 82723273 | No Loss |
| 82722948 | No Loss | 82723057 | No Loss | 82723172 | No Loss | 82723277 | No Loss |
| 82722951 | No Loss | 82723059 | No Loss | 82723173 | No Loss | 82723279 | No Loss |
| 82722954 | No Loss | 82723061 | No Loss | 82723177 | No Loss | 82723283 | No Loss |
| 82722957 | No Loss | 82723062 | No Loss | 82723178 | No Loss | 82723284 | No Loss |
| 82722958 | No Loss | 82723063 | No Loss | 82723179 | No Loss | 82723287 | No Purchase |
| 82722959 | No Loss | 82723065 | No Loss | 82723181 | No Loss | 82723290 | No Loss |
| 82722960 | No Loss | 82723067 | No Purchase | 82723182 | No Loss | 82723293 | No Loss |
| 82722961 | No Loss | 82723068 | No Loss | 82723184 | No Loss | 82723295 | No Loss |
| 82722962 | No Loss | 82723069 | No Loss | 82723185 | No Loss | 82723300 | No Loss |
| 82722963 | No Loss | 82723070 | No Loss | 82723186 | No Loss | 82723303 | No Loss |
| 82722972 | No Loss | 82723077 | No Loss | 82723187 | No Loss | 82723306 | No Loss |
| 82722976 | No Loss | 82723079 | No Loss | 82723188 | No Loss | 82723307 | No Loss |
| 82722978 | No Loss | 82723081 | No Loss | 82723191 | No Loss | 82723308 | No Loss |
| 82722982 | No Purchase | 82723082 | No Loss | 82723193 | No Loss | 82723309 | No Loss |
| 82722996 | No Loss | 82723083 | No Loss | 82723195 | No Loss | 82723310 | No Purchase |
| 82722998 | No Loss | 82723085 | No Loss | 82723196 | No Loss | 82723311 | No Loss |
| 82723001 | No Loss | 82723092 | No Loss | 82723198 | No Loss | 82723316 | No Purchase |
| 82723004 | No Loss | 82723094 | No Loss | 82723200 | No Loss | 82723318 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82723319 | No Loss | 82723425 | No Loss | 82723547 | No Loss | 82723644 | No Loss |
| 82723321 | No Loss | 82723426 | No Loss | 82723548 | No Loss | 82723654 | No Loss |
| 82723322 | No Loss | 82723429 | No Loss | 82723552 | No Loss | 82723655 | No Loss |
| 82723323 | No Loss | 82723431 | No Loss | 82723553 | No Loss | 82723657 | No Loss |
| 82723331 | No Loss | 82723433 | No Loss | 82723555 | No Purchase | 82723659 | No Loss |
| 82723339 | No Loss | 82723434 | No Loss | 82723563 | No Loss | 82723660 | No Loss |
| 82723340 | No Loss | 82723435 | No Loss | 82723565 | No Loss | 82723665 | No Loss |
| 82723342 | No Loss | 82723440 | No Loss | 82723566 | No Loss | 82723667 | No Loss |
| 82723343 | No Loss | 82723444 | No Loss | 82723568 | No Loss | 82723668 | No Loss |
| 82723345 | No Loss | 82723446 | No Loss | 82723569 | No Purchase | 82723673 | No Loss |
| 82723346 | No Loss | 82723447 | No Loss | 82723570 | No Loss | 82723674 | No Purchase |
| 82723347 | No Loss | 82723453 | No Loss | 82723575 | No Loss | 82723679 | No Loss |
| 82723348 | No Loss | 82723457 | No Loss | 82723577 | No Loss | 82723683 | No Loss |
| 82723351 | No Purchase | 82723458 | No Purchase | 82723579 | No Loss | 82723684 | No Loss |
| 82723352 | No Loss | 82723459 | No Loss | 82723580 | No Loss | 82723687 | No Loss |
| 82723354 | No Loss | 82723460 | No Loss | 82723581 | No Loss | 82723689 | No Loss |
| 82723356 | No Loss | 82723463 | No Loss | 82723582 | No Loss | 82723690 | No Loss |
| 82723358 | No Loss | 82723465 | No Loss | 82723583 | No Loss | 82723692 | No Loss |
| 82723360 | No Loss | 82723468 | No Loss | 82723586 | No Loss | 82723694 | No Loss |
| 82723361 | No Loss | 82723470 | No Loss | 82723589 | No Loss | 82723695 | No Loss |
| 82723368 | No Loss | 82723471 | No Loss | 82723590 | No Loss | 82723697 | No Loss |
| 82723369 | No Loss | 82723474 | No Loss | 82723591 | No Loss | 82723699 | No Loss |
| 82723370 | No Loss | 82723476 | No Loss | 82723592 | No Loss | 82723705 | No Loss |
| 82723372 | No Loss | 82723480 | No Purchase | 82723593 | No Loss | 82723706 | No Loss |
| 82723373 | No Loss | 82723481 | No Loss | 82723594 | No Loss | 82723707 | No Purchase |
| 82723375 | No Loss | 82723482 | No Loss | 82723596 | No Loss | 82723709 | No Loss |
| 82723380 | No Loss | 82723497 | No Loss | 82723597 | No Loss | 82723711 | No Purchase |
| 82723381 | No Loss | 82723500 | No Loss | 82723598 | No Loss | 82723714 | No Loss |
| 82723383 | No Loss | 82723501 | No Loss | 82723602 | No Purchase | 82723715 | No Loss |
| 82723384 | No Loss | 82723502 | No Loss | 82723603 | No Loss | 82723717 | No Loss |
| 82723386 | No Loss | 82723505 | No Loss | 82723604 | No Loss | 82723720 | No Loss |
| 82723389 | No Loss | 82723507 | No Purchase | 82723606 | No Loss | 82723722 | No Loss |
| 82723392 | No Loss | 82723509 | No Loss | 82723611 | No Loss | 82723723 | No Loss |
| 82723396 | No Loss | 82723518 | No Loss | 82723612 | No Loss | 82723733 | No Loss |
| 82723398 | No Loss | 82723519 | No Loss | 82723616 | No Loss | 82723734 | No Loss |
| 82723400 | No Loss | 82723521 | No Loss | 82723618 | No Loss | 82723735 | No Loss |
| 82723405 | No Loss | 82723523 | No Loss | 82723620 | No Loss | 82723738 | No Loss |
| 82723406 | No Loss | 82723524 | No Loss | 82723621 | No Loss | 82723739 | No Loss |
| 82723409 | No Loss | 82723525 | No Loss | 82723622 | No Loss | 82723740 | No Loss |
| 82723410 | No Loss | 82723527 | No Loss | 82723624 | No Loss | 82723741 | No Loss |
| 82723411 | No Loss | 82723530 | No Loss | 82723625 | No Loss | 82723746 | No Loss |
| 82723416 | No Loss | 82723533 | No Loss | 82723626 | No Loss | 82723749 | No Loss |
| 82723418 | No Loss | 82723535 | No Loss | 82723628 | No Loss | 82723754 | No Loss |
| 82723419 | No Loss | 82723537 | No Loss | 82723631 | No Loss | 82723757 | No Loss |
| 82723423 | No Loss | 82723538 | No Loss | 82723633 | No Loss | 82723758 | No Loss |
| 82723424 | No Loss | 82723543 | No Loss | 82723636 | No Loss | 82723759 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82723762 | No Loss | 82723878 | No Loss | 82723961 | No Loss | 82724054 | No Loss |
| 82723763 | No Loss | 82723880 | No Loss | 82723963 | No Loss | 82724057 | No Loss |
| 82723764 | No Loss | 82723882 | No Loss | 82723964 | No Loss | 82724058 | No Loss |
| 82723769 | No Loss | 82723884 | No Loss | 82723967 | No Loss | 82724064 | No Loss |
| 82723770 | No Loss | 82723885 | No Loss | 82723969 | No Loss | 82724069 | No Loss |
| 82723780 | No Loss | 82723887 | No Loss | 82723978 | No Loss | 82724072 | No Loss |
| 82723782 | No Loss | 82723888 | No Loss | 82723979 | No Loss | 82724073 | No Loss |
| 82723786 | No Loss | 82723889 | No Loss | 82723981 | No Loss | 82724075 | No Loss |
| 82723788 | No Loss | 82723891 | No Loss | 82723982 | No Loss | 82724080 | No Loss |
| 82723790 | No Loss | 82723892 | No Loss | 82723985 | No Loss | 82724081 | No Loss |
| 82723794 | No Loss | 82723894 | No Loss | 82723986 | No Loss | 82724082 | No Loss |
| 82723795 | No Loss | 82723896 | No Loss | 82723987 | No Loss | 82724083 | No Loss |
| 82723796 | No Loss | 82723897 | No Loss | 82723988 | No Loss | 82724085 | No Loss |
| 82723800 | No Loss | 82723900 | No Loss | 82723989 | No Loss | 82724087 | No Loss |
| 82723801 | No Loss | 82723906 | No Loss | 82723990 | No Loss | 82724088 | No Loss |
| 82723804 | No Loss | 82723907 | No Loss | 82723992 | No Loss | 82724089 | No Loss |
| 82723808 | No Loss | 82723908 | No Loss | 82723993 | No Loss | 82724090 | No Loss |
| 82723809 | No Loss | 82723909 | No Loss | 82723994 | No Loss | 82724092 | No Loss |
| 82723811 | No Loss | 82723910 | No Loss | 82723997 | No Loss | 82724093 | No Loss |
| 82723817 | No Loss | 82723912 | No Loss | 82723998 | No Loss | 82724096 | No Loss |
| 82723818 | No Loss | 82723913 | No Loss | 82724001 | No Loss | 82724097 | No Loss |
| 82723819 | No Loss | 82723914 | No Loss | 82724003 | No Loss | 82724105 | No Loss |
| 82723822 | No Loss | 82723916 | No Loss | 82724005 | No Loss | 82724106 | No Loss |
| 82723823 | No Loss | 82723918 | No Loss | 82724006 | No Loss | 82724107 | No Loss |
| 82723824 | No Purchase | 82723919 | No Loss | 82724007 | No Loss | 82724108 | No Loss |
| 82723828 | No Loss | 82723920 | No Loss | 82724009 | No Loss | 82724112 | No Loss |
| 82723831 | No Purchase | 82723921 | No Loss | 82724011 | No Loss | 82724113 | No Purchase |
| 82723835 | No Loss | 82723922 | No Loss | 82724012 | No Loss | 82724114 | No Loss |
| 82723836 | No Loss | 82723923 | No Loss | 82724013 | No Loss | 82724116 | No Loss |
| 82723837 | No Loss | 82723924 | No Loss | 82724015 | No Loss | 82724117 | No Loss |
| 82723838 | No Loss | 82723925 | No Loss | 82724022 | No Loss | 82724118 | No Loss |
| 82723840 | No Loss | 82723926 | No Loss | 82724024 | No Loss | 82724120 | No Loss |
| 82723842 | No Loss | 82723934 | No Loss | 82724027 | No Loss | 82724128 | No Loss |
| 82723843 | No Loss | 82723935 | No Loss | 82724032 | No Loss | 82724130 | No Purchase |
| 82723844 | No Loss | 82723936 | No Loss | 82724033 | No Loss | 82724131 | No Loss |
| 82723845 | No Loss | 82723937 | No Loss | 82724034 | No Loss | 82724132 | No Loss |
| 82723848 | No Loss | 82723938 | No Loss | 82724035 | No Loss | 82724133 | No Loss |
| 82723849 | No Loss | 82723940 | No Loss | 82724037 | No Loss | 82724137 | No Loss |
| 82723850 | No Loss | 82723945 | No Loss | 82724038 | No Loss | 82724138 | No Loss |
| 82723852 | No Loss | 82723946 | No Loss | 82724039 | No Loss | 82724142 | No Loss |
| 82723855 | No Loss | 82723948 | No Loss | 82724042 | No Loss | 82724143 | No Loss |
| 82723860 | No Loss | 82723949 | No Loss | 82724043 | No Loss | 82724144 | No Loss |
| 82723868 | No Loss | 82723950 | No Loss | 82724044 | No Loss | 82724150 | No Loss |
| 82723870 | No Loss | 82723951 | No Loss | 82724045 | No Loss | 82724152 | No Loss |
| 82723876 | No Loss | 82723956 | No Loss | 82724046 | No Loss | 82724156 | No Loss |
| 82723877 | No Loss | 82723958 | No Loss | 82724053 | No Loss | 82724158 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 82724159 | No Loss | 82724238 | No Loss | 82724336 | No Loss | 82724437 | No Loss |
| 82724161 | No Loss | 82724243 | No Loss | 82724337 | No Loss | 82724438 | No Loss |
| 82724162 | No Loss | 82724244 | No Loss | 82724339 | No Loss | 82724439 | No Loss |
| 82724164 | No Loss | 82724245 | No Loss | 82724340 | No Loss | 82724440 | No Loss |
| 82724165 | No Loss | 82724246 | No Loss | 82724342 | No Loss | 82724442 | No Loss |
| 82724166 | No Loss | 82724247 | No Loss | 82724345 | No Loss | 82724445 | No Loss |
| 82724167 | No Loss | 82724251 | No Loss | 82724349 | No Loss | 82724446 | No Loss |
| 82724168 | No Loss | 82724254 | No Loss | 82724353 | No Loss | 82724447 | No Loss |
| 82724172 | No Loss | 82724255 | No Loss | 82724355 | No Loss | 82724450 | No Loss |
| 82724173 | No Loss | 82724259 | No Loss | 82724357 | No Loss | 82724451 | No Loss |
| 82724174 | No Loss | 82724260 | No Loss | 82724358 | No Loss | 82724452 | No Loss |
| 82724177 | No Loss | 82724261 | No Loss | 82724359 | No Loss | 82724453 | No Loss |
| 82724180 | No Loss | 82724264 | No Loss | 82724360 | No Loss | 82724454 | No Loss |
| 82724182 | No Loss | 82724265 | No Loss | 82724362 | No Loss | 82724456 | No Loss |
| 82724184 | No Loss | 82724266 | No Loss | 82724368 | No Loss | 82724457 | No Loss |
| 82724185 | No Loss | 82724267 | No Loss | 82724369 | No Loss | 82724458 | No Loss |
| 82724186 | No Loss | 82724269 | No Loss | 82724371 | No Loss | 82724460 | No Loss |
| 82724188 | No Loss | 82724272 | No Loss | 82724372 | No Loss | 82724461 | No Loss |
| 82724191 | No Loss | 82724273 | No Loss | 82724373 | No Loss | 82724462 | No Loss |
| 82724194 | No Loss | 82724274 | No Loss | 82724374 | No Loss | 82724465 | No Loss |
| 82724195 | No Loss | 82724278 | No Loss | 82724375 | No Loss | 82724466 | No Loss |
| 82724197 | No Loss | 82724282 | No Loss | 82724383 | No Loss | 82724472 | No Loss |
| 82724198 | No Loss | 82724285 | No Loss | 82724387 | No Loss | 82724476 | No Loss |
| 82724199 | No Loss | 82724288 | No Loss | 82724393 | No Loss | 82724480 | No Loss |
| 82724200 | No Loss | 82724289 | No Loss | 82724394 | No Loss | 82724481 | No Loss |
| 82724203 | No Loss | 82724290 | No Loss | 82724396 | No Loss | 82724482 | No Loss |
| 82724205 | No Loss | 82724292 | No Loss | 82724397 | No Loss | 82724484 | No Loss |
| 82724206 | No Loss | 82724296 | No Loss | 82724398 | No Loss | 82724485 | No Loss |
| 82724207 | No Loss | 82724300 | No Loss | 82724401 | No Loss | 82724492 | No Loss |
| 82724214 | No Loss | 82724301 | No Loss | 82724402 | No Loss | 82724494 | No Loss |
| 82724215 | No Loss | 82724305 | No Loss | 82724404 | No Loss | 82724496 | No Loss |
| 82724218 | No Loss | 82724307 | No Loss | 82724405 | No Loss | 82724498 | No Loss |
| 82724219 | No Loss | 82724309 | No Loss | 82724406 | No Loss | 82724499 | No Loss |
| 82724220 | No Loss | 82724310 | No Loss | 82724408 | No Loss | 82724500 | No Loss |
| 82724222 | No Loss | 82724311 | No Loss | 82724409 | No Loss | 82724505 | No Loss |
| 82724224 | No Loss | 82724312 | No Loss | 82724411 | No Loss | 82724506 | No Loss |
| 82724226 | No Loss | 82724314 | No Loss | 82724412 | No Loss | 82724507 | No Loss |
| 82724227 | No Loss | 82724315 | No Loss | 82724414 | No Loss | 82724508 | No Loss |
| 82724228 | No Loss | 82724319 | No Loss | 82724415 | No Loss | 82724509 | No Loss |
| 82724229 | No Loss | 82724320 | No Loss | 82724417 | No Loss | 82724511 | No Loss |
| 82724230 | No Loss | 82724321 | No Loss | 82724418 | No Loss | 82724515 | No Loss |
| 82724231 | No Loss | 82724322 | No Loss | 82724419 | No Loss | 82724516 | No Loss |
| 82724233 | No Loss | 82724323 | No Loss | 82724424 | No Loss | 82724517 | No Loss |
| 82724234 | No Loss | 82724326 | No Loss | 82724427 | No Loss | 82724518 | No Loss |
| 82724236 | No Loss | 82724329 | No Loss | 82724428 | No Loss | 82724519 | No Loss |
| 82724237 | No Loss | 82724335 | No Loss | 82724433 | No Loss | 82724520 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82724521 | No Loss | 82724632 | No Loss | 82724748 | No Loss | 82724877 | No Loss |
| 82724522 | No Loss | 82724633 | No Loss | 82724750 | No Loss | 82724879 | No Loss |
| 82724528 | No Loss | 82724635 | No Loss | 82724752 | No Loss | 82724883 | No Loss |
| 82724529 | No Loss | 82724637 | No Loss | 82724753 | No Loss | 82724884 | No Loss |
| 82724534 | No Loss | 82724638 | No Loss | 82724756 | No Loss | 82724886 | No Loss |
| 82724535 | No Loss | 82724639 | No Loss | 82724757 | No Loss | 82724887 | No Loss |
| 82724537 | No Loss | 82724640 | No Loss | 82724760 | No Loss | 82724891 | No Loss |
| 82724539 | No Loss | 82724641 | No Loss | 82724762 | No Loss | 82724893 | No Loss |
| 82724541 | No Loss | 82724643 | No Loss | 82724769 | No Loss | 82724895 | No Loss |
| 82724543 | No Loss | 82724645 | No Loss | 82724770 | No Loss | 82724896 | No Loss |
| 82724545 | No Loss | 82724651 | No Loss | 82724773 | No Loss | 82724900 | No Loss |
| 82724546 | No Loss | 82724652 | No Loss | 82724774 | No Loss | 82724902 | No Loss |
| 82724549 | No Loss | 82724655 | No Loss | 82724779 | No Loss | 82724903 | No Loss |
| 82724553 | No Loss | 82724656 | No Loss | 82724786 | No Loss | 82724904 | No Loss |
| 82724554 | No Loss | 82724657 | No Loss | 82724789 | No Loss | 82724905 | No Loss |
| 82724555 | No Loss | 82724658 | No Loss | 82724790 | No Loss | 82724909 | No Loss |
| 82724556 | No Loss | 82724659 | No Loss | 82724792 | No Loss | 82724910 | No Loss |
| 82724559 | No Loss | 82724660 | No Loss | 82724797 | No Loss | 82724914 | No Loss |
| 82724560 | No Loss | 82724661 | No Loss | 82724798 | No Loss | 82724915 | No Loss |
| 82724561 | No Loss | 82724664 | No Loss | 82724800 | No Loss | 82724916 | No Loss |
| 82724565 | No Loss | 82724668 | No Loss | 82724801 | No Loss | 82724918 | No Loss |
| 82724566 | No Loss | 82724670 | No Loss | 82724802 | No Loss | 82724919 | No Loss |
| 82724567 | No Loss | 82724674 | No Loss | 82724803 | No Loss | 82724924 | No Loss |
| 82724572 | No Loss | 82724676 | No Loss | 82724804 | No Loss | 82724926 | No Loss |
| 82724575 | No Loss | 82724678 | No Loss | 82724806 | No Loss | 82724927 | No Loss |
| 82724579 | No Loss | 82724681 | No Loss | 82724807 | No Loss | 82724930 | No Loss |
| 82724581 | No Loss | 82724684 | No Loss | 82724809 | No Loss | 82724932 | No Loss |
| 82724583 | No Loss | 82724691 | No Loss | 82724810 | No Loss | 82724934 | No Loss |
| 82724588 | No Loss | 82724693 | No Loss | 82724813 | No Loss | 82724941 | No Loss |
| 82724590 | No Loss | 82724694 | No Loss | 82724814 | No Loss | 82724947 | No Loss |
| 82724592 | No Loss | 82724698 | No Loss | 82724815 | No Loss | 82724949 | No Loss |
| 82724594 | No Loss | 82724711 | No Loss | 82724818 | No Loss | 82724953 | No Loss |
| 82724596 | No Loss | 82724713 | No Loss | 82724821 | No Loss | 82724954 | No Loss |
| 82724598 | No Loss | 82724714 | No Loss | 82724822 | No Loss | 82724955 | No Loss |
| 82724600 | No Loss | 82724717 | No Loss | 82724828 | No Loss | 82724958 | No Loss |
| 82724601 | No Loss | 82724720 | No Loss | 82724838 | No Loss | 82724961 | No Loss |
| 82724603 | No Loss | 82724721 | No Loss | 82724840 | No Loss | 82724962 | No Loss |
| 82724604 | No Loss | 82724724 | No Loss | 82724844 | No Loss | 82724963 | No Loss |
| 82724606 | No Loss | 82724725 | No Loss | 82724847 | No Loss | 82724964 | No Loss |
| 82724609 | No Loss | 82724727 | No Loss | 82724849 | No Loss | 82724965 | No Loss |
| 82724613 | No Loss | 82724729 | No Loss | 82724866 | No Loss | 82724966 | No Loss |
| 82724615 | No Loss | 82724730 | No Loss | 82724867 | No Loss | 82724969 | No Loss |
| 82724622 | No Loss | 82724731 | No Loss | 82724868 | No Loss | 82724970 | No Loss |
| 82724623 | No Loss | 82724734 | No Loss | 82724870 | No Loss | 82724971 | No Loss |
| 82724625 | No Loss | 82724737 | No Loss | 82724872 | No Loss | 82724975 | No Loss |
| 82724628 | No Loss | 82724743 | No Loss | 82724876 | No Loss | 82724978 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82724979 | No Loss | 82725066 | No Loss | 82725136 | No Loss | 82725226 | No Loss |
| 82724981 | No Loss | 82725067 | No Loss | 82725138 | No Loss | 82725234 | No Loss |
| 82724982 | No Loss | 82725068 | No Loss | 82725140 | No Loss | 82725235 | No Loss |
| 82724984 | No Loss | 82725070 | No Loss | 82725141 | No Loss | 82725239 | No Loss |
| 82724985 | No Loss | 82725071 | No Loss | 82725142 | No Loss | 82725242 | No Loss |
| 82724988 | No Loss | 82725072 | No Loss | 82725143 | No Loss | 82725243 | No Loss |
| 82724997 | No Loss | 82725073 | No Loss | 82725144 | No Loss | 82725245 | No Loss |
| 82724998 | No Loss | 82725074 | No Loss | 82725146 | No Loss | 82725246 | No Loss |
| 82725000 | No Loss | 82725075 | No Loss | 82725152 | No Loss | 82725247 | No Loss |
| 82725002 | No Loss | 82725079 | No Loss | 82725153 | No Loss | 82725251 | No Loss |
| 82725003 | No Loss | 82725080 | No Loss | 82725154 | No Loss | 82725252 | No Loss |
| 82725004 | No Loss | 82725081 | No Loss | 82725158 | No Loss | 82725254 | No Loss |
| 82725007 | No Loss | 82725082 | No Loss | 82725160 | No Loss | 82725257 | No Loss |
| 82725008 | No Loss | 82725083 | No Loss | 82725161 | No Loss | 82725259 | No Loss |
| 82725009 | No Loss | 82725084 | No Loss | 82725166 | No Loss | 82725261 | No Loss |
| 82725010 | No Loss | 82725086 | No Loss | 82725170 | No Loss | 82725263 | No Loss |
| 82725014 | No Loss | 82725089 | No Loss | 82725171 | No Loss | 82725264 | No Loss |
| 82725016 | No Loss | 82725091 | No Loss | 82725174 | No Loss | 82725265 | No Loss |
| 82725017 | No Loss | 82725092 | No Loss | 82725175 | No Loss | 82725266 | No Loss |
| 82725018 | No Loss | 82725093 | No Loss | 82725176 | No Loss | 82725268 | No Loss |
| 82725022 | No Loss | 82725094 | No Loss | 82725178 | No Loss | 82725269 | No Loss |
| 82725023 | No Loss | 82725095 | No Loss | 82725179 | No Loss | 82725270 | No Loss |
| 82725025 | No Loss | 82725101 | No Loss | 82725180 | No Loss | 82725271 | No Loss |
| 82725028 | No Loss | 82725102 | No Loss | 82725182 | No Loss | 82725272 | No Loss |
| 82725029 | No Loss | 82725103 | No Loss | 82725183 | No Loss | 82725274 | No Loss |
| 82725032 | No Loss | 82725105 | No Loss | 82725184 | No Loss | 82725276 | No Loss |
| 82725033 | No Loss | 82725106 | No Loss | 82725190 | No Loss | 82725277 | No Loss |
| 82725034 | No Loss | 82725107 | No Loss | 82725192 | No Loss | 82725278 | No Loss |
| 82725035 | No Loss | 82725109 | No Loss | 82725195 | No Loss | 82725279 | No Loss |
| 82725040 | No Loss | 82725110 | No Loss | 82725196 | No Loss | 82725280 | No Loss |
| 82725044 | No Loss | 82725111 | No Loss | 82725197 | No Loss | 82725281 | No Loss |
| 82725045 | No Loss | 82725112 | No Loss | 82725199 | No Loss | 82725282 | No Loss |
| 82725046 | No Loss | 82725113 | No Loss | 82725200 | No Loss | 82725283 | No Loss |
| 82725047 | No Loss | 82725114 | No Loss | 82725202 | No Loss | 82725284 | No Loss |
| 82725048 | No Loss | 82725115 | No Loss | 82725204 | No Loss | 82725285 | No Loss |
| 82725049 | No Loss | 82725117 | No Loss | 82725205 | No Loss | 82725287 | No Loss |
| 82725050 | No Loss | 82725119 | No Loss | 82725207 | No Loss | 82725291 | No Loss |
| 82725053 | No Loss | 82725121 | No Loss | 82725210 | No Loss | 82725292 | No Loss |
| 82725054 | No Loss | 82725123 | No Loss | 82725211 | No Loss | 82725294 | No Loss |
| 82725055 | No Loss | 82725124 | No Loss | 82725213 | No Loss | 82725295 | No Loss |
| 82725057 | No Loss | 82725125 | No Loss | 82725215 | No Loss | 82725297 | No Loss |
| 82725059 | No Loss | 82725128 | No Loss | 82725216 | No Purchase | 82725298 | No Loss |
| 82725060 | No Loss | 82725129 | No Loss | 82725217 | No Loss | 82725299 | No Loss |
| 82725061 | No Loss | 82725130 | No Loss | 82725219 | No Loss | 82725300 | No Loss |
| 82725064 | No Loss | 82725132 | No Loss | 82725222 | No Loss | 82725301 | No Loss |
| 82725065 | No Loss | 82725134 | No Loss | 82725224 | No Loss | 82725303 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82725304 | No Loss | 82725387 | No Loss | 82725475 | No Loss | 82725658 | No Loss |
| 82725305 | No Loss | 82725388 | No Loss | 82725476 | No Loss | 82725660 | No Loss |
| 82725308 | No Loss | 82725389 | No Loss | 82725479 | No Loss | 82725661 | No Loss |
| 82725309 | No Loss | 82725392 | No Loss | 82725481 | No Loss | 82725662 | No Loss |
| 82725316 | No Loss | 82725393 | No Loss | 82725482 | No Loss | 82725663 | No Loss |
| 82725317 | No Loss | 82725399 | No Loss | 82725483 | No Loss | 82725666 | No Loss |
| 82725318 | No Loss | 82725400 | No Loss | 82725484 | No Loss | 82725667 | No Loss |
| 82725319 | No Loss | 82725401 | No Loss | 82725485 | No Loss | 82725668 | No Loss |
| 82725321 | No Loss | 82725402 | No Loss | 82725486 | No Loss | 82725670 | No Loss |
| 82725323 | No Loss | 82725403 | No Loss | 82725487 | No Loss | 82725671 | No Loss |
| 82725324 | No Loss | 82725404 | No Loss | 82725488 | No Loss | 82725672 | No Loss |
| 82725325 | No Loss | 82725405 | No Loss | 82725491 | No Loss | 82725675 | No Loss |
| 82725326 | No Loss | 82725406 | No Loss | 82725494 | No Purchase | 82725676 | No Loss |
| 82725327 | No Loss | 82725408 | No Loss | 82725500 | No Loss | 82725677 | No Loss |
| 82725328 | No Loss | 82725410 | No Loss | 82725502 | No Loss | 82725679 | No Loss |
| 82725329 | No Loss | 82725411 | No Loss | 82725515 | No Loss | 82725680 | No Loss |
| 82725333 | No Loss | 82725413 | No Loss | 82725522 | No Loss | 82725681 | No Loss |
| 82725334 | No Loss | 82725417 | No Loss | 82725526 | No Loss | 82725682 | No Loss |
| 82725342 | No Loss | 82725419 | No Loss | 82725527 | No Loss | 82725686 | No Loss |
| 82725344 | No Loss | 82725421 | No Loss | 82725529 | No Loss | 82725687 | No Loss |
| 82725346 | No Loss | 82725422 | No Loss | 82725530 | No Loss | 82725688 | No Loss |
| 82725347 | No Loss | 82725423 | No Loss | 82725535 | No Purchase | 82725689 | No Loss |
| 82725348 | No Loss | 82725425 | No Loss | 82725544 | No Loss | 82725692 | No Loss |
| 82725349 | No Loss | 82725426 | No Loss | 82725546 | No Loss | 82725693 | No Loss |
| 82725350 | No Loss | 82725429 | No Loss | 82725547 | No Loss | 82725695 | No Loss |
| 82725352 | No Loss | 82725430 | No Loss | 82725590 | No Loss | 82725696 | No Loss |
| 82725353 | No Loss | 82725432 | No Loss | 82725596 | No Loss | 82725697 | No Loss |
| 82725354 | No Loss | 82725435 | No Loss | 82725599 | No Loss | 82725699 | No Loss |
| 82725355 | No Loss | 82725436 | No Loss | 82725604 | No Loss | 82725700 | No Loss |
| 82725356 | No Loss | 82725438 | No Loss | 82725605 | No Loss | 82725702 | No Loss |
| 82725362 | No Loss | 82725439 | No Loss | 82725606 | No Loss | 82725705 | No Loss |
| 82725364 | No Loss | 82725441 | No Loss | 82725607 | No Loss | 82725706 | No Loss |
| 82725365 | No Loss | 82725443 | No Loss | 82725613 | No Loss | 82725709 | No Loss |
| 82725367 | No Loss | 82725446 | No Loss | 82725620 | No Loss | 82725710 | No Loss |
| 82725369 | No Loss | 82725449 | No Loss | 82725627 | No Loss | 82725711 | No Loss |
| 82725372 | No Loss | 82725453 | No Loss | 82725641 | No Purchase | 82725712 | No Loss |
| 82725373 | No Loss | 82725455 | No Loss | 82725642 | No Loss | 82725715 | No Loss |
| 82725374 | No Loss | 82725457 | No Loss | 82725643 | No Loss | 82725717 | No Loss |
| 82725377 | No Loss | 82725459 | No Loss | 82725644 | No Loss | 82725718 | No Loss |
| 82725378 | No Loss | 82725461 | No Loss | 82725646 | No Loss | 82725719 | No Loss |
| 82725379 | No Loss | 82725462 | No Loss | 82725647 | No Loss | 82725720 | No Loss |
| 82725382 | No Loss | 82725463 | No Loss | 82725648 | No Loss | 82725725 | No Loss |
| 82725383 | No Loss | 82725467 | No Loss | 82725649 | No Loss | 82725727 | No Loss |
| 82725384 | No Loss | 82725469 | No Loss | 82725651 | No Loss | 82725731 | No Loss |
| 82725385 | No Loss | 82725471 | No Loss | 82725652 | No Loss | 82725732 | No Loss |
| 82725386 | No Loss | 82725474 | No Loss | 82725653 | No Loss | 82725733 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82725734 | No Loss | 82725826 | No Loss | 82725927 | No Loss | 82726003 | No Loss |
| 82725735 | No Loss | 82725828 | No Loss | 82725929 | No Loss | 82726004 | No Purchase |
| 82725736 | No Loss | 82725830 | No Loss | 82725931 | No Loss | 82726005 | No Loss |
| 82725737 | No Loss | 82725831 | No Loss | 82725932 | No Loss | 82726006 | No Loss |
| 82725738 | No Loss | 82725833 | No Loss | 82725933 | No Loss | 82726007 | No Loss |
| 82725739 | No Loss | 82725841 | No Loss | 82725934 | No Loss | 82726011 | No Loss |
| 82725742 | No Loss | 82725842 | No Loss | 82725936 | No Loss | 82726015 | No Loss |
| 82725743 | No Loss | 82725844 | No Loss | 82725937 | No Loss | 82726016 | No Loss |
| 82725744 | No Loss | 82725845 | No Loss | 82725939 | No Loss | 82726017 | No Loss |
| 82725745 | No Loss | 82725847 | No Loss | 82725940 | No Loss | 82726019 | No Loss |
| 82725747 | No Purchase | 82725849 | No Loss | 82725942 | No Loss | 82726021 | No Loss |
| 82725748 | No Loss | 82725850 | No Loss | 82725944 | No Loss | 82726023 | No Loss |
| 82725749 | No Loss | 82725851 | No Loss | 82725945 | No Loss | 82726024 | No Loss |
| 82725751 | No Loss | 82725856 | No Loss | 82725946 | No Loss | 82726026 | No Loss |
| 82725752 | No Loss | 82725857 | No Loss | 82725948 | No Loss | 82726028 | No Loss |
| 82725753 | No Loss | 82725858 | No Loss | 82725950 | No Loss | 82726029 | No Loss |
| 82725757 | No Loss | 82725859 | No Loss | 82725951 | No Loss | 82726030 | No Loss |
| 82725759 | No Loss | 82725861 | No Loss | 82725952 | No Loss | 82726037 | No Loss |
| 82725760 | No Loss | 82725862 | No Loss | 82725953 | No Loss | 82726038 | No Loss |
| 82725761 | No Loss | 82725863 | No Loss | 82725954 | No Loss | 82726040 | No Loss |
| 82725762 | No Loss | 82725867 | No Loss | 82725955 | No Loss | 82726043 | No Loss |
| 82725763 | No Loss | 82725869 | No Loss | 82725958 | No Loss | 82726045 | No Loss |
| 82725765 | No Loss | 82725870 | No Loss | 82725960 | No Loss | 82726047 | No Loss |
| 82725773 | No Loss | 82725871 | No Loss | 82725961 | No Loss | 82726051 | No Loss |
| 82725774 | No Loss | 82725872 | No Loss | 82725962 | No Loss | 82726052 | No Loss |
| 82725780 | No Loss | 82725873 | No Loss | 82725965 | No Loss | 82726053 | No Loss |
| 82725782 | No Loss | 82725874 | No Loss | 82725966 | No Loss | 82726054 | No Loss |
| 82725783 | No Loss | 82725877 | No Loss | 82725968 | No Loss | 82726055 | No Loss |
| 82725784 | No Loss | 82725884 | No Loss | 82725970 | No Loss | 82726058 | No Loss |
| 82725787 | No Loss | 82725890 | No Loss | 82725971 | No Loss | 82726061 | No Loss |
| 82725788 | No Loss | 82725891 | No Loss | 82725972 | No Loss | 82726062 | No Loss |
| 82725795 | No Loss | 82725894 | No Loss | 82725973 | No Loss | 82726063 | No Loss |
| 82725797 | No Loss | 82725898 | No Loss | 82725977 | No Loss | 82726066 | No Loss |
| 82725798 | No Loss | 82725899 | No Loss | 82725978 | No Loss | 82726069 | No Loss |
| 82725804 | No Loss | 82725900 | No Loss | 82725981 | No Loss | 82726070 | No Loss |
| 82725806 | No Loss | 82725904 | No Loss | 82725982 | No Loss | 82726071 | No Loss |
| 82725807 | No Loss | 82725908 | No Loss | 82725983 | No Loss | 82726072 | No Loss |
| 82725812 | No Loss | 82725912 | No Loss | 82725986 | No Loss | 82726077 | No Loss |
| 82725813 | No Loss | 82725913 | No Loss | 82725987 | No Loss | 82726078 | No Loss |
| 82725814 | No Loss | 82725914 | No Loss | 82725989 | No Loss | 82726080 | No Loss |
| 82725815 | No Loss | 82725916 | No Loss | 82725993 | No Loss | 82726085 | No Loss |
| 82725816 | No Loss | 82725919 | No Loss | 82725994 | No Loss | 82726086 | No Loss |
| 82725817 | No Loss | 82725920 | No Loss | 82725997 | No Loss | 82726088 | No Loss |
| 82725818 | No Loss | 82725923 | No Loss | 82726000 | No Loss | 82726090 | No Loss |
| 82725823 | No Loss | 82725924 | No Loss | 82726001 | No Loss | 82726091 | No Loss |
| 82725824 | No Loss | 82725925 | No Loss | 82726002 | No Loss | 82726092 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82726094 | No Loss | 82726183 | No Loss | 82726263 | No Loss | 82726353 | No Loss |
| 82726095 | No Loss | 82726184 | No Loss | 82726265 | No Loss | 82726355 | No Loss |
| 82726097 | No Loss | 82726185 | No Loss | 82726268 | No Loss | 82726361 | No Loss |
| 82726099 | No Loss | 82726189 | No Loss | 82726270 | No Loss | 82726370 | No Loss |
| 82726100 | No Loss | 82726190 | No Loss | 82726271 | No Loss | 82726372 | No Loss |
| 82726101 | No Loss | 82726192 | No Loss | 82726273 | No Loss | 82726375 | No Loss |
| 82726103 | No Loss | 82726193 | No Loss | 82726275 | No Loss | 82726382 | No Loss |
| 82726105 | No Loss | 82726196 | No Loss | 82726276 | No Loss | 82726383 | No Loss |
| 82726108 | No Loss | 82726197 | No Loss | 82726285 | No Loss | 82726384 | No Loss |
| 82726109 | No Loss | 82726198 | No Loss | 82726288 | No Loss | 82726387 | No Purchase |
| 82726110 | No Loss | 82726200 | No Loss | 82726289 | No Loss | 82726389 | No Loss |
| 82726111 | No Loss | 82726202 | No Loss | 82726292 | No Loss | 82726390 | No Loss |
| 82726112 | No Loss | 82726203 | No Loss | 82726293 | No Loss | 82726391 | No Loss |
| 82726114 | No Loss | 82726204 | No Loss | 82726294 | No Loss | 82726393 | No Loss |
| 82726115 | No Loss | 82726206 | No Loss | 82726295 | No Loss | 82726396 | No Loss |
| 82726117 | No Loss | 82726207 | No Loss | 82726296 | No Loss | 82726397 | No Loss |
| 82726118 | No Loss | 82726208 | No Loss | 82726297 | No Loss | 82726401 | No Loss |
| 82726119 | No Loss | 82726209 | No Loss | 82726298 | No Loss | 82726402 | No Loss |
| 82726120 | No Loss | 82726211 | No Loss | 82726299 | No Loss | 82726403 | No Loss |
| 82726121 | No Loss | 82726213 | No Loss | 82726300 | No Loss | 82726406 | No Loss |
| 82726122 | No Loss | 82726215 | No Loss | 82726304 | No Loss | 82726408 | No Loss |
| 82726128 | No Loss | 82726216 | No Loss | 82726305 | No Loss | 82726410 | No Loss |
| 82726129 | No Loss | 82726217 | No Loss | 82726307 | No Loss | 82726413 | No Loss |
| 82726132 | No Loss | 82726219 | No Loss | 82726309 | No Loss | 82726414 | No Loss |
| 82726133 | No Loss | 82726221 | No Loss | 82726311 | No Loss | 82726415 | No Loss |
| 82726137 | No Loss | 82726226 | No Loss | 82726312 | No Loss | 82726418 | No Loss |
| 82726140 | No Loss | 82726227 | No Loss | 82726314 | No Loss | 82726420 | No Loss |
| 82726141 | No Loss | 82726228 | No Loss | 82726315 | No Loss | 82726423 | No Loss |
| 82726143 | No Loss | 82726230 | No Loss | 82726316 | No Loss | 82726425 | No Loss |
| 82726146 | No Loss | 82726231 | No Loss | 82726318 | No Loss | 82726427 | No Loss |
| 82726147 | No Loss | 82726232 | No Loss | 82726319 | No Loss | 82726428 | No Loss |
| 82726151 | No Loss | 82726236 | No Loss | 82726320 | No Loss | 82726429 | No Loss |
| 82726152 | No Loss | 82726237 | No Loss | 82726321 | No Loss | 82726430 | No Loss |
| 82726154 | No Loss | 82726240 | No Loss | 82726322 | No Loss | 82726432 | No Loss |
| 82726156 | No Loss | 82726243 | No Loss | 82726324 | No Loss | 82726433 | No Loss |
| 82726158 | No Loss | 82726246 | No Loss | 82726325 | No Loss | 82726435 | No Loss |
| 82726159 | No Loss | 82726247 | No Loss | 82726328 | No Loss | 82726436 | No Loss |
| 82726160 | No Loss | 82726249 | No Loss | 82726329 | No Loss | 82726437 | No Loss |
| 82726163 | No Loss | 82726250 | No Loss | 82726330 | No Loss | 82726438 | No Loss |
| 82726165 | No Loss | 82726251 | No Loss | 82726331 | No Loss | 82726439 | No Loss |
| 82726166 | No Loss | 82726253 | No Loss | 82726335 | No Loss | 82726442 | No Loss |
| 82726170 | No Loss | 82726254 | No Loss | 82726337 | No Loss | 82726445 | No Loss |
| 82726172 | No Loss | 82726257 | No Loss | 82726344 | No Loss | 82726449 | No Loss |
| 82726173 | No Loss | 82726258 | No Loss | 82726345 | No Loss | 82726451 | No Loss |
| 82726177 | No Loss | 82726259 | No Loss | 82726346 | No Loss | 82726452 | No Loss |
| 82726181 | No Loss | 82726260 | No Loss | 82726349 | No Loss | 82726453 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82726458 | No Loss | 82726550 | No Loss | 82726648 | No Loss | 82726750 | No Loss |
| 82726460 | No Loss | 82726551 | No Loss | 82726650 | No Loss | 82726751 | No Loss |
| 82726463 | No Loss | 82726552 | No Loss | 82726653 | No Loss | 82726753 | No Loss |
| 82726464 | No Loss | 82726553 | No Loss | 82726657 | No Loss | 82726755 | No Loss |
| 82726466 | No Loss | 82726554 | No Loss | 82726658 | No Loss | 82726757 | No Loss |
| 82726468 | No Loss | 82726558 | No Loss | 82726661 | No Loss | 82726759 | No Loss |
| 82726469 | No Loss | 82726560 | No Loss | 82726667 | No Loss | 82726760 | No Loss |
| 82726471 | No Loss | 82726561 | No Loss | 82726670 | No Loss | 82726763 | No Loss |
| 82726472 | No Loss | 82726563 | No Loss | 82726671 | No Loss | 82726764 | No Loss |
| 82726474 | No Loss | 82726564 | No Loss | 82726672 | No Loss | 82726765 | No Loss |
| 82726480 | No Loss | 82726567 | No Loss | 82726677 | No Loss | 82726769 | No Loss |
| 82726483 | No Loss | 82726568 | No Loss | 82726681 | No Loss | 82726771 | No Loss |
| 82726487 | No Loss | 82726569 | No Loss | 82726682 | No Loss | 82726774 | No Loss |
| 82726489 | No Loss | 82726574 | No Loss | 82726684 | No Loss | 82726775 | No Loss |
| 82726490 | No Loss | 82726575 | No Loss | 82726686 | No Loss | 82726777 | No Loss |
| 82726493 | No Loss | 82726577 | No Loss | 82726687 | No Loss | 82726782 | No Loss |
| 82726494 | No Loss | 82726579 | No Loss | 82726691 | No Loss | 82726783 | No Loss |
| 82726495 | No Loss | 82726580 | No Loss | 82726695 | No Loss | 82726784 | No Loss |
| 82726497 | No Loss | 82726581 | No Loss | 82726698 | No Loss | 82726787 | No Loss |
| 82726499 | No Loss | 82726583 | No Loss | 82726699 | No Loss | 82726788 | No Loss |
| 82726500 | No Loss | 82726585 | No Loss | 82726701 | No Loss | 82726790 | No Loss |
| 82726503 | No Loss | 82726586 | No Loss | 82726702 | No Loss | 82726791 | No Loss |
| 82726504 | No Loss | 82726587 | No Loss | 82726703 | No Loss | 82726793 | No Loss |
| 82726505 | No Loss | 82726589 | No Loss | 82726705 | No Loss | 82726794 | No Loss |
| 82726509 | No Loss | 82726591 | No Loss | 82726706 | No Loss | 82726795 | No Loss |
| 82726514 | No Loss | 82726593 | No Loss | 82726707 | No Loss | 82726797 | No Loss |
| 82726515 | No Loss | 82726594 | No Loss | 82726713 | No Loss | 82726803 | No Loss |
| 82726516 | No Loss | 82726595 | No Loss | 82726714 | No Loss | 82726804 | No Loss |
| 82726517 | No Loss | 82726596 | No Loss | 82726715 | No Loss | 82726808 | No Loss |
| 82726518 | No Loss | 82726600 | No Loss | 82726716 | No Loss | 82726809 | No Loss |
| 82726519 | No Loss | 82726602 | No Loss | 82726717 | No Loss | 82726812 | No Loss |
| 82726521 | No Loss | 82726603 | No Loss | 82726719 | No Loss | 82726816 | No Loss |
| 82726524 | No Loss | 82726605 | No Loss | 82726720 | No Loss | 82726817 | No Loss |
| 82726525 | No Loss | 82726607 | No Loss | 82726724 | No Loss | 82726820 | No Loss |
| 82726527 | No Loss | 82726612 | No Loss | 82726726 | No Loss | 82726823 | No Loss |
| 82726531 | No Loss | 82726613 | No Loss | 82726728 | No Loss | 82726824 | No Loss |
| 82726532 | No Loss | 82726618 | No Loss | 82726730 | No Loss | 82726825 | No Loss |
| 82726534 | No Loss | 82726619 | No Loss | 82726732 | No Loss | 82726826 | No Loss |
| 82726535 | No Loss | 82726630 | No Loss | 82726738 | No Loss | 82726828 | No Loss |
| 82726538 | No Loss | 82726631 | No Loss | 82726740 | No Loss | 82726829 | No Loss |
| 82726540 | No Loss | 82726632 | No Loss | 82726742 | No Loss | 82726832 | No Loss |
| 82726541 | No Loss | 82726635 | No Loss | 82726743 | No Loss | 82726835 | No Loss |
| 82726542 | No Loss | 82726639 | No Loss | 82726744 | No Loss | 82726836 | No Loss |
| 82726544 | No Loss | 82726644 | No Loss | 82726746 | No Loss | 82726840 | No Loss |
| 82726548 | No Loss | 82726645 | No Loss | 82726747 | No Loss | 82726841 | No Loss |
| 82726549 | No Loss | 82726646 | No Loss | 82726749 | No Loss | 82726842 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82726846 | No Loss | 82726973 | No Loss | 82727069 | No Loss | 82727167 | No Loss |
| 82726847 | No Loss | 82726974 | No Loss | 82727074 | No Loss | 82727168 | No Loss |
| 82726851 | No Loss | 82726977 | No Loss | 82727076 | No Loss | 82727170 | No Loss |
| 82726854 | No Loss | 82726978 | No Loss | 82727077 | No Loss | 82727172 | No Loss |
| 82726858 | No Loss | 82726993 | No Loss | 82727078 | No Loss | 82727173 | No Loss |
| 82726859 | No Loss | 82726995 | No Loss | 82727079 | No Loss | 82727175 | No Loss |
| 82726863 | No Loss | 82726998 | No Loss | 82727080 | No Loss | 82727176 | No Loss |
| 82726865 | No Loss | 82727001 | No Loss | 82727083 | No Loss | 82727178 | No Loss |
| 82726868 | No Loss | 82727002 | No Loss | 82727085 | No Loss | 82727181 | No Loss |
| 82726870 | No Loss | 82727003 | No Loss | 82727086 | No Loss | 82727184 | No Loss |
| 82726875 | No Loss | 82727005 | No Loss | 82727092 | No Loss | 82727186 | No Loss |
| 82726876 | No Loss | 82727007 | No Loss | 82727094 | No Purchase | 82727188 | No Loss |
| 82726877 | No Loss | 82727008 | No Loss | 82727095 | No Loss | 82727189 | No Loss |
| 82726884 | No Loss | 82727013 | No Loss | 82727105 | No Loss | 82727190 | No Loss |
| 82726886 | No Loss | 82727016 | No Loss | 82727106 | No Loss | 82727192 | No Loss |
| 82726888 | No Loss | 82727017 | No Loss | 82727112 | No Loss | 82727193 | No Loss |
| 82726890 | No Loss | 82727018 | No Loss | 82727114 | No Loss | 82727194 | No Loss |
| 82726893 | No Loss | 82727019 | No Loss | 82727117 | No Loss | 82727196 | No Loss |
| 82726896 | No Loss | 82727020 | No Loss | 82727119 | No Loss | 82727199 | No Loss |
| 82726898 | No Loss | 82727025 | No Loss | 82727120 | No Loss | 82727201 | No Loss |
| 82726901 | No Loss | 82727027 | No Loss | 82727122 | No Loss | 82727203 | No Loss |
| 82726907 | No Loss | 82727028 | No Loss | 82727124 | No Loss | 82727208 | No Loss |
| 82726908 | No Loss | 82727030 | No Loss | 82727125 | No Loss | 82727209 | No Loss |
| 82726909 | No Loss | 82727031 | No Loss | 82727126 | No Loss | 82727211 | No Loss |
| 82726912 | No Loss | 82727032 | No Loss | 82727128 | No Loss | 82727212 | No Loss |
| 82726913 | No Loss | 82727034 | No Loss | 82727131 | No Loss | 82727213 | No Loss |
| 82726914 | No Loss | 82727035 | No Loss | 82727132 | No Loss | 82727214 | No Loss |
| 82726919 | No Loss | 82727036 | No Loss | 82727133 | No Loss | 82727216 | No Loss |
| 82726920 | No Loss | 82727039 | No Loss | 82727136 | No Loss | 82727218 | No Loss |
| 82726921 | No Loss | 82727042 | No Loss | 82727139 | No Loss | 82727219 | No Loss |
| 82726926 | No Loss | 82727044 | No Loss | 82727141 | No Loss | 82727221 | No Loss |
| 82726927 | No Loss | 82727045 | No Loss | 82727142 | No Loss | 82727222 | No Loss |
| 82726928 | No Loss | 82727046 | No Loss | 82727144 | No Loss | 82727223 | No Loss |
| 82726930 | No Loss | 82727047 | No Loss | 82727146 | No Loss | 82727224 | No Loss |
| 82726933 | No Loss | 82727049 | No Loss | 82727148 | No Loss | 82727225 | No Loss |
| 82726939 | No Loss | 82727052 | No Loss | 82727150 | No Loss | 82727227 | No Loss |
| 82726941 | No Loss | 82727053 | No Loss | 82727151 | No Loss | 82727228 | No Loss |
| 82726942 | No Loss | 82727055 | No Loss | 82727152 | No Loss | 82727229 | No Loss |
| 82726943 | No Loss | 82727057 | No Loss | 82727153 | No Loss | 82727231 | No Loss |
| 82726945 | No Loss | 82727059 | No Loss | 82727154 | No Loss | 82727233 | No Loss |
| 82726948 | No Loss | 82727060 | No Loss | 82727155 | No Loss | 82727234 | No Loss |
| 82726950 | No Loss | 82727064 | No Loss | 82727156 | No Loss | 82727237 | No Loss |
| 82726951 | No Loss | 82727065 | No Loss | 82727157 | No Loss | 82727239 | No Loss |
| 82726952 | No Loss | 82727066 | No Loss | 82727160 | No Loss | 82727242 | No Loss |
| 82726953 | No Loss | 82727067 | No Loss | 82727161 | No Loss | 82727245 | No Loss |
| 82726972 | No Loss | 82727068 | No Loss | 82727163 | No Loss | 82727247 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82727248 | No Loss | 82727354 | No Loss | 82727469 | No Loss | 82727575 | No Loss |
| 82727250 | No Loss | 82727355 | No Loss | 82727470 | No Loss | 82727578 | No Loss |
| 82727253 | No Loss | 82727356 | No Loss | 82727472 | No Loss | 82727580 | No Loss |
| 82727256 | No Loss | 82727358 | No Loss | 82727474 | No Loss | 82727581 | No Loss |
| 82727257 | No Loss | 82727360 | No Loss | 82727485 | No Loss | 82727582 | No Loss |
| 82727258 | No Loss | 82727361 | No Loss | 82727487 | No Loss | 82727583 | No Loss |
| 82727259 | No Loss | 82727364 | No Loss | 82727490 | No Loss | 82727584 | No Loss |
| 82727262 | No Loss | 82727365 | No Loss | 82727491 | No Loss | 82727588 | No Loss |
| 82727266 | No Loss | 82727367 | No Loss | 82727492 | No Loss | 82727591 | No Loss |
| 82727267 | No Loss | 82727370 | No Loss | 82727494 | No Loss | 82727593 | No Loss |
| 82727268 | No Loss | 82727372 | No Loss | 82727496 | No Loss | 82727594 | No Loss |
| 82727271 | No Loss | 82727373 | No Loss | 82727498 | No Loss | 82727598 | No Loss |
| 82727272 | No Loss | 82727374 | No Loss | 82727501 | No Loss | 82727600 | No Loss |
| 82727273 | No Loss | 82727375 | No Loss | 82727502 | No Loss | 82727603 | No Loss |
| 82727274 | No Loss | 82727380 | No Loss | 82727504 | No Loss | 82727607 | No Loss |
| 82727276 | No Loss | 82727382 | No Loss | 82727505 | No Loss | 82727613 | No Loss |
| 82727279 | No Loss | 82727384 | No Loss | 82727508 | No Loss | 82727615 | No Loss |
| 82727280 | No Loss | 82727390 | No Loss | 82727509 | No Loss | 82727617 | No Loss |
| 82727283 | No Loss | 82727391 | No Loss | 82727510 | No Loss | 82727619 | No Loss |
| 82727284 | No Loss | 82727392 | No Loss | 82727513 | No Loss | 82727622 | No Loss |
| 82727285 | No Loss | 82727393 | No Loss | 82727514 | No Loss | 82727625 | No Loss |
| 82727289 | No Loss | 82727394 | No Loss | 82727517 | No Loss | 82727626 | No Loss |
| 82727291 | No Loss | 82727397 | No Loss | 82727520 | No Loss | 82727628 | No Loss |
| 82727293 | No Loss | 82727398 | No Loss | 82727521 | No Loss | 82727629 | No Loss |
| 82727297 | No Loss | 82727409 | No Loss | 82727525 | No Loss | 82727630 | No Loss |
| 82727298 | No Loss | 82727410 | No Loss | 82727528 | No Loss | 82727632 | No Loss |
| 82727300 | No Loss | 82727411 | No Loss | 82727529 | No Loss | 82727638 | No Loss |
| 82727301 | No Loss | 82727419 | No Loss | 82727531 | No Loss | 82727640 | No Loss |
| 82727304 | No Loss | 82727421 | No Loss | 82727532 | No Loss | 82727641 | No Loss |
| 82727306 | No Loss | 82727422 | No Loss | 82727537 | No Loss | 82727642 | No Loss |
| 82727308 | No Loss | 82727429 | No Loss | 82727538 | No Loss | 82727643 | No Loss |
| 82727310 | No Loss | 82727433 | No Loss | 82727543 | No Loss | 82727644 | No Loss |
| 82727311 | No Loss | 82727435 | No Loss | 82727544 | No Loss | 82727645 | No Loss |
| 82727317 | No Loss | 82727440 | No Loss | 82727549 | No Loss | 82727651 | No Loss |
| 82727318 | No Loss | 82727444 | No Loss | 82727552 | No Loss | 82727655 | No Loss |
| 82727322 | No Loss | 82727446 | No Loss | 82727555 | No Loss | 82727657 | No Loss |
| 82727324 | No Loss | 82727447 | No Loss | 82727558 | No Loss | 82727660 | No Loss |
| 82727325 | No Loss | 82727449 | No Loss | 82727559 | No Loss | 82727663 | No Loss |
| 82727332 | No Loss | 82727450 | No Loss | 82727560 | No Loss | 82727664 | No Loss |
| 82727334 | No Loss | 82727451 | No Loss | 82727561 | No Loss | 82727665 | No Loss |
| 82727336 | No Loss | 82727456 | No Loss | 82727562 | No Loss | 82727668 | No Loss |
| 82727338 | No Loss | 82727457 | No Loss | 82727564 | No Loss | 82727669 | No Loss |
| 82727348 | No Loss | 82727460 | No Loss | 82727565 | No Loss | 82727671 | No Loss |
| 82727349 | No Loss | 82727461 | No Loss | 82727568 | No Loss | 82727679 | No Loss |
| 82727351 | No Loss | 82727464 | No Loss | 82727569 | No Loss | 82727681 | No Loss |
| 82727352 | No Loss | 82727466 | No Loss | 82727574 | No Loss | 82727682 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82727683 | No Loss | 82727804 | No Loss | 82727897 | No Loss | 82728021 | No Loss |
| 82727690 | No Loss | 82727806 | No Loss | 82727906 | No Loss | 82728022 | No Loss |
| 82727694 | No Loss | 82727811 | No Loss | 82727907 | No Loss | 82728023 | No Loss |
| 82727695 | No Loss | 82727812 | No Loss | 82727910 | No Loss | 82728024 | No Loss |
| 82727698 | No Loss | 82727813 | No Loss | 82727911 | No Loss | 82728025 | No Loss |
| 82727702 | No Loss | 82727814 | No Loss | 82727914 | No Loss | 82728026 | No Loss |
| 82727703 | No Loss | 82727815 | No Loss | 82727918 | No Loss | 82728027 | No Loss |
| 82727706 | No Loss | 82727818 | No Loss | 82727919 | No Loss | 82728028 | No Loss |
| 82727707 | No Loss | 82727820 | No Loss | 82727926 | No Loss | 82728029 | No Loss |
| 82727708 | No Loss | 82727821 | No Loss | 82727928 | No Loss | 82728030 | No Loss |
| 82727709 | No Loss | 82727823 | No Loss | 82727929 | No Loss | 82728031 | No Loss |
| 82727717 | No Loss | 82727825 | No Loss | 82727930 | No Loss | 82728032 | No Loss |
| 82727719 | No Loss | 82727826 | No Loss | 82727933 | No Loss | 82728033 | No Loss |
| 82727723 | No Loss | 82727831 | No Loss | 82727934 | No Loss | 82728040 | No Loss |
| 82727726 | No Loss | 82727833 | No Loss | 82727935 | No Loss | 82728042 | No Loss |
| 82727727 | No Loss | 82727834 | No Loss | 82727937 | No Loss | 82728043 | No Loss |
| 82727744 | No Loss | 82727835 | No Loss | 82727939 | No Loss | 82728046 | No Loss |
| 82727747 | No Loss | 82727836 | No Loss | 82727940 | No Loss | 82728050 | No Loss |
| 82727748 | No Loss | 82727837 | No Loss | 82727946 | No Loss | 82728052 | No Loss |
| 82727750 | No Loss | 82727840 | No Loss | 82727947 | No Loss | 82728053 | No Loss |
| 82727751 | No Loss | 82727842 | No Loss | 82727950 | No Loss | 82728055 | No Loss |
| 82727752 | No Loss | 82727844 | No Loss | 82727951 | No Loss | 82728058 | No Loss |
| 82727754 | No Purchase | 82727845 | No Loss | 82727954 | No Loss | 82728059 | No Loss |
| 82727756 | No Loss | 82727848 | No Loss | 82727955 | No Loss | 82728060 | No Loss |
| 82727758 | No Loss | 82727849 | No Loss | 82727957 | No Loss | 82728061 | No Loss |
| 82727760 | No Loss | 82727853 | No Loss | 82727958 | No Loss | 82728062 | No Loss |
| 82727761 | No Loss | 82727856 | No Loss | 82727961 | No Loss | 82728064 | No Loss |
| 82727763 | No Loss | 82727857 | No Loss | 82727962 | No Loss | 82728065 | No Loss |
| 82727764 | No Loss | 82727860 | No Loss | 82727966 | No Loss | 82728067 | No Loss |
| 82727770 | No Loss | 82727863 | No Loss | 82727969 | No Loss | 82728069 | No Loss |
| 82727771 | No Loss | 82727864 | No Loss | 82727971 | No Loss | 82728070 | No Loss |
| 82727774 | No Loss | 82727870 | No Loss | 82727972 | No Loss | 82728072 | No Loss |
| 82727775 | No Loss | 82727871 | No Loss | 82727973 | No Loss | 82728074 | No Loss |
| 82727779 | No Loss | 82727873 | No Loss | 82727982 | No Loss | 82728075 | No Loss |
| 82727780 | No Loss | 82727880 | No Loss | 82727985 | No Loss | 82728078 | No Loss |
| 82727781 | No Loss | 82727882 | No Loss | 82727990 | No Loss | 82728081 | No Loss |
| 82727782 | No Loss | 82727883 | No Loss | 82727992 | No Loss | 82728083 | No Loss |
| 82727786 | No Loss | 82727884 | No Loss | 82727998 | No Loss | 82728084 | No Loss |
| 82727790 | No Loss | 82727885 | No Loss | 82728004 | No Loss | 82728086 | No Loss |
| 82727792 | No Loss | 82727887 | No Loss | 82728010 | No Loss | 82728089 | No Loss |
| 82727796 | No Loss | 82727889 | No Loss | 82728011 | No Loss | 82728090 | No Loss |
| 82727797 | No Loss | 82727891 | No Loss | 82728013 | No Loss | 82728094 | No Loss |
| 82727799 | No Loss | 82727892 | No Loss | 82728014 | No Loss | 82728095 | No Loss |
| 82727801 | No Loss | 82727893 | No Loss | 82728016 | No Loss | 82728096 | No Loss |
| 82727802 | No Loss | 82727894 | No Loss | 82728017 | No Loss | 82728101 | No Loss |
| 82727803 | No Loss | 82727895 | No Loss | 82728020 | No Loss | 82728103 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 82728108 | No Loss | 82728196 | No Purchase | 82728272 | No Loss | 82728370 | No Loss |
| 82728113 | No Loss | 82728198 | No Loss | 82728273 | No Loss | 82728371 | No Loss |
| 82728114 | No Loss | 82728199 | No Loss | 82728275 | No Loss | 82728373 | No Loss |
| 82728115 | No Loss | 82728200 | No Purchase | 82728277 | No Loss | 82728374 | No Loss |
| 82728118 | No Loss | 82728202 | No Loss | 82728282 | No Loss | 82728376 | No Loss |
| 82728119 | No Loss | 82728206 | No Loss | 82728285 | No Loss | 82728380 | No Loss |
| 82728120 | No Loss | 82728208 | No Loss | 82728286 | No Loss | 82728381 | No Loss |
| 82728124 | No Loss | 82728209 | No Loss | 82728288 | No Loss | 82728382 | No Loss |
| 82728125 | No Loss | 82728210 | No Loss | 82728292 | No Loss | 82728385 | No Loss |
| 82728126 | No Purchase | 82728213 | No Loss | 82728295 | No Loss | 82728387 | No Loss |
| 82728131 | No Loss | 82728214 | No Loss | 82728297 | No Loss | 82728389 | No Loss |
| 82728133 | No Loss | 82728216 | No Loss | 82728300 | No Loss | 82728392 | No Loss |
| 82728134 | No Loss | 82728217 | No Loss | 82728301 | No Loss | 82728393 | No Loss |
| 82728135 | No Loss | 82728218 | No Purchase | 82728303 | No Loss | 82728395 | No Loss |
| 82728140 | No Purchase | 82728219 | No Loss | 82728304 | No Loss | 82728396 | No Loss |
| 82728141 | No Loss | 82728220 | No Loss | 82728305 | No Loss | 82728399 | No Loss |
| 82728142 | No Loss | 82728223 | No Loss | 82728306 | No Loss | 82728402 | No Purchase |
| 82728144 | No Loss | 82728224 | No Loss | 82728308 | No Loss | 82728404 | No Loss |
| 82728145 | No Loss | 82728225 | No Loss | 82728310 | No Loss | 82728409 | No Loss |
| 82728147 | No Loss | 82728228 | No Loss | 82728312 | No Loss | 82728410 | No Loss |
| 82728149 | No Loss | 82728229 | No Loss | 82728313 | No Purchase | 82728412 | No Loss |
| 82728150 | No Loss | 82728230 | No Loss | 82728314 | No Loss | 82728414 | No Loss |
| 82728153 | No Loss | 82728231 | No Loss | 82728316 | No Loss | 82728416 | No Loss |
| 82728156 | No Loss | 82728233 | No Loss | 82728317 | No Loss | 82728417 | No Loss |
| 82728157 | No Loss | 82728234 | No Loss | 82728320 | No Loss | 82728418 | No Loss |
| 82728158 | No Loss | 82728235 | No Loss | 82728321 | No Loss | 82728420 | No Loss |
| 82728160 | No Loss | 82728236 | No Loss | 82728323 | No Loss | 82728426 | No Loss |
| 82728163 | No Loss | 82728239 | No Loss | 82728325 | No Loss | 82728428 | No Purchase |
| 82728164 | No Loss | 82728241 | No Loss | 82728327 | No Loss | 82728429 | No Loss |
| 82728165 | No Loss | 82728243 | No Loss | 82728330 | No Loss | 82728430 | No Loss |
| 82728166 | No Loss | 82728244 | No Loss | 82728334 | No Loss | 82728433 | No Loss |
| 82728168 | No Loss | 82728245 | No Loss | 82728340 | No Loss | 82728434 | No Loss |
| 82728169 | No Loss | 82728247 | No Loss | 82728342 | No Loss | 82728437 | No Loss |
| 82728170 | No Loss | 82728248 | No Loss | 82728343 | No Loss | 82728439 | No Loss |
| 82728171 | No Loss | 82728249 | No Loss | 82728345 | No Loss | 82728440 | No Loss |
| 82728173 | No Loss | 82728250 | No Loss | 82728348 | No Loss | 82728441 | No Loss |
| 82728175 | No Loss | 82728252 | No Loss | 82728349 | No Loss | 82728442 | No Loss |
| 82728177 | No Loss | 82728253 | No Loss | 82728350 | No Loss | 82728444 | No Loss |
| 82728178 | No Loss | 82728255 | No Loss | 82728352 | No Loss | 82728446 | No Loss |
| 82728179 | No Loss | 82728256 | No Loss | 82728357 | No Loss | 82728447 | No Loss |
| 82728181 | No Loss | 82728257 | No Loss | 82728359 | No Loss | 82728449 | No Loss |
| 82728182 | No Loss | 82728259 | No Loss | 82728360 | No Purchase | 82728454 | No Loss |
| 82728187 | No Loss | 82728262 | No Loss | 82728361 | No Loss | 82728455 | No Loss |
| 82728193 | No Loss | 82728263 | No Loss | 82728362 | No Loss | 82728458 | No Loss |
| 82728194 | No Loss | 82728267 | No Loss | 82728367 | No Loss | 82728459 | No Loss |
| 82728195 | No Loss | 82728271 | No Loss | 82728368 | No Loss | 82728460 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82728465 | No Loss | 82728600 | No Loss | 82728728 | No Loss | 82728844 | No Loss |
| 82728469 | No Loss | 82728601 | No Loss | 82728730 | No Loss | 82728847 | No Loss |
| 82728471 | No Loss | 82728602 | No Loss | 82728732 | No Loss | 82728849 | No Loss |
| 82728476 | No Loss | 82728605 | No Loss | 82728734 | No Loss | 82728851 | No Loss |
| 82728478 | No Loss | 82728607 | No Loss | 82728735 | No Loss | 82728852 | No Loss |
| 82728481 | No Loss | 82728608 | No Loss | 82728737 | No Loss | 82728855 | No Loss |
| 82728483 | No Loss | 82728611 | No Loss | 82728740 | No Loss | 82728856 | No Loss |
| 82728485 | No Loss | 82728612 | No Loss | 82728741 | No Loss | 82728859 | No Loss |
| 82728487 | No Loss | 82728615 | No Loss | 82728742 | No Loss | 82728863 | No Loss |
| 82728489 | No Loss | 82728617 | No Loss | 82728743 | No Loss | 82728877 | No Loss |
| 82728490 | No Loss | 82728622 | No Purchase | 82728745 | No Purchase | 82728880 | No Loss |
| 82728494 | No Loss | 82728628 | No Loss | 82728746 | No Loss | 82728881 | No Loss |
| 82728495 | No Purchase | 82728631 | No Loss | 82728748 | No Loss | 82728882 | No Loss |
| 82728498 | No Loss | 82728632 | No Loss | 82728749 | No Loss | 82728884 | No Loss |
| 82728501 | No Loss | 82728634 | No Loss | 82728750 | No Loss | 82728886 | No Loss |
| 82728508 | No Loss | 82728640 | No Loss | 82728753 | No Loss | 82728887 | No Loss |
| 82728510 | No Loss | 82728651 | No Loss | 82728754 | No Loss | 82728888 | No Loss |
| 82728514 | No Loss | 82728656 | No Loss | 82728759 | No Loss | 82728889 | No Loss |
| 82728515 | No Loss | 82728664 | No Loss | 82728760 | No Loss | 82728891 | No Loss |
| 82728516 | No Loss | 82728665 | No Loss | 82728765 | No Loss | 82728892 | No Loss |
| 82728526 | No Loss | 82728668 | No Loss | 82728768 | No Loss | 82728894 | No Loss |
| 82728528 | No Loss | 82728669 | No Loss | 82728769 | No Loss | 82728898 | No Loss |
| 82728529 | No Loss | 82728670 | No Loss | 82728775 | No Loss | 82728899 | No Loss |
| 82728533 | No Loss | 82728676 | No Loss | 82728776 | No Loss | 82728900 | No Loss |
| 82728537 | No Loss | 82728679 | No Loss | 82728781 | No Loss | 82728902 | No Loss |
| 82728539 | No Loss | 82728682 | No Loss | 82728782 | No Loss | 82728903 | No Loss |
| 82728546 | No Loss | 82728684 | No Loss | 82728783 | No Loss | 82728905 | No Loss |
| 82728547 | No Loss | 82728687 | No Loss | 82728784 | No Loss | 82728907 | No Loss |
| 82728550 | No Loss | 82728690 | No Loss | 82728796 | No Loss | 82728908 | No Loss |
| 82728552 | No Loss | 82728691 | No Loss | 82728799 | No Loss | 82728909 | No Loss |
| 82728555 | No Loss | 82728695 | No Loss | 82728800 | No Loss | 82728913 | No Loss |
| 82728556 | No Loss | 82728696 | No Loss | 82728802 | No Loss | 82728914 | No Loss |
| 82728559 | No Loss | 82728697 | No Purchase | 82728808 | No Loss | 82728916 | No Loss |
| 82728565 | No Loss | 82728698 | No Loss | 82728810 | No Loss | 82728919 | No Loss |
| 82728568 | No Loss | 82728700 | No Loss | 82728814 | No Loss | 82728921 | No Loss |
| 82728570 | No Loss | 82728701 | No Loss | 82728816 | No Loss | 82728925 | No Loss |
| 82728572 | No Loss | 82728702 | No Purchase | 82728817 | No Loss | 82728926 | No Loss |
| 82728573 | No Loss | 82728711 | No Loss | 82728819 | No Loss | 82728928 | No Loss |
| 82728574 | No Loss | 82728712 | No Loss | 82728820 | No Loss | 82728929 | No Loss |
| 82728576 | No Loss | 82728714 | No Purchase | 82728822 | No Loss | 82728930 | No Loss |
| 82728581 | No Loss | 82728716 | No Purchase | 82728823 | No Loss | 82728933 | No Loss |
| 82728584 | No Loss | 82728717 | No Purchase | 82728826 | No Loss | 82728936 | No Loss |
| 82728586 | No Loss | 82728718 | No Loss | 82728837 | No Loss | 82728937 | No Loss |
| 82728590 | No Loss | 82728720 | No Loss | 82728840 | No Loss | 82728938 | No Loss |
| 82728594 | No Purchase | 82728722 | No Loss | 82728841 | No Loss | 82728939 | No Loss |
| 82728595 | No Loss | 82728727 | No Loss | 82728842 | No Loss | 82728940 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82728942 | No Loss | 82729043 | No Loss | 82729142 | No Loss | 82729224 | No Loss |
| 82728945 | No Loss | 82729047 | No Loss | 82729143 | No Loss | 82729225 | No Loss |
| 82728946 | No Loss | 82729048 | No Loss | 82729145 | No Loss | 82729227 | No Loss |
| 82728947 | No Loss | 82729050 | No Loss | 82729147 | No Loss | 82729228 | No Loss |
| 82728948 | No Loss | 82729051 | No Purchase | 82729148 | No Loss | 82729229 | No Loss |
| 82728949 | No Loss | 82729053 | No Loss | 82729150 | No Loss | 82729230 | No Loss |
| 82728950 | No Loss | 82729055 | No Loss | 82729152 | No Loss | 82729232 | No Loss |
| 82728953 | No Loss | 82729058 | No Loss | 82729153 | No Loss | 82729233 | No Loss |
| 82728957 | No Loss | 82729062 | No Loss | 82729154 | No Loss | 82729234 | No Loss |
| 82728958 | No Loss | 82729063 | No Loss | 82729155 | No Loss | 82729236 | No Loss |
| 82728961 | No Loss | 82729069 | No Loss | 82729158 | No Loss | 82729237 | No Loss |
| 82728966 | No Loss | 82729073 | No Loss | 82729163 | No Loss | 82729239 | No Loss |
| 82728968 | No Loss | 82729074 | No Loss | 82729164 | No Loss | 82729240 | No Loss |
| 82728970 | No Loss | 82729075 | No Loss | 82729165 | No Loss | 82729243 | No Loss |
| 82728971 | No Loss | 82729077 | No Loss | 82729166 | No Loss | 82729246 | No Loss |
| 82728972 | No Loss | 82729078 | No Loss | 82729167 | No Loss | 82729249 | No Loss |
| 82728975 | No Loss | 82729083 | No Loss | 82729170 | No Loss | 82729250 | No Loss |
| 82728979 | No Loss | 82729084 | No Loss | 82729171 | No Loss | 82729252 | No Loss |
| 82728983 | No Loss | 82729087 | No Loss | 82729174 | No Loss | 82729255 | No Loss |
| 82728986 | No Loss | 82729088 | No Loss | 82729176 | No Loss | 82729257 | No Loss |
| 82728991 | No Loss | 82729089 | No Loss | 82729179 | No Loss | 82729260 | No Loss |
| 82728994 | No Loss | 82729090 | No Loss | 82729180 | No Loss | 82729261 | No Loss |
| 82728995 | No Loss | 82729091 | No Loss | 82729182 | No Loss | 82729264 | No Loss |
| 82728997 | No Loss | 82729092 | No Loss | 82729185 | No Loss | 82729266 | No Loss |
| 82728999 | No Loss | 82729094 | No Loss | 82729186 | No Loss | 82729267 | No Loss |
| 82729000 | No Loss | 82729096 | No Loss | 82729187 | No Loss | 82729268 | No Loss |
| 82729001 | No Loss | 82729098 | No Loss | 82729188 | No Loss | 82729269 | No Loss |
| 82729002 | No Loss | 82729099 | No Loss | 82729189 | No Loss | 82729272 | No Loss |
| 82729005 | No Loss | 82729100 | No Loss | 82729194 | No Loss | 82729273 | No Loss |
| 82729009 | No Loss | 82729101 | No Loss | 82729198 | No Loss | 82729276 | No Loss |
| 82729011 | No Loss | 82729105 | No Loss | 82729200 | No Loss | 82729277 | No Loss |
| 82729012 | No Loss | 82729107 | No Loss | 82729202 | No Loss | 82729279 | No Loss |
| 82729013 | No Loss | 82729108 | No Loss | 82729204 | No Loss | 82729280 | No Loss |
| 82729021 | No Loss | 82729110 | No Loss | 82729205 | No Loss | 82729281 | No Loss |
| 82729022 | No Loss | 82729111 | No Loss | 82729208 | No Loss | 82729282 | No Loss |
| 82729023 | No Loss | 82729113 | No Loss | 82729209 | No Loss | 82729283 | No Loss |
| 82729024 | No Loss | 82729116 | No Loss | 82729210 | No Loss | 82729289 | No Loss |
| 82729025 | No Loss | 82729118 | No Loss | 82729213 | No Loss | 82729290 | No Loss |
| 82729030 | No Loss | 82729123 | No Loss | 82729214 | No Loss | 82729293 | No Loss |
| 82729031 | No Loss | 82729128 | No Loss | 82729215 | No Loss | 82729295 | No Loss |
| 82729033 | No Loss | 82729131 | No Loss | 82729216 | No Loss | 82729297 | No Loss |
| 82729035 | No Loss | 82729135 | No Loss | 82729217 | No Loss | 82729298 | No Loss |
| 82729037 | No Loss | 82729137 | No Loss | 82729219 | No Loss | 82729300 | No Loss |
| 82729038 | No Loss | 82729138 | No Loss | 82729220 | No Loss | 82729301 | No Loss |
| 82729040 | No Loss | 82729140 | No Loss | 82729221 | No Loss | 82729302 | No Loss |
| 82729041 | No Loss | 82729141 | No Loss | 82729222 | No Loss | 82729303 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82729304 | No Loss | 82729395 | No Loss | 82729499 | No Loss | 82729578 | No Loss |
| 82729305 | No Loss | 82729396 | No Loss | 82729501 | No Loss | 82729580 | No Loss |
| 82729307 | No Loss | 82729400 | No Loss | 82729502 | No Loss | 82729584 | No Loss |
| 82729310 | No Loss | 82729402 | No Loss | 82729504 | No Loss | 82729589 | No Loss |
| 82729312 | No Loss | 82729403 | No Loss | 82729505 | No Purchase | 82729590 | No Loss |
| 82729313 | No Loss | 82729404 | No Loss | 82729507 | No Loss | 82729591 | No Loss |
| 82729317 | No Loss | 82729405 | No Loss | 82729512 | No Loss | 82729594 | No Loss |
| 82729318 | No Loss | 82729408 | No Loss | 82729513 | No Loss | 82729595 | No Loss |
| 82729320 | No Loss | 82729410 | No Loss | 82729514 | No Loss | 82729596 | No Loss |
| 82729323 | No Loss | 82729411 | No Loss | 82729515 | No Loss | 82729597 | No Loss |
| 82729326 | No Loss | 82729415 | No Loss | 82729516 | No Loss | 82729600 | No Loss |
| 82729329 | No Loss | 82729420 | No Loss | 82729518 | No Loss | 82729601 | No Loss |
| 82729332 | No Loss | 82729425 | No Loss | 82729520 | No Loss | 82729602 | No Loss |
| 82729336 | No Loss | 82729426 | No Loss | 82729521 | No Loss | 82729603 | No Loss |
| 82729339 | No Loss | 82729427 | No Loss | 82729523 | No Loss | 82729607 | No Loss |
| 82729342 | No Loss | 82729428 | No Loss | 82729525 | No Loss | 82729614 | No Loss |
| 82729343 | No Loss | 82729429 | No Loss | 82729526 | No Loss | 82729616 | No Loss |
| 82729344 | No Loss | 82729430 | No Loss | 82729528 | No Loss | 82729617 | No Loss |
| 82729345 | No Loss | 82729431 | No Loss | 82729529 | No Loss | 82729620 | No Loss |
| 82729346 | No Loss | 82729433 | No Loss | 82729530 | No Loss | 82729623 | No Loss |
| 82729347 | No Loss | 82729436 | No Loss | 82729533 | No Loss | 82729624 | No Loss |
| 82729348 | No Loss | 82729437 | No Loss | 82729534 | No Loss | 82729625 | No Loss |
| 82729349 | No Loss | 82729438 | No Loss | 82729537 | No Loss | 82729629 | No Loss |
| 82729350 | No Loss | 82729440 | No Loss | 82729540 | No Loss | 82729630 | No Loss |
| 82729353 | No Loss | 82729445 | No Loss | 82729541 | No Loss | 82729632 | No Loss |
| 82729354 | No Loss | 82729447 | No Loss | 82729542 | No Loss | 82729635 | No Loss |
| 82729356 | No Loss | 82729448 | No Loss | 82729543 | No Loss | 82729638 | No Loss |
| 82729359 | No Loss | 82729452 | No Loss | 82729545 | No Loss | 82729639 | No Loss |
| 82729364 | No Loss | 82729453 | No Loss | 82729548 | No Loss | 82729640 | No Loss |
| 82729365 | No Loss | 82729456 | No Loss | 82729549 | No Loss | 82729641 | No Loss |
| 82729366 | No Loss | 82729461 | No Loss | 82729550 | No Loss | 82729643 | No Loss |
| 82729369 | No Loss | 82729462 | No Loss | 82729551 | No Loss | 82729644 | No Loss |
| 82729370 | No Loss | 82729464 | No Loss | 82729552 | No Loss | 82729650 | No Loss |
| 82729372 | No Loss | 82729467 | No Loss | 82729553 | No Loss | 82729651 | No Loss |
| 82729375 | No Loss | 82729468 | No Loss | 82729554 | No Loss | 82729652 | No Loss |
| 82729377 | No Loss | 82729469 | No Loss | 82729557 | No Loss | 82729653 | No Loss |
| 82729378 | No Loss | 82729471 | No Loss | 82729559 | No Loss | 82729654 | No Loss |
| 82729379 | No Loss | 82729474 | No Loss | 82729561 | No Loss | 82729656 | No Loss |
| 82729382 | No Loss | 82729477 | No Loss | 82729562 | No Loss | 82729661 | No Loss |
| 82729384 | No Loss | 82729478 | No Loss | 82729563 | No Loss | 82729662 | No Loss |
| 82729385 | No Loss | 82729483 | No Loss | 82729565 | No Loss | 82729663 | No Loss |
| 82729387 | No Loss | 82729484 | No Loss | 82729567 | No Loss | 82729664 | No Loss |
| 82729388 | No Loss | 82729487 | No Loss | 82729568 | No Loss | 82729666 | No Loss |
| 82729390 | No Loss | 82729496 | No Loss | 82729570 | No Loss | 82729667 | No Loss |
| 82729392 | No Loss | 82729497 | No Loss | 82729573 | No Loss | 82729669 | No Loss |
| 82729394 | No Loss | 82729498 | No Loss | 82729575 | No Loss | 82729670 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82729672 | No Loss | 82729768 | No Loss | 82729888 | No Loss | 82729969 | No Loss |
| 82729674 | No Loss | 82729771 | No Loss | 82729890 | No Loss | 82729970 | No Loss |
| 82729675 | No Loss | 82729774 | No Loss | 82729891 | No Loss | 82729975 | No Loss |
| 82729681 | No Loss | 82729776 | No Loss | 82729892 | No Loss | 82729982 | No Loss |
| 82729683 | No Loss | 82729777 | No Loss | 82729894 | No Loss | 82729983 | No Loss |
| 82729686 | No Loss | 82729778 | No Loss | 82729896 | No Loss | 82729984 | No Loss |
| 82729687 | No Loss | 82729783 | No Loss | 82729897 | No Loss | 82729986 | No Loss |
| 82729688 | No Loss | 82729786 | No Loss | 82729898 | No Loss | 82729989 | No Loss |
| 82729689 | No Loss | 82729788 | No Loss | 82729901 | No Loss | 82729993 | No Loss |
| 82729690 | No Loss | 82729789 | No Loss | 82729903 | No Loss | 82729995 | No Loss |
| 82729692 | No Loss | 82729791 | No Loss | 82729904 | No Loss | 82729996 | No Loss |
| 82729694 | No Loss | 82729795 | No Loss | 82729905 | No Loss | 82729997 | No Loss |
| 82729695 | No Loss | 82729797 | No Loss | 82729906 | No Loss | 82730001 | No Loss |
| 82729697 | No Loss | 82729798 | No Loss | 82729908 | No Loss | 82730003 | No Loss |
| 82729699 | No Loss | 82729805 | No Loss | 82729909 | No Loss | 82730004 | No Loss |
| 82729702 | No Loss | 82729807 | No Loss | 82729910 | No Loss | 82730006 | No Loss |
| 82729706 | No Loss | 82729810 | No Loss | 82729914 | No Loss | 82730007 | No Loss |
| 82729707 | No Loss | 82729811 | No Loss | 82729915 | No Loss | 82730009 | No Loss |
| 82729708 | No Loss | 82729813 | No Loss | 82729916 | No Loss | 82730011 | No Loss |
| 82729710 | No Loss | 82729815 | No Loss | 82729920 | No Loss | 82730013 | No Loss |
| 82729711 | No Loss | 82729817 | No Loss | 82729924 | No Loss | 82730014 | No Loss |
| 82729712 | No Loss | 82729818 | No Loss | 82729926 | No Loss | 82730015 | No Loss |
| 82729714 | No Loss | 82729820 | No Loss | 82729928 | No Loss | 82730020 | No Loss |
| 82729717 | No Loss | 82729822 | No Loss | 82729929 | No Loss | 82730022 | No Loss |
| 82729720 | No Loss | 82729826 | No Loss | 82729931 | No Loss | 82730023 | No Loss |
| 82729722 | No Loss | 82729827 | No Loss | 82729934 | No Loss | 82730025 | No Loss |
| 82729724 | No Loss | 82729828 | No Loss | 82729935 | No Loss | 82730027 | No Loss |
| 82729725 | No Loss | 82729829 | No Loss | 82729936 | No Loss | 82730028 | No Loss |
| 82729726 | No Loss | 82729830 | No Loss | 82729938 | No Loss | 82730031 | No Loss |
| 82729732 | No Loss | 82729831 | No Loss | 82729939 | No Loss | 82730033 | No Loss |
| 82729735 | No Loss | 82729832 | No Loss | 82729940 | No Loss | 82730034 | No Loss |
| 82729737 | No Loss | 82729835 | No Loss | 82729941 | No Loss | 82730035 | No Loss |
| 82729738 | No Loss | 82729857 | No Loss | 82729942 | No Loss | 82730036 | No Loss |
| 82729739 | No Loss | 82729858 | No Loss | 82729944 | No Loss | 82730039 | No Loss |
| 82729742 | No Loss | 82729860 | No Loss | 82729946 | No Loss | 82730041 | No Loss |
| 82729744 | No Loss | 82729861 | No Loss | 82729947 | No Loss | 82730043 | No Loss |
| 82729745 | No Loss | 82729869 | No Purchase | 82729949 | No Loss | 82730049 | No Loss |
| 82729746 | No Loss | 82729870 | No Purchase | 82729954 | No Loss | 82730050 | No Loss |
| 82729748 | No Loss | 82729871 | No Loss | 82729955 | No Loss | 82730052 | No Loss |
| 82729751 | No Loss | 82729872 | No Loss | 82729958 | No Loss | 82730053 | No Loss |
| 82729752 | No Loss | 82729875 | No Loss | 82729959 | No Loss | 82730054 | No Loss |
| 82729753 | No Loss | 82729876 | No Loss | 82729962 | No Loss | 82730056 | No Loss |
| 82729758 | No Loss | 82729882 | No Loss | 82729963 | No Loss | 82730059 | No Loss |
| 82729765 | No Loss | 82729884 | No Loss | 82729965 | No Loss | 82730061 | No Loss |
| 82729766 | No Loss | 82729885 | No Loss | 82729967 | No Loss | 82730064 | No Loss |
| 82729767 | No Loss | 82729887 | No Loss | 82729968 | No Loss | 82730065 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82730068 | No Loss | 82730183 | No Loss | 82730269 | No Loss | 82730377 | No Loss |
| 82730071 | No Loss | 82730187 | No Loss | 82730272 | No Loss | 82730378 | No Loss |
| 82730073 | No Loss | 82730190 | No Purchase | 82730273 | No Loss | 82730380 | No Loss |
| 82730074 | No Loss | 82730191 | No Loss | 82730276 | No Purchase | 82730381 | No Loss |
| 82730076 | No Loss | 82730193 | No Loss | 82730278 | No Loss | 82730383 | No Loss |
| 82730082 | No Loss | 82730194 | No Loss | 82730279 | No Loss | 82730385 | No Loss |
| 82730083 | No Loss | 82730195 | No Loss | 82730285 | No Loss | 82730386 | No Loss |
| 82730084 | No Loss | 82730197 | No Loss | 82730293 | No Purchase | 82730388 | No Loss |
| 82730085 | No Loss | 82730198 | No Loss | 82730295 | No Loss | 82730391 | No Loss |
| 82730086 | No Loss | 82730200 | No Loss | 82730296 | No Purchase | 82730392 | No Loss |
| 82730088 | No Loss | 82730206 | No Loss | 82730297 | No Loss | 82730396 | No Loss |
| 82730090 | No Loss | 82730207 | No Loss | 82730298 | No Loss | 82730400 | No Loss |
| 82730091 | No Loss | 82730210 | No Loss | 82730300 | No Purchase | 82730402 | No Loss |
| 82730093 | No Loss | 82730212 | No Loss | 82730303 | No Loss | 82730403 | No Purchase |
| 82730094 | No Loss | 82730214 | No Loss | 82730308 | No Loss | 82730404 | No Loss |
| 82730096 | No Loss | 82730215 | No Loss | 82730311 | No Loss | 82730405 | No Loss |
| 82730103 | No Loss | 82730217 | No Loss | 82730314 | No Loss | 82730407 | No Loss |
| 82730106 | No Purchase | 82730219 | No Loss | 82730317 | No Loss | 82730408 | No Loss |
| 82730116 | No Loss | 82730220 | No Loss | 82730319 | No Loss | 82730412 | No Loss |
| 82730128 | No Loss | 82730221 | No Loss | 82730321 | No Loss | 82730414 | No Loss |
| 82730132 | No Loss | 82730222 | No Loss | 82730322 | No Loss | 82730415 | No Loss |
| 82730136 | No Loss | 82730225 | No Loss | 82730324 | No Loss | 82730416 | No Loss |
| 82730137 | No Loss | 82730226 | No Loss | 82730328 | No Loss | 82730418 | No Loss |
| 82730139 | No Loss | 82730227 | No Loss | 82730329 | No Loss | 82730420 | No Loss |
| 82730140 | No Loss | 82730228 | No Loss | 82730330 | No Loss | 82730421 | No Loss |
| 82730141 | No Loss | 82730235 | No Loss | 82730332 | No Loss | 82730423 | No Loss |
| 82730142 | No Loss | 82730236 | No Loss | 82730335 | No Loss | 82730425 | No Loss |
| 82730144 | No Loss | 82730239 | No Loss | 82730336 | No Loss | 82730426 | No Loss |
| 82730145 | No Loss | 82730240 | No Loss | 82730337 | No Loss | 82730428 | No Loss |
| 82730146 | No Loss | 82730241 | No Loss | 82730339 | No Loss | 82730430 | No Loss |
| 82730149 | No Loss | 82730242 | No Loss | 82730343 | No Loss | 82730433 | No Loss |
| 82730150 | No Loss | 82730243 | No Loss | 82730344 | No Loss | 82730435 | No Loss |
| 82730151 | No Loss | 82730245 | No Loss | 82730347 | No Loss | 82730436 | No Loss |
| 82730152 | No Loss | 82730246 | No Loss | 82730348 | No Loss | 82730442 | No Loss |
| 82730153 | No Loss | 82730247 | No Loss | 82730351 | No Loss | 82730443 | No Loss |
| 82730156 | No Loss | 82730248 | No Loss | 82730352 | No Loss | 82730445 | No Loss |
| 82730157 | No Loss | 82730251 | No Loss | 82730353 | No Loss | 82730446 | No Loss |
| 82730158 | No Loss | 82730252 | No Loss | 82730354 | No Loss | 82730447 | No Loss |
| 82730160 | No Loss | 82730253 | No Loss | 82730357 | No Loss | 82730449 | No Loss |
| 82730162 | No Loss | 82730255 | No Loss | 82730358 | No Loss | 82730453 | No Loss |
| 82730163 | No Loss | 82730257 | No Loss | 82730363 | No Loss | 82730454 | No Loss |
| 82730165 | No Loss | 82730260 | No Purchase | 82730365 | No Loss | 82730456 | No Purchase |
| 82730166 | No Loss | 82730262 | No Loss | 82730366 | No Loss | 82730457 | No Loss |
| 82730169 | No Loss | 82730265 | No Loss | 82730368 | No Loss | 82730458 | No Loss |
| 82730170 | No Loss | 82730267 | No Loss | 82730374 | No Loss | 82730459 | No Loss |
| 82730181 | No Loss | 82730268 | No Loss | 82730375 | No Loss | 82730460 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82730461 | No Loss | 82730551 | No Loss | 82730663 | No Loss | 82730751 | No Loss |
| 82730463 | No Loss | 82730552 | No Loss | 82730664 | No Loss | 82730752 | No Loss |
| 82730464 | No Loss | 82730554 | No Loss | 82730665 | No Purchase | 82730754 | No Loss |
| 82730468 | No Loss | 82730555 | No Loss | 82730666 | No Loss | 82730761 | No Loss |
| 82730472 | No Loss | 82730556 | No Loss | 82730667 | No Loss | 82730762 | No Loss |
| 82730474 | No Loss | 82730557 | No Loss | 82730668 | No Loss | 82730766 | No Loss |
| 82730477 | No Loss | 82730558 | No Loss | 82730669 | No Loss | 82730771 | No Loss |
| 82730478 | No Loss | 82730560 | No Loss | 82730670 | No Loss | 82730774 | No Purchase |
| 82730479 | No Loss | 82730561 | No Loss | 82730672 | No Loss | 82730775 | No Loss |
| 82730483 | No Loss | 82730563 | No Purchase | 82730673 | No Loss | 82730776 | No Loss |
| 82730486 | No Loss | 82730566 | No Loss | 82730674 | No Loss | 82730777 | No Loss |
| 82730491 | No Purchase | 82730568 | No Loss | 82730675 | No Loss | 82730778 | No Loss |
| 82730492 | No Loss | 82730570 | No Loss | 82730676 | No Loss | 82730779 | No Loss |
| 82730493 | No Loss | 82730573 | No Loss | 82730678 | No Loss | 82730780 | No Purchase |
| 82730502 | No Loss | 82730574 | No Loss | 82730679 | No Loss | 82730783 | No Loss |
| 82730503 | No Loss | 82730575 | No Loss | 82730680 | No Loss | 82730784 | No Purchase |
| 82730504 | No Loss | 82730576 | No Loss | 82730682 | No Loss | 82730787 | No Loss |
| 82730505 | No Loss | 82730577 | No Loss | 82730683 | No Loss | 82730791 | No Loss |
| 82730506 | No Loss | 82730579 | No Loss | 82730685 | No Loss | 82730793 | No Loss |
| 82730507 | No Loss | 82730580 | No Loss | 82730687 | No Loss | 82730794 | No Loss |
| 82730508 | No Loss | 82730582 | No Loss | 82730694 | No Loss | 82730796 | No Loss |
| 82730509 | No Loss | 82730586 | No Loss | 82730695 | No Loss | 82730798 | No Loss |
| 82730510 | No Loss | 82730590 | No Loss | 82730696 | No Loss | 82730801 | No Loss |
| 82730512 | No Loss | 82730591 | No Loss | 82730702 | No Loss | 82730803 | No Loss |
| 82730513 | No Loss | 82730593 | No Loss | 82730703 | No Purchase | 82730811 | No Loss |
| 82730514 | No Loss | 82730595 | No Loss | 82730705 | No Loss | 82730812 | No Loss |
| 82730516 | No Loss | 82730596 | No Loss | 82730706 | No Loss | 82730814 | No Loss |
| 82730518 | No Loss | 82730598 | No Loss | 82730712 | No Loss | 82730815 | No Loss |
| 82730519 | No Loss | 82730605 | No Loss | 82730717 | No Loss | 82730818 | No Loss |
| 82730520 | No Loss | 82730608 | No Loss | 82730721 | No Loss | 82730822 | No Loss |
| 82730523 | No Loss | 82730609 | No Loss | 82730724 | No Loss | 82730824 | No Loss |
| 82730524 | No Purchase | 82730615 | No Loss | 82730725 | No Loss | 82730825 | No Loss |
| 82730525 | No Loss | 82730616 | No Loss | 82730726 | No Loss | 82730829 | No Loss |
| 82730527 | No Loss | 82730617 | No Loss | 82730727 | No Loss | 82730834 | No Loss |
| 82730530 | No Loss | 82730624 | No Loss | 82730728 | No Loss | 82730835 | No Loss |
| 82730531 | No Purchase | 82730625 | No Loss | 82730729 | No Loss | 82730836 | No Loss |
| 82730534 | No Purchase | 82730629 | No Loss | 82730730 | No Loss | 82730838 | No Loss |
| 82730535 | No Loss | 82730633 | No Loss | 82730731 | No Loss | 82730839 | No Loss |
| 82730536 | No Loss | 82730636 | No Loss | 82730736 | No Loss | 82730840 | No Loss |
| 82730537 | No Loss | 82730640 | No Loss | 82730740 | No Loss | 82730842 | No Loss |
| 82730539 | No Loss | 82730641 | No Loss | 82730741 | No Purchase | 82730844 | No Loss |
| 82730541 | No Loss | 82730642 | No Loss | 82730742 | No Loss | 82730845 | No Loss |
| 82730542 | No Loss | 82730644 | No Loss | 82730743 | No Loss | 82730848 | No Loss |
| 82730544 | No Loss | 82730645 | No Loss | 82730744 | No Loss | 82730850 | No Loss |
| 82730545 | No Loss | 82730654 | No Loss | 82730745 | No Loss | 82730852 | No Loss |
| 82730549 | No Loss | 82730656 | No Loss | 82730747 | No Loss | 82730856 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 82730857 | No Loss | 82730974 | No Loss | 82731069 | No Loss | 82731150 | No Loss |
| 82730860 | No Loss | 82730976 | No Loss | 82731071 | No Loss | 82731154 | No Loss |
| 82730866 | No Loss | 82730977 | No Loss | 82731072 | No Loss | 82731157 | No Loss |
| 82730867 | No Loss | 82730980 | No Loss | 82731073 | No Loss | 82731158 | No Loss |
| 82730869 | No Loss | 82730984 | No Loss | 82731074 | No Loss | 82731160 | No Loss |
| 82730876 | No Loss | 82730987 | No Loss | 82731079 | No Loss | 82731164 | No Loss |
| 82730878 | No Loss | 82730988 | No Loss | 82731081 | No Loss | 82731169 | No Loss |
| 82730879 | No Loss | 82730992 | No Loss | 82731082 | No Loss | 82731173 | No Loss |
| 82730883 | No Loss | 82731004 | No Loss | 82731084 | No Loss | 82731174 | No Loss |
| 82730885 | No Loss | 82731007 | No Loss | 82731085 | No Loss | 82731175 | No Loss |
| 82730890 | No Loss | 82731008 | No Loss | 82731087 | No Loss | 82731178 | No Loss |
| 82730891 | No Loss | 82731009 | No Loss | 82731091 | No Loss | 82731180 | No Loss |
| 82730892 | No Loss | 82731010 | No Loss | 82731092 | No Loss | 82731181 | No Loss |
| 82730893 | No Loss | 82731011 | No Loss | 82731093 | No Loss | 82731182 | No Loss |
| 82730894 | No Loss | 82731015 | No Loss | 82731094 | No Loss | 82731186 | No Loss |
| 82730896 | No Loss | 82731016 | No Loss | 82731095 | No Loss | 82731195 | No Loss |
| 82730897 | No Loss | 82731018 | No Loss | 82731097 | No Loss | 82731196 | No Loss |
| 82730901 | No Loss | 82731020 | No Loss | 82731098 | No Loss | 82731197 | No Loss |
| 82730903 | No Loss | 82731022 | No Loss | 82731099 | No Loss | 82731199 | No Loss |
| 82730908 | No Loss | 82731023 | No Loss | 82731100 | No Loss | 82731200 | No Loss |
| 82730909 | No Loss | 82731024 | No Loss | 82731106 | No Loss | 82731203 | No Loss |
| 82730910 | No Loss | 82731027 | No Loss | 82731108 | No Loss | 82731205 | No Loss |
| 82730911 | No Loss | 82731030 | No Loss | 82731109 | No Loss | 82731206 | No Loss |
| 82730912 | No Loss | 82731032 | No Loss | 82731110 | No Loss | 82731207 | No Loss |
| 82730918 | No Loss | 82731033 | No Loss | 82731111 | No Loss | 82731208 | No Loss |
| 82730919 | No Loss | 82731035 | No Loss | 82731112 | No Loss | 82731210 | No Loss |
| 82730921 | No Loss | 82731037 | No Loss | 82731113 | No Loss | 82731211 | No Loss |
| 82730923 | No Loss | 82731039 | No Loss | 82731114 | No Loss | 82731214 | No Loss |
| 82730928 | No Loss | 82731042 | No Loss | 82731115 | No Loss | 82731216 | No Loss |
| 82730935 | No Loss | 82731045 | No Loss | 82731121 | No Loss | 82731218 | No Loss |
| 82730937 | No Loss | 82731047 | No Loss | 82731122 | No Loss | 82731219 | No Loss |
| 82730938 | No Loss | 82731048 | No Loss | 82731123 | No Loss | 82731222 | No Loss |
| 82730939 | No Loss | 82731049 | No Loss | 82731124 | No Loss | 82731226 | No Loss |
| 82730943 | No Loss | 82731051 | No Loss | 82731126 | No Loss | 82731227 | No Loss |
| 82730945 | No Loss | 82731053 | No Loss | 82731128 | No Loss | 82731231 | No Loss |
| 82730951 | No Loss | 82731055 | No Loss | 82731129 | No Loss | 82731233 | No Loss |
| 82730956 | No Purchase | 82731056 | No Loss | 82731131 | No Loss | 82731236 | No Loss |
| 82730957 | No Loss | 82731058 | No Loss | 82731133 | No Loss | 82731241 | No Loss |
| 82730959 | No Loss | 82731059 | No Loss | 82731135 | No Loss | 82731242 | No Loss |
| 82730963 | No Loss | 82731060 | No Loss | 82731136 | No Loss | 82731244 | No Loss |
| 82730964 | No Loss | 82731062 | No Loss | 82731140 | No Loss | 82731245 | No Loss |
| 82730965 | No Loss | 82731063 | No Loss | 82731141 | No Loss | 82731246 | No Loss |
| 82730967 | No Loss | 82731065 | No Loss | 82731142 | No Loss | 82731248 | No Loss |
| 82730969 | No Loss | 82731066 | No Loss | 82731143 | No Loss | 82731250 | No Loss |
| 82730970 | No Loss | 82731067 | No Loss | 82731146 | No Loss | 82731251 | No Loss |
| 82730973 | No Loss | 82731068 | No Loss | 82731148 | No Loss | 82731253 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82731255 | No Loss | 82731353 | No Loss | 82731460 | No Loss | 82731539 | No Loss |
| 82731256 | No Loss | 82731357 | No Loss | 82731462 | No Loss | 82731540 | No Loss |
| 82731257 | No Loss | 82731358 | No Loss | 82731463 | No Loss | 82731542 | No Loss |
| 82731259 | No Loss | 82731362 | No Loss | 82731464 | No Loss | 82731544 | No Loss |
| 82731262 | No Loss | 82731363 | No Loss | 82731466 | No Loss | 82731548 | No Loss |
| 82731263 | No Loss | 82731366 | No Purchase | 82731469 | No Loss | 82731553 | No Loss |
| 82731269 | No Loss | 82731367 | No Loss | 82731472 | No Loss | 82731554 | No Loss |
| 82731270 | No Loss | 82731368 | No Loss | 82731474 | No Loss | 82731560 | No Loss |
| 82731274 | No Loss | 82731373 | No Loss | 82731475 | No Loss | 82731561 | No Loss |
| 82731277 | No Loss | 82731376 | No Loss | 82731479 | No Loss | 82731562 | No Loss |
| 82731278 | No Loss | 82731379 | No Loss | 82731480 | No Loss | 82731564 | No Loss |
| 82731285 | No Loss | 82731380 | No Loss | 82731487 | No Purchase | 82731567 | No Loss |
| 82731287 | No Loss | 82731382 | No Loss | 82731489 | No Loss | 82731569 | No Loss |
| 82731289 | No Loss | 82731386 | No Loss | 82731490 | No Loss | 82731574 | No Loss |
| 82731291 | No Loss | 82731388 | No Loss | 82731491 | No Loss | 82731576 | No Loss |
| 82731294 | No Loss | 82731389 | No Loss | 82731494 | No Loss | 82731577 | No Loss |
| 82731295 | No Loss | 82731390 | No Loss | 82731495 | No Loss | 82731579 | No Loss |
| 82731297 | No Loss | 82731391 | No Loss | 82731496 | No Loss | 82731580 | No Loss |
| 82731300 | No Loss | 82731393 | No Loss | 82731497 | No Loss | 82731583 | No Loss |
| 82731303 | No Loss | 82731397 | No Loss | 82731498 | No Loss | 82731587 | No Loss |
| 82731306 | No Loss | 82731398 | No Loss | 82731500 | No Loss | 82731590 | No Loss |
| 82731307 | No Loss | 82731401 | No Loss | 82731502 | No Loss | 82731591 | No Loss |
| 82731308 | No Loss | 82731406 | No Loss | 82731503 | No Loss | 82731593 | No Loss |
| 82731310 | No Loss | 82731411 | No Loss | 82731504 | No Loss | 82731597 | No Loss |
| 82731311 | No Loss | 82731413 | No Loss | 82731505 | No Loss | 82731599 | No Loss |
| 82731312 | No Loss | 82731415 | No Loss | 82731506 | No Loss | 82731600 | No Loss |
| 82731313 | No Loss | 82731417 | No Loss | 82731507 | No Loss | 82731601 | No Loss |
| 82731315 | No Loss | 82731418 | No Loss | 82731510 | No Loss | 82731602 | No Loss |
| 82731316 | No Loss | 82731421 | No Loss | 82731511 | No Loss | 82731604 | No Loss |
| 82731317 | No Loss | 82731423 | No Loss | 82731513 | No Loss | 82731605 | No Loss |
| 82731319 | No Loss | 82731424 | No Loss | 82731514 | No Loss | 82731606 | No Loss |
| 82731321 | No Loss | 82731426 | No Loss | 82731515 | No Loss | 82731609 | No Loss |
| 82731323 | No Loss | 82731427 | No Loss | 82731516 | No Loss | 82731610 | No Loss |
| 82731324 | No Loss | 82731428 | No Loss | 82731517 | No Loss | 82731611 | No Loss |
| 82731325 | No Loss | 82731429 | No Loss | 82731519 | No Loss | 82731612 | No Loss |
| 82731326 | No Loss | 82731430 | No Loss | 82731520 | No Loss | 82731613 | No Loss |
| 82731327 | No Loss | 82731432 | No Loss | 82731522 | No Loss | 82731614 | No Loss |
| 82731328 | No Loss | 82731434 | No Loss | 82731523 | No Loss | 82731616 | No Loss |
| 82731332 | No Loss | 82731437 | No Loss | 82731524 | No Loss | 82731620 | No Loss |
| 82731335 | No Loss | 82731439 | No Loss | 82731526 | No Loss | 82731622 | No Loss |
| 82731336 | No Loss | 82731441 | No Loss | 82731527 | No Loss | 82731625 | No Loss |
| 82731338 | No Loss | 82731450 | No Loss | 82731529 | No Loss | 82731627 | No Loss |
| 82731343 | No Loss | 82731452 | No Loss | 82731530 | No Loss | 82731628 | No Loss |
| 82731344 | No Loss | 82731453 | No Loss | 82731532 | No Loss | 82731629 | No Loss |
| 82731347 | No Loss | 82731457 | No Loss | 82731533 | No Loss | 82731631 | No Loss |
| 82731351 | No Loss | 82731458 | No Loss | 82731538 | No Loss | 82731632 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82731634 | No Loss | 82731728 | No Loss | 82731846 | No Loss | 82731970 | No Loss |
| 82731635 | No Loss | 82731734 | No Loss | 82731854 | No Loss | 82731977 | No Loss |
| 82731636 | No Loss | 82731735 | No Loss | 82731855 | No Loss | 82731980 | No Loss |
| 82731640 | No Loss | 82731736 | No Purchase | 82731858 | No Loss | 82731983 | No Purchase |
| 82731641 | No Loss | 82731737 | No Loss | 82731859 | No Loss | 82731986 | No Purchase |
| 82731642 | No Loss | 82731738 | No Loss | 82731860 | No Loss | 82731987 | No Loss |
| 82731645 | No Loss | 82731739 | No Loss | 82731861 | No Loss | 82731988 | No Loss |
| 82731646 | No Loss | 82731740 | No Loss | 82731863 | No Loss | 82731999 | No Loss |
| 82731650 | No Loss | 82731744 | No Loss | 82731866 | No Loss | 82732000 | No Loss |
| 82731651 | No Loss | 82731745 | No Loss | 82731868 | No Loss | 82732001 | No Loss |
| 82731653 | No Loss | 82731749 | No Loss | 82731869 | No Loss | 82732002 | No Loss |
| 82731654 | No Loss | 82731753 | No Loss | 82731875 | No Loss | 82732003 | No Loss |
| 82731657 | No Loss | 82731754 | No Loss | 82731876 | No Loss | 82732005 | No Loss |
| 82731658 | No Loss | 82731755 | No Loss | 82731877 | No Loss | 82732007 | No Loss |
| 82731659 | No Loss | 82731758 | No Loss | 82731878 | No Loss | 82732008 | No Loss |
| 82731661 | No Loss | 82731759 | No Loss | 82731879 | No Loss | 82732012 | No Loss |
| 82731665 | No Loss | 82731760 | No Loss | 82731880 | No Loss | 82732013 | No Loss |
| 82731666 | No Loss | 82731762 | No Loss | 82731883 | No Loss | 82732014 | No Loss |
| 82731668 | No Loss | 82731763 | No Loss | 82731884 | No Loss | 82732015 | No Loss |
| 82731671 | No Loss | 82731765 | No Loss | 82731885 | No Loss | 82732017 | No Loss |
| 82731672 | No Loss | 82731768 | No Loss | 82731887 | No Loss | 82732018 | No Loss |
| 82731674 | No Loss | 82731769 | No Loss | 82731888 | No Loss | 82732021 | No Loss |
| 82731675 | No Loss | 82731774 | No Loss | 82731890 | No Loss | 82732022 | No Loss |
| 82731677 | No Loss | 82731776 | No Loss | 82731892 | No Loss | 82732023 | No Loss |
| 82731678 | No Loss | 82731781 | No Loss | 82731894 | No Loss | 82732024 | No Loss |
| 82731681 | No Loss | 82731782 | No Loss | 82731898 | No Loss | 82732026 | No Loss |
| 82731682 | No Loss | 82731784 | No Loss | 82731901 | No Loss | 82732027 | No Loss |
| 82731686 | No Loss | 82731786 | No Loss | 82731903 | No Loss | 82732028 | No Loss |
| 82731687 | No Loss | 82731795 | No Purchase | 82731906 | No Loss | 82732030 | No Loss |
| 82731692 | No Loss | 82731796 | No Loss | 82731907 | No Loss | 82732032 | No Loss |
| 82731693 | No Loss | 82731800 | No Loss | 82731910 | No Loss | 82732037 | No Loss |
| 82731695 | No Loss | 82731805 | No Loss | 82731911 | No Loss | 82732039 | No Purchase |
| 82731696 | No Loss | 82731807 | No Loss | 82731913 | No Loss | 82732042 | No Loss |
| 82731697 | No Loss | 82731808 | No Loss | 82731915 | No Loss | 82732045 | No Loss |
| 82731700 | No Loss | 82731812 | No Loss | 82731918 | No Loss | 82732046 | No Loss |
| 82731703 | No Loss | 82731818 | No Loss | 82731921 | No Loss | 82732047 | No Loss |
| 82731707 | No Loss | 82731820 | No Loss | 82731922 | No Loss | 82732048 | No Loss |
| 82731708 | No Loss | 82731827 | No Loss | 82731926 | No Loss | 82732051 | No Loss |
| 82731716 | No Loss | 82731829 | No Loss | 82731934 | No Loss | 82732052 | No Loss |
| 82731717 | No Loss | 82731831 | No Loss | 82731935 | No Loss | 82732056 | No Loss |
| 82731718 | No Loss | 82731834 | No Loss | 82731938 | No Loss | 82732057 | No Loss |
| 82731719 | No Loss | 82731836 | No Loss | 82731944 | No Loss | 82732059 | No Loss |
| 82731720 | No Loss | 82731841 | No Loss | 82731952 | No Loss | 82732060 | No Loss |
| 82731721 | No Loss | 82731843 | No Loss | 82731953 | No Loss | 82732062 | No Loss |
| 82731725 | No Loss | 82731844 | No Loss | 82731959 | No Loss | 82732063 | No Loss |
| 82731726 | No Loss | 82731845 | No Loss | 82731962 | No Loss | 82732064 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82732067 | No Loss | 82732162 | No Loss | 82732250 | No Loss | 82732332 | No Loss |
| 82732071 | No Loss | 82732164 | No Loss | 82732251 | No Loss | 82732334 | No Loss |
| 82732072 | No Loss | 82732165 | No Loss | 82732252 | No Loss | 82732335 | No Loss |
| 82732073 | No Loss | 82732169 | No Loss | 82732253 | No Loss | 82732339 | No Loss |
| 82732079 | No Loss | 82732171 | No Loss | 82732254 | No Loss | 82732341 | No Loss |
| 82732080 | No Loss | 82732172 | No Loss | 82732255 | No Loss | 82732344 | No Loss |
| 82732083 | No Loss | 82732173 | No Loss | 82732257 | No Loss | 82732345 | No Loss |
| 82732086 | No Loss | 82732174 | No Loss | 82732259 | No Loss | 82732346 | No Loss |
| 82732089 | No Loss | 82732176 | No Loss | 82732261 | No Loss | 82732347 | No Loss |
| 82732090 | No Loss | 82732177 | No Loss | 82732262 | No Loss | 82732349 | No Loss |
| 82732091 | No Loss | 82732181 | No Loss | 82732263 | No Loss | 82732351 | No Loss |
| 82732093 | No Loss | 82732182 | No Loss | 82732266 | No Loss | 82732352 | No Loss |
| 82732095 | No Loss | 82732183 | No Loss | 82732268 | No Loss | 82732354 | No Loss |
| 82732097 | No Loss | 82732185 | No Loss | 82732271 | No Loss | 82732355 | No Loss |
| 82732103 | No Loss | 82732188 | No Loss | 82732272 | No Loss | 82732357 | No Loss |
| 82732106 | No Loss | 82732189 | No Loss | 82732273 | No Loss | 82732361 | No Loss |
| 82732109 | No Loss | 82732190 | No Loss | 82732276 | No Loss | 82732363 | No Loss |
| 82732110 | No Loss | 82732194 | No Loss | 82732277 | No Loss | 82732364 | No Loss |
| 82732111 | No Loss | 82732195 | No Loss | 82732278 | No Loss | 82732366 | No Loss |
| 82732112 | No Loss | 82732200 | No Loss | 82732283 | No Loss | 82732368 | No Loss |
| 82732114 | No Loss | 82732201 | No Loss | 82732289 | No Loss | 82732369 | No Loss |
| 82732116 | No Loss | 82732202 | No Loss | 82732290 | No Loss | 82732370 | No Loss |
| 82732117 | No Loss | 82732203 | No Loss | 82732291 | No Purchase | 82732372 | No Loss |
| 82732118 | No Loss | 82732209 | No Loss | 82732294 | No Loss | 82732373 | No Loss |
| 82732121 | No Loss | 82732211 | No Loss | 82732295 | No Loss | 82732374 | No Loss |
| 82732123 | No Loss | 82732212 | No Loss | 82732296 | No Loss | 82732375 | No Loss |
| 82732124 | No Loss | 82732213 | No Loss | 82732300 | No Loss | 82732376 | No Loss |
| 82732125 | No Loss | 82732214 | No Loss | 82732301 | No Loss | 82732378 | No Loss |
| 82732128 | No Loss | 82732215 | No Loss | 82732302 | No Loss | 82732379 | No Loss |
| 82732129 | No Loss | 82732216 | No Loss | 82732303 | No Loss | 82732381 | No Loss |
| 82732130 | No Loss | 82732219 | No Loss | 82732304 | No Loss | 82732384 | No Loss |
| 82732131 | No Loss | 82732221 | No Loss | 82732306 | No Loss | 82732389 | No Loss |
| 82732136 | No Loss | 82732222 | No Loss | 82732310 | No Loss | 82732390 | No Loss |
| 82732137 | No Loss | 82732225 | No Loss | 82732312 | No Loss | 82732391 | No Loss |
| 82732140 | No Loss | 82732226 | No Loss | 82732314 | No Loss | 82732392 | No Loss |
| 82732142 | No Loss | 82732227 | No Loss | 82732316 | No Loss | 82732393 | No Loss |
| 82732145 | No Loss | 82732228 | No Loss | 82732317 | No Loss | 82732394 | No Loss |
| 82732146 | No Loss | 82732229 | No Loss | 82732318 | No Loss | 82732395 | No Loss |
| 82732148 | No Loss | 82732231 | No Loss | 82732319 | No Loss | 82732396 | No Loss |
| 82732150 | No Loss | 82732234 | No Loss | 82732321 | No Loss | 82732397 | No Loss |
| 82732152 | No Loss | 82732237 | No Loss | 82732322 | No Loss | 82732400 | No Loss |
| 82732153 | No Loss | 82732239 | No Loss | 82732323 | No Loss | 82732403 | No Loss |
| 82732155 | No Loss | 82732240 | No Loss | 82732325 | No Loss | 82732404 | No Loss |
| 82732156 | No Loss | 82732242 | No Loss | 82732326 | No Loss | 82732405 | No Loss |
| 82732157 | No Loss | 82732245 | No Loss | 82732328 | No Loss | 82732406 | No Loss |
| 82732159 | No Loss | 82732246 | No Loss | 82732329 | No Loss | 82732412 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82732413 | No Loss | 82732502 | No Loss | 82732586 | No Loss | 82732770 | No Purchase |
| 82732414 | No Loss | 82732503 | No Loss | 82732587 | No Loss | 82732774 | No Loss |
| 82732415 | No Loss | 82732504 | No Loss | 82732588 | No Loss | 82732776 | No Loss |
| 82732416 | No Loss | 82732505 | No Loss | 82732593 | No Loss | 82732777 | No Loss |
| 82732417 | No Loss | 82732506 | No Loss | 82732595 | No Loss | 82732778 | No Loss |
| 82732422 | No Loss | 82732509 | No Loss | 82732596 | No Loss | 82732779 | No Loss |
| 82732424 | No Loss | 82732510 | No Loss | 82732598 | No Loss | 82732781 | No Loss |
| 82732426 | No Loss | 82732511 | No Loss | 82732599 | No Loss | 82732782 | No Loss |
| 82732428 | No Loss | 82732516 | No Loss | 82732601 | No Loss | 82732785 | No Loss |
| 82732429 | No Loss | 82732517 | No Loss | 82732602 | No Loss | 82732789 | No Loss |
| 82732430 | No Loss | 82732520 | No Loss | 82732605 | No Loss | 82732790 | No Loss |
| 82732431 | No Loss | 82732523 | No Loss | 82732607 | No Loss | 82732791 | No Loss |
| 82732432 | No Loss | 82732525 | No Loss | 82732608 | No Loss | 82732795 | No Loss |
| 82732433 | No Loss | 82732528 | No Loss | 82732611 | No Loss | 82732798 | No Loss |
| 82732438 | No Loss | 82732530 | No Loss | 82732612 | No Loss | 82732799 | No Loss |
| 82732443 | No Loss | 82732532 | No Loss | 82732614 | No Loss | 82732800 | No Loss |
| 82732446 | No Loss | 82732533 | No Loss | 82732615 | No Loss | 82732803 | No Loss |
| 82732447 | No Loss | 82732534 | No Loss | 82732616 | No Loss | 82732804 | No Loss |
| 82732448 | No Loss | 82732535 | No Loss | 82732620 | No Loss | 82732806 | No Loss |
| 82732451 | No Loss | 82732536 | No Loss | 82732621 | No Loss | 82732809 | No Loss |
| 82732453 | No Loss | 82732537 | No Loss | 82732622 | No Loss | 82732810 | No Loss |
| 82732455 | No Loss | 82732538 | No Loss | 82732625 | No Loss | 82732811 | No Loss |
| 82732457 | No Loss | 82732540 | No Loss | 82732626 | No Loss | 82732817 | No Loss |
| 82732458 | No Loss | 82732541 | No Loss | 82732627 | No Purchase | 82732818 | No Loss |
| 82732461 | No Loss | 82732546 | No Loss | 82732636 | No Loss | 82732819 | No Loss |
| 82732462 | No Loss | 82732550 | No Loss | 82732638 | No Loss | 82732821 | No Loss |
| 82732463 | No Loss | 82732552 | No Loss | 82732640 | No Loss | 82732822 | No Loss |
| 82732465 | No Loss | 82732553 | No Loss | 82732641 | No Loss | 82732823 | No Loss |
| 82732466 | No Loss | 82732557 | No Loss | 82732650 | No Purchase | 82732824 | No Loss |
| 82732467 | No Loss | 82732560 | No Loss | 82732655 | No Loss | 82732829 | No Loss |
| 82732468 | No Loss | 82732561 | No Loss | 82732656 | No Loss | 82732830 | No Loss |
| 82732470 | No Loss | 82732562 | No Loss | 82732661 | No Loss | 82732834 | No Loss |
| 82732471 | No Loss | 82732563 | No Loss | 82732664 | No Loss | 82732837 | No Loss |
| 82732473 | No Loss | 82732567 | No Loss | 82732671 | Duplicate Claim | 82732840 | No Loss |
| 82732477 | No Loss | 82732570 | No Loss | 82732673 | No Loss | 82732841 | No Loss |
| 82732479 | No Loss | 82732572 | No Loss | 82732684 | No Loss | 82732844 | No Loss |
| 82732483 | No Loss | 82732573 | No Loss | 82732686 | No Loss | 82732845 | No Loss |
| 82732484 | No Loss | 82732574 | No Loss | 82732729 | No Purchase | 82732846 | No Loss |
| 82732485 | No Loss | 82732575 | No Loss | 82732732 | No Loss | 82732847 | No Loss |
| 82732488 | No Loss | 82732576 | No Loss | 82732734 | No Loss | 82732849 | No Loss |
| 82732489 | No Loss | 82732577 | No Loss | 82732736 | No Loss | 82732853 | No Loss |
| 82732491 | No Loss | 82732578 | No Loss | 82732748 | No Loss | 82732855 | No Loss |
| 82732495 | No Loss | 82732581 | No Loss | 82732749 | No Loss | 82732856 | No Loss |
| 82732496 | No Loss | 82732582 | No Loss | 82732755 | No Loss | 82732857 | No Loss |
| 82732497 | No Loss | 82732583 | No Loss | 82732756 | No Loss | 82732860 | No Loss |
| 82732501 | No Loss | 82732584 | No Loss | 82732757 | No Loss | 82732861 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82732864 | No Loss | 82732957 | No Loss | 82733035 | No Loss | 82733124 | No Loss |
| 82732868 | No Loss | 82732958 | No Loss | 82733041 | No Loss | 82733125 | No Loss |
| 82732871 | No Loss | 82732959 | No Loss | 82733042 | No Loss | 82733129 | No Loss |
| 82732872 | No Loss | 82732960 | No Loss | 82733043 | No Loss | 82733130 | No Loss |
| 82732873 | No Loss | 82732961 | No Loss | 82733045 | No Loss | 82733131 | No Loss |
| 82732874 | No Loss | 82732962 | No Loss | 82733046 | No Loss | 82733132 | No Loss |
| 82732875 | No Loss | 82732963 | No Loss | 82733047 | No Loss | 82733134 | No Loss |
| 82732878 | No Loss | 82732964 | No Loss | 82733048 | No Loss | 82733135 | No Loss |
| 82732879 | No Loss | 82732966 | No Loss | 82733049 | No Loss | 82733136 | No Loss |
| 82732880 | No Loss | 82732967 | No Loss | 82733053 | No Loss | 82733137 | No Loss |
| 82732882 | No Loss | 82732971 | No Loss | 82733057 | No Loss | 82733139 | No Loss |
| 82732883 | No Loss | 82732972 | No Loss | 82733058 | No Loss | 82733140 | No Loss |
| 82732885 | No Loss | 82732973 | No Loss | 82733059 | No Loss | 82733141 | No Loss |
| 82732887 | No Loss | 82732978 | No Loss | 82733061 | No Loss | 82733143 | No Loss |
| 82732889 | No Loss | 82732979 | No Loss | 82733062 | No Loss | 82733144 | No Loss |
| 82732890 | No Loss | 82732980 | No Loss | 82733063 | No Loss | 82733146 | No Loss |
| 82732892 | No Loss | 82732981 | No Loss | 82733065 | No Loss | 82733147 | No Loss |
| 82732893 | No Loss | 82732983 | No Loss | 82733068 | No Loss | 82733148 | No Loss |
| 82732894 | No Loss | 82732988 | No Loss | 82733070 | No Loss | 82733149 | No Loss |
| 82732895 | No Loss | 82732989 | No Loss | 82733071 | No Loss | 82733152 | No Loss |
| 82732898 | No Loss | 82732990 | No Loss | 82733073 | No Loss | 82733155 | No Loss |
| 82732905 | No Loss | 82732992 | No Loss | 82733075 | No Loss | 82733156 | No Loss |
| 82732908 | No Loss | 82732993 | No Loss | 82733077 | No Loss | 82733157 | No Loss |
| 82732910 | No Loss | 82732995 | No Loss | 82733079 | No Loss | 82733164 | No Loss |
| 82732911 | No Loss | 82733001 | No Loss | 82733080 | No Loss | 82733165 | No Loss |
| 82732913 | No Loss | 82733002 | No Loss | 82733085 | No Loss | 82733168 | No Loss |
| 82732914 | No Loss | 82733003 | No Loss | 82733089 | No Loss | 82733171 | No Loss |
| 82732915 | No Loss | 82733004 | No Loss | 82733091 | No Loss | 82733174 | No Loss |
| 82732916 | No Loss | 82733005 | No Loss | 82733094 | No Loss | 82733177 | No Loss |
| 82732919 | No Loss | 82733007 | No Loss | 82733095 | No Loss | 82733179 | No Loss |
| 82732921 | No Loss | 82733011 | No Loss | 82733098 | No Loss | 82733183 | No Loss |
| 82732923 | No Loss | 82733012 | No Loss | 82733101 | No Loss | 82733184 | No Loss |
| 82732926 | No Loss | 82733013 | No Loss | 82733102 | No Loss | 82733185 | No Loss |
| 82732928 | No Loss | 82733016 | No Loss | 82733103 | No Loss | 82733186 | No Loss |
| 82732929 | No Loss | 82733017 | No Loss | 82733104 | No Loss | 82733190 | No Loss |
| 82732934 | No Loss | 82733018 | No Loss | 82733106 | No Loss | 82733192 | No Loss |
| 82732935 | No Loss | 82733020 | No Loss | 82733107 | No Loss | 82733193 | No Loss |
| 82732936 | No Loss | 82733022 | No Loss | 82733111 | No Loss | 82733195 | No Loss |
| 82732939 | No Loss | 82733024 | No Loss | 82733112 | No Loss | 82733196 | No Loss |
| 82732940 | No Loss | 82733025 | No Loss | 82733113 | No Loss | 82733198 | No Loss |
| 82732942 | No Loss | 82733027 | No Loss | 82733114 | No Loss | 82733199 | No Loss |
| 82732943 | No Loss | 82733028 | No Loss | 82733116 | No Loss | 82733201 | No Loss |
| 82732948 | No Loss | 82733031 | No Loss | 82733117 | No Loss | 82733202 | No Loss |
| 82732949 | No Loss | 82733032 | No Loss | 82733119 | No Loss | 82733203 | No Loss |
| 82732950 | No Loss | 82733033 | No Loss | 82733121 | No Loss | 82733204 | No Loss |
| 82732954 | No Loss | 82733034 | No Loss | 82733122 | No Loss | 82733205 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82733206 | No Loss | 82733291 | No Loss | 82733380 | No Loss | 82733474 | No Loss |
| 82733208 | No Loss | 82733293 | No Loss | 82733383 | No Loss | 82733475 | No Loss |
| 82733209 | No Loss | 82733294 | No Loss | 82733384 | No Loss | 82733476 | No Loss |
| 82733210 | No Loss | 82733298 | No Loss | 82733389 | No Loss | 82733478 | No Loss |
| 82733212 | No Loss | 82733299 | No Loss | 82733391 | No Loss | 82733479 | No Loss |
| 82733215 | No Loss | 82733300 | No Loss | 82733393 | No Loss | 82733480 | No Loss |
| 82733216 | No Loss | 82733303 | No Loss | 82733395 | No Loss | 82733482 | No Loss |
| 82733218 | No Loss | 82733304 | No Loss | 82733397 | No Loss | 82733483 | No Loss |
| 82733219 | No Loss | 82733308 | No Loss | 82733398 | No Loss | 82733485 | No Loss |
| 82733221 | No Loss | 82733312 | No Loss | 82733400 | No Loss | 82733489 | No Loss |
| 82733222 | No Loss | 82733314 | No Loss | 82733403 | No Loss | 82733490 | No Loss |
| 82733224 | No Loss | 82733315 | No Loss | 82733404 | No Loss | 82733491 | No Loss |
| 82733225 | No Loss | 82733316 | No Loss | 82733406 | No Loss | 82733492 | No Loss |
| 82733229 | No Loss | 82733318 | No Loss | 82733407 | No Loss | 82733493 | No Loss |
| 82733230 | No Loss | 82733320 | No Loss | 82733410 | No Loss | 82733496 | No Loss |
| 82733232 | No Loss | 82733321 | No Loss | 82733411 | No Loss | 82733499 | No Loss |
| 82733233 | No Loss | 82733322 | No Loss | 82733412 | No Loss | 82733500 | No Loss |
| 82733234 | No Loss | 82733323 | No Loss | 82733418 | No Loss | 82733502 | No Loss |
| 82733238 | No Loss | 82733324 | No Loss | 82733424 | No Loss | 82733503 | No Loss |
| 82733239 | No Loss | 82733325 | No Loss | 82733427 | No Loss | 82733505 | No Loss |
| 82733241 | No Loss | 82733326 | No Loss | 82733429 | No Loss | 82733506 | No Loss |
| 82733242 | No Loss | 82733327 | No Loss | 82733430 | No Loss | 82733507 | No Loss |
| 82733243 | No Loss | 82733328 | No Loss | 82733432 | No Loss | 82733510 | No Loss |
| 82733246 | No Loss | 82733334 | No Loss | 82733434 | No Loss | 82733511 | No Loss |
| 82733249 | No Loss | 82733336 | No Loss | 82733436 | No Loss | 82733514 | No Loss |
| 82733250 | No Loss | 82733337 | No Loss | 82733437 | No Loss | 82733515 | No Loss |
| 82733252 | No Loss | 82733339 | No Loss | 82733438 | No Loss | 82733517 | No Loss |
| 82733254 | No Loss | 82733343 | No Loss | 82733440 | No Loss | 82733518 | No Loss |
| 82733255 | No Loss | 82733347 | No Loss | 82733442 | No Loss | 82733520 | No Loss |
| 82733256 | No Loss | 82733348 | No Loss | 82733443 | No Loss | 82733523 | No Loss |
| 82733258 | No Loss | 82733349 | No Loss | 82733444 | No Loss | 82733524 | No Loss |
| 82733262 | No Loss | 82733351 | No Loss | 82733446 | No Loss | 82733525 | No Loss |
| 82733265 | No Loss | 82733352 | No Loss | 82733448 | No Loss | 82733526 | No Loss |
| 82733266 | No Loss | 82733355 | No Loss | 82733449 | No Loss | 82733527 | No Loss |
| 82733269 | No Loss | 82733356 | No Loss | 82733451 | No Loss | 82733528 | No Loss |
| 82733270 | No Loss | 82733357 | No Loss | 82733452 | No Loss | 82733529 | No Loss |
| 82733272 | No Loss | 82733360 | No Loss | 82733453 | No Loss | 82733530 | No Loss |
| 82733275 | No Loss | 82733361 | No Loss | 82733454 | No Loss | 82733531 | No Loss |
| 82733276 | No Loss | 82733363 | No Loss | 82733455 | No Loss | 82733533 | No Loss |
| 82733278 | No Loss | 82733367 | No Loss | 82733456 | No Loss | 82733534 | No Loss |
| 82733281 | No Loss | 82733369 | No Loss | 82733463 | No Loss | 82733537 | No Loss |
| 82733283 | No Loss | 82733372 | No Loss | 82733465 | No Loss | 82733538 | No Loss |
| 82733285 | No Loss | 82733373 | No Loss | 82733466 | No Loss | 82733539 | No Loss |
| 82733288 | No Loss | 82733374 | No Loss | 82733467 | No Loss | 82733540 | No Loss |
| 82733289 | No Loss | 82733376 | No Loss | 82733468 | No Loss | 82733541 | No Loss |
| 82733290 | No Loss | 82733379 | No Loss | 82733473 | No Loss | 82733542 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82733543 | No Loss | 82733622 | No Loss | 82733705 | No Loss | 82733800 | No Loss |
| 82733544 | No Loss | 82733624 | No Loss | 82733706 | No Loss | 82733801 | No Loss |
| 82733545 | No Loss | 82733626 | No Loss | 82733707 | No Loss | 82733802 | No Loss |
| 82733546 | No Loss | 82733627 | No Loss | 82733710 | No Loss | 82733803 | No Loss |
| 82733547 | No Loss | 82733628 | No Loss | 82733713 | No Loss | 82733804 | No Loss |
| 82733548 | No Loss | 82733629 | No Loss | 82733714 | No Loss | 82733805 | No Loss |
| 82733550 | No Loss | 82733630 | No Loss | 82733716 | No Loss | 82733806 | No Loss |
| 82733553 | No Loss | 82733631 | No Loss | 82733723 | No Loss | 82733807 | No Loss |
| 82733554 | No Loss | 82733633 | No Loss | 82733725 | No Loss | 82733808 | No Loss |
| 82733555 | No Loss | 82733634 | No Loss | 82733727 | No Loss | 82733811 | No Loss |
| 82733557 | No Loss | 82733635 | No Loss | 82733728 | No Loss | 82733814 | No Loss |
| 82733559 | No Loss | 82733638 | No Loss | 82733729 | No Loss | 82733815 | No Loss |
| 82733560 | No Loss | 82733639 | No Loss | 82733730 | No Loss | 82733816 | No Loss |
| 82733561 | No Loss | 82733640 | No Loss | 82733731 | No Loss | 82733818 | No Loss |
| 82733563 | No Loss | 82733641 | No Loss | 82733732 | No Loss | 82733819 | No Loss |
| 82733564 | No Loss | 82733642 | No Loss | 82733735 | No Loss | 82733820 | No Loss |
| 82733566 | No Loss | 82733644 | No Loss | 82733740 | No Loss | 82733821 | No Loss |
| 82733568 | No Loss | 82733645 | No Loss | 82733741 | No Loss | 82733826 | No Loss |
| 82733569 | No Loss | 82733647 | No Loss | 82733744 | No Loss | 82733827 | No Loss |
| 82733570 | No Loss | 82733649 | No Loss | 82733745 | No Loss | 82733828 | No Loss |
| 82733572 | No Loss | 82733651 | No Loss | 82733747 | No Loss | 82733829 | No Loss |
| 82733573 | No Loss | 82733652 | No Loss | 82733748 | No Loss | 82733830 | No Loss |
| 82733575 | No Loss | 82733653 | No Loss | 82733749 | No Loss | 82733833 | No Loss |
| 82733576 | No Loss | 82733654 | No Loss | 82733751 | No Loss | 82733834 | No Loss |
| 82733577 | No Loss | 82733658 | No Loss | 82733753 | No Loss | 82733836 | No Loss |
| 82733578 | No Loss | 82733661 | No Loss | 82733755 | No Loss | 82733837 | No Loss |
| 82733579 | No Loss | 82733666 | No Loss | 82733756 | No Loss | 82733839 | No Loss |
| 82733582 | No Loss | 82733668 | No Loss | 82733758 | No Loss | 82733841 | No Loss |
| 82733583 | No Loss | 82733669 | No Purchase | 82733759 | No Loss | 82733843 | No Loss |
| 82733586 | No Loss | 82733671 | No Loss | 82733761 | No Loss | 82733844 | No Loss |
| 82733589 | No Loss | 82733674 | No Loss | 82733765 | No Loss | 82733845 | No Loss |
| 82733590 | No Loss | 82733676 | No Loss | 82733766 | No Loss | 82733846 | No Loss |
| 82733591 | No Loss | 82733679 | No Loss | 82733772 | No Loss | 82733847 | No Loss |
| 82733593 | No Loss | 82733680 | No Loss | 82733776 | No Loss | 82733848 | No Loss |
| 82733596 | No Loss | 82733681 | No Loss | 82733778 | No Loss | 82733850 | No Loss |
| 82733597 | No Loss | 82733682 | No Loss | 82733780 | No Loss | 82733852 | No Loss |
| 82733600 | No Loss | 82733687 | No Loss | 82733781 | No Loss | 82733855 | No Loss |
| 82733602 | No Loss | 82733688 | No Loss | 82733782 | No Loss | 82733857 | No Loss |
| 82733605 | No Loss | 82733690 | No Loss | 82733784 | No Loss | 82733861 | No Loss |
| 82733606 | No Loss | 82733691 | No Loss | 82733787 | No Loss | 82733864 | No Loss |
| 82733607 | No Loss | 82733694 | No Loss | 82733788 | No Loss | 82733865 | No Loss |
| 82733608 | No Loss | 82733695 | No Loss | 82733789 | No Loss | 82733866 | No Loss |
| 82733614 | No Loss | 82733696 | No Loss | 82733792 | No Loss | 82733868 | No Loss |
| 82733616 | No Loss | 82733697 | No Loss | 82733797 | No Loss | 82733872 | No Loss |
| 82733618 | No Loss | 82733699 | No Loss | 82733798 | No Loss | 82733873 | No Loss |
| 82733619 | No Loss | 82733703 | No Loss | 82733799 | No Loss | 82733874 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82733875 | No Loss | 82733952 | No Loss | 82734125 | No Loss | 82734239 | No Loss |
| 82733878 | No Loss | 82733953 | No Loss | 82734131 | No Loss | 82734240 | No Loss |
| 82733879 | No Loss | 82733954 | No Loss | 82734132 | No Loss | 82734242 | No Loss |
| 82733881 | No Loss | 82733959 | No Loss | 82734133 | No Purchase | 82734244 | No Loss |
| 82733882 | No Loss | 82733962 | No Loss | 82734135 | No Loss | 82734245 | No Loss |
| 82733883 | No Loss | 82733963 | No Loss | 82734136 | No Loss | 82734247 | No Loss |
| 82733884 | No Loss | 82733965 | No Loss | 82734152 | No Loss | 82734248 | No Loss |
| 82733885 | No Loss | 82733969 | No Loss | 82734155 | No Loss | 82734249 | No Loss |
| 82733891 | No Loss | 82733970 | No Loss | 82734156 | No Loss | 82734250 | No Loss |
| 82733892 | No Loss | 82733971 | No Loss | 82734159 | No Loss | 82734253 | No Loss |
| 82733893 | No Loss | 82733972 | No Loss | 82734160 | No Loss | 82734254 | No Loss |
| 82733895 | No Loss | 82733974 | No Loss | 82734161 | No Loss | 82734258 | No Loss |
| 82733896 | No Loss | 82733978 | No Loss | 82734164 | No Loss | 82734259 | No Loss |
| 82733898 | No Loss | 82733979 | No Loss | 82734165 | No Loss | 82734261 | No Loss |
| 82733905 | No Loss | 82733980 | No Loss | 82734167 | No Loss | 82734263 | No Loss |
| 82733908 | No Loss | 82733983 | No Loss | 82734168 | No Loss | 82734265 | No Loss |
| 82733909 | No Loss | 82733984 | No Loss | 82734171 | No Loss | 82734267 | No Loss |
| 82733910 | No Loss | 82733985 | No Loss | 82734176 | No Loss | 82734268 | No Loss |
| 82733913 | No Loss | 82733986 | No Loss | 82734178 | No Loss | 82734270 | No Loss |
| 82733914 | No Loss | 82733987 | No Loss | 82734179 | No Loss | 82734271 | No Loss |
| 82733915 | No Loss | 82733988 | No Loss | 82734181 | No Loss | 82734272 | No Loss |
| 82733916 | No Loss | 82733992 | No Loss | 82734182 | No Loss | 82734273 | No Loss |
| 82733918 | No Loss | 82733993 | No Loss | 82734183 | No Loss | 82734276 | No Loss |
| 82733919 | No Loss | 82733999 | No Loss | 82734184 | No Loss | 82734277 | No Loss |
| 82733922 | No Loss | 82734000 | No Loss | 82734188 | No Loss | 82734278 | No Loss |
| 82733923 | No Loss | 82734013 | No Loss | 82734189 | No Loss | 82734279 | No Loss |
| 82733924 | No Loss | 82734019 | No Loss | 82734192 | No Loss | 82734282 | No Loss |
| 82733925 | No Loss | 82734021 | No Loss | 82734193 | No Loss | 82734284 | No Loss |
| 82733926 | No Loss | 82734024 | No Loss | 82734194 | No Loss | 82734285 | No Loss |
| 82733929 | No Loss | 82734031 | No Loss | 82734195 | No Loss | 82734290 | No Loss |
| 82733930 | No Loss | 82734033 | No Loss | 82734197 | No Loss | 82734291 | No Loss |
| 82733931 | No Loss | 82734037 | No Loss | 82734200 | No Loss | 82734292 | No Loss |
| 82733932 | No Loss | 82734038 | No Loss | 82734201 | No Loss | 82734295 | No Loss |
| 82733933 | No Loss | 82734054 | No Loss | 82734202 | No Loss | 82734297 | No Loss |
| 82733934 | No Loss | 82734055 | No Loss | 82734204 | No Loss | 82734298 | No Loss |
| 82733935 | No Loss | 82734061 | No Loss | 82734206 | No Loss | 82734304 | No Loss |
| 82733937 | No Loss | 82734062 | No Purchase | 82734210 | No Loss | 82734306 | No Loss |
| 82733938 | No Loss | 82734103 | No Loss | 82734217 | No Loss | 82734307 | No Loss |
| 82733941 | No Loss | 82734105 | No Loss | 82734219 | No Loss | 82734308 | No Loss |
| 82733942 | No Loss | 82734107 | No Loss | 82734220 | No Loss | 82734311 | No Loss |
| 82733944 | No Loss | 82734108 | No Loss | 82734226 | No Loss | 82734313 | No Loss |
| 82733945 | No Loss | 82734112 | No Loss | 82734228 | No Loss | 82734316 | No Loss |
| 82733947 | No Loss | 82734117 | No Loss | 82734231 | No Loss | 82734318 | No Loss |
| 82733949 | No Loss | 82734122 | No Loss | 82734232 | No Loss | 82734319 | No Loss |
| 82733950 | No Loss | 82734123 | No Purchase | 82734236 | No Loss | 82734321 | No Loss |
| 82733951 | No Loss | 82734124 | No Loss | 82734238 | No Loss | 82734322 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82734323 | No Loss | 82734410 | No Loss | 82734487 | No Loss | 82734582 | No Loss |
| 82734324 | No Loss | 82734411 | No Loss | 82734490 | No Loss | 82734583 | No Loss |
| 82734325 | No Loss | 82734412 | No Loss | 82734492 | No Loss | 82734585 | No Loss |
| 82734331 | No Loss | 82734414 | No Loss | 82734493 | No Loss | 82734587 | No Loss |
| 82734335 | No Loss | 82734415 | No Loss | 82734496 | No Loss | 82734588 | No Loss |
| 82734336 | No Loss | 82734417 | No Loss | 82734497 | No Loss | 82734589 | No Loss |
| 82734338 | No Loss | 82734418 | No Loss | 82734498 | No Loss | 82734591 | No Purchase |
| 82734339 | No Loss | 82734420 | No Loss | 82734501 | No Loss | 82734593 | No Loss |
| 82734342 | No Loss | 82734423 | No Loss | 82734502 | No Loss | 82734595 | No Loss |
| 82734343 | No Loss | 82734424 | No Loss | 82734503 | No Loss | 82734596 | No Loss |
| 82734349 | No Loss | 82734427 | No Loss | 82734505 | No Loss | 82734597 | No Loss |
| 82734350 | No Loss | 82734428 | No Loss | 82734507 | No Loss | 82734599 | No Loss |
| 82734352 | No Loss | 82734429 | No Loss | 82734508 | No Loss | 82734600 | No Loss |
| 82734353 | No Loss | 82734431 | No Loss | 82734509 | No Loss | 82734601 | No Loss |
| 82734355 | No Loss | 82734435 | No Loss | 82734511 | No Loss | 82734602 | No Loss |
| 82734357 | No Loss | 82734436 | No Loss | 82734515 | No Loss | 82734604 | No Loss |
| 82734360 | No Loss | 82734437 | No Loss | 82734517 | No Loss | 82734605 | No Loss |
| 82734361 | No Loss | 82734438 | No Loss | 82734518 | No Loss | 82734609 | No Loss |
| 82734362 | No Loss | 82734439 | No Loss | 82734519 | No Loss | 82734610 | No Loss |
| 82734369 | No Loss | 82734441 | No Loss | 82734520 | No Loss | 82734611 | No Loss |
| 82734370 | No Loss | 82734442 | No Loss | 82734521 | No Loss | 82734612 | No Loss |
| 82734372 | No Loss | 82734444 | No Loss | 82734524 | No Loss | 82734614 | No Loss |
| 82734373 | No Loss | 82734445 | No Loss | 82734525 | No Loss | 82734615 | No Loss |
| 82734374 | No Loss | 82734447 | No Loss | 82734526 | No Loss | 82734616 | No Loss |
| 82734376 | No Loss | 82734450 | No Loss | 82734529 | No Loss | 82734619 | No Loss |
| 82734377 | No Loss | 82734452 | No Loss | 82734531 | No Loss | 82734620 | No Loss |
| 82734378 | No Loss | 82734454 | No Loss | 82734532 | No Loss | 82734621 | No Loss |
| 82734379 | No Loss | 82734455 | No Loss | 82734533 | No Loss | 82734622 | No Loss |
| 82734382 | No Loss | 82734457 | No Loss | 82734534 | No Loss | 82734626 | No Loss |
| 82734383 | No Loss | 82734458 | No Loss | 82734537 | No Loss | 82734629 | No Loss |
| 82734384 | No Loss | 82734459 | No Loss | 82734539 | No Loss | 82734633 | No Loss |
| 82734385 | No Loss | 82734461 | No Loss | 82734540 | No Loss | 82734634 | No Loss |
| 82734386 | No Loss | 82734462 | No Loss | 82734542 | No Loss | 82734635 | No Loss |
| 82734388 | No Loss | 82734465 | No Loss | 82734546 | No Loss | 82734636 | No Loss |
| 82734389 | No Loss | 82734466 | No Loss | 82734547 | No Loss | 82734640 | No Loss |
| 82734390 | No Loss | 82734468 | No Loss | 82734550 | No Loss | 82734642 | No Loss |
| 82734392 | No Loss | 82734470 | No Loss | 82734552 | No Loss | 82734643 | No Loss |
| 82734393 | No Loss | 82734472 | No Loss | 82734558 | No Loss | 82734644 | No Loss |
| 82734397 | No Loss | 82734474 | No Loss | 82734563 | No Loss | 82734645 | No Loss |
| 82734399 | No Loss | 82734475 | No Loss | 82734564 | No Loss | 82734647 | No Loss |
| 82734400 | No Loss | 82734476 | No Loss | 82734565 | No Loss | 82734649 | No Loss |
| 82734401 | No Loss | 82734478 | No Loss | 82734566 | No Loss | 82734654 | No Loss |
| 82734406 | No Loss | 82734481 | No Loss | 82734570 | No Loss | 82734655 | No Loss |
| 82734407 | No Loss | 82734482 | No Loss | 82734571 | No Loss | 82734657 | No Loss |
| 82734408 | No Loss | 82734483 | No Loss | 82734573 | No Loss | 82734658 | No Loss |
| 82734409 | No Loss | 82734485 | No Loss | 82734575 | No Loss | 82734659 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 82734660 | No Loss | 82734738 | No Loss | 82734825 | No Loss | 82734934 | No Loss |
| 82734663 | No Loss | 82734739 | No Loss | 82734826 | No Loss | 82734939 | No Loss |
| 82734664 | No Loss | 82734744 | No Loss | 82734829 | No Loss | 82734940 | No Loss |
| 82734666 | No Loss | 82734745 | No Loss | 82734830 | No Loss | 82734942 | No Loss |
| 82734670 | No Loss | 82734746 | No Loss | 82734831 | No Loss | 82734945 | No Loss |
| 82734672 | No Loss | 82734751 | No Loss | 82734835 | No Loss | 82734946 | No Loss |
| 82734674 | No Loss | 82734754 | No Loss | 82734839 | No Loss | 82734947 | No Loss |
| 82734675 | No Loss | 82734755 | No Loss | 82734842 | No Loss | 82734948 | No Loss |
| 82734676 | No Loss | 82734759 | No Loss | 82734846 | No Loss | 82734949 | No Loss |
| 82734678 | No Loss | 82734760 | No Loss | 82734848 | No Loss | 82734952 | No Loss |
| 82734679 | No Loss | 82734761 | No Loss | 82734850 | No Loss | 82734953 | No Loss |
| 82734680 | No Loss | 82734763 | No Loss | 82734852 | No Loss | 82734954 | No Loss |
| 82734683 | No Loss | 82734767 | No Loss | 82734853 | No Loss | 82734956 | No Loss |
| 82734684 | No Loss | 82734768 | No Loss | 82734854 | No Loss | 82734957 | No Loss |
| 82734687 | No Loss | 82734769 | No Loss | 82734857 | No Loss | 82734958 | No Loss |
| 82734688 | No Loss | 82734771 | No Loss | 82734860 | No Loss | 82734959 | No Loss |
| 82734689 | No Loss | 82734773 | No Loss | 82734862 | No Loss | 82734960 | No Loss |
| 82734691 | No Loss | 82734775 | No Loss | 82734864 | No Loss | 82734961 | No Loss |
| 82734692 | No Loss | 82734776 | No Loss | 82734865 | No Loss | 82734963 | No Loss |
| 82734693 | No Loss | 82734779 | No Loss | 82734866 | No Loss | 82734964 | No Loss |
| 82734694 | No Loss | 82734784 | No Loss | 82734867 | No Loss | 82734965 | No Loss |
| 82734695 | No Loss | 82734785 | No Loss | 82734879 | No Loss | 82734967 | No Loss |
| 82734696 | No Loss | 82734786 | No Loss | 82734881 | No Loss | 82734974 | No Loss |
| 82734698 | No Loss | 82734788 | No Loss | 82734882 | No Loss | 82734975 | No Loss |
| 82734703 | No Loss | 82734791 | No Loss | 82734884 | No Loss | 82734976 | No Loss |
| 82734705 | No Loss | 82734793 | No Loss | 82734885 | No Loss | 82734977 | No Loss |
| 82734706 | No Loss | 82734794 | No Loss | 82734886 | No Loss | 82734978 | No Loss |
| 82734708 | No Loss | 82734795 | No Loss | 82734887 | No Loss | 82734980 | No Loss |
| 82734709 | No Loss | 82734796 | No Loss | 82734889 | No Loss | 82734982 | No Loss |
| 82734715 | No Loss | 82734797 | No Loss | 82734892 | No Loss | 82734987 | No Loss |
| 82734716 | No Loss | 82734799 | No Loss | 82734893 | No Loss | 82734989 | No Loss |
| 82734717 | No Loss | 82734801 | No Loss | 82734894 | No Loss | 82734990 | No Loss |
| 82734719 | No Loss | 82734802 | No Loss | 82734898 | No Loss | 82734992 | No Loss |
| 82734720 | No Loss | 82734804 | No Loss | 82734901 | No Loss | 82734994 | No Loss |
| 82734721 | No Loss | 82734806 | No Loss | 82734904 | No Loss | 82734998 | No Purchase |
| 82734723 | No Loss | 82734807 | No Loss | 82734906 | No Loss | 82735005 | No Loss |
| 82734726 | No Loss | 82734809 | No Loss | 82734908 | No Loss | 82735006 | No Loss |
| 82734727 | No Loss | 82734812 | No Loss | 82734914 | No Loss | 82735011 | No Loss |
| 82734729 | No Loss | 82734813 | No Loss | 82734915 | No Loss | 82735016 | No Loss |
| 82734730 | No Loss | 82734816 | No Purchase | 82734916 | No Loss | 82735017 | No Loss |
| 82734731 | No Loss | 82734817 | No Loss | 82734922 | No Loss | 82735018 | No Loss |
| 82734732 | No Loss | 82734818 | No Loss | 82734923 | No Loss | 82735019 | No Loss |
| 82734733 | No Loss | 82734820 | No Loss | 82734926 | No Loss | 82735020 | No Loss |
| 82734734 | No Loss | 82734821 | No Loss | 82734929 | No Loss | 82735021 | No Loss |
| 82734735 | No Loss | 82734823 | No Loss | 82734931 | No Loss | 82735022 | No Loss |
| 82734736 | No Loss | 82734824 | No Loss | 82734933 | No Loss | 82735028 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82735030 | No Loss | 82735142 | No Loss | 82735243 | No Loss | 82735338 | No Purchase |
| 82735031 | No Loss | 82735149 | No Loss | 82735244 | No Loss | 82735342 | No Loss |
| 82735032 | No Loss | 82735150 | No Loss | 82735245 | No Loss | 82735343 | No Loss |
| 82735033 | No Loss | 82735153 | No Loss | 82735246 | No Loss | 82735345 | No Loss |
| 82735034 | No Loss | 82735156 | No Loss | 82735248 | No Loss | 82735348 | No Loss |
| 82735037 | No Loss | 82735158 | No Loss | 82735250 | No Loss | 82735349 | No Loss |
| 82735038 | No Loss | 82735160 | No Loss | 82735251 | No Loss | 82735350 | No Loss |
| 82735039 | No Loss | 82735161 | No Loss | 82735252 | No Loss | 82735352 | No Loss |
| 82735040 | No Loss | 82735163 | No Loss | 82735256 | No Loss | 82735353 | No Loss |
| 82735041 | No Loss | 82735164 | No Loss | 82735259 | No Loss | 82735355 | No Loss |
| 82735044 | No Loss | 82735168 | No Loss | 82735260 | No Loss | 82735356 | No Loss |
| 82735045 | No Loss | 82735169 | No Loss | 82735261 | No Loss | 82735357 | No Loss |
| 82735046 | No Loss | 82735171 | No Purchase | 82735262 | No Loss | 82735360 | No Loss |
| 82735051 | No Loss | 82735172 | No Loss | 82735263 | No Loss | 82735362 | No Loss |
| 82735054 | No Loss | 82735173 | No Loss | 82735264 | No Loss | 82735366 | No Loss |
| 82735055 | No Loss | 82735175 | No Loss | 82735265 | No Loss | 82735369 | No Loss |
| 82735056 | No Purchase | 82735176 | No Loss | 82735267 | No Purchase | 82735374 | No Loss |
| 82735060 | No Loss | 82735177 | No Loss | 82735268 | No Loss | 82735375 | No Loss |
| 82735063 | No Loss | 82735178 | No Loss | 82735271 | No Loss | 82735376 | No Loss |
| 82735065 | No Loss | 82735182 | No Loss | 82735272 | No Loss | 82735377 | No Loss |
| 82735072 | No Loss | 82735185 | No Loss | 82735273 | No Loss | 82735379 | No Loss |
| 82735073 | No Loss | 82735187 | No Loss | 82735278 | No Loss | 82735382 | No Purchase |
| 82735074 | No Loss | 82735189 | No Loss | 82735279 | No Loss | 82735384 | No Loss |
| 82735078 | No Loss | 82735190 | No Loss | 82735280 | No Loss | 82735386 | No Loss |
| 82735080 | No Loss | 82735192 | No Purchase | 82735281 | No Loss | 82735387 | No Loss |
| 82735083 | No Loss | 82735195 | No Purchase | 82735283 | No Loss | 82735388 | No Loss |
| 82735084 | No Loss | 82735198 | No Loss | 82735284 | No Loss | 82735389 | No Purchase |
| 82735085 | No Loss | 82735201 | No Loss | 82735286 | No Loss | 82735390 | No Purchase |
| 82735092 | No Loss | 82735202 | No Loss | 82735293 | No Loss | 82735392 | No Loss |
| 82735093 | No Loss | 82735205 | No Loss | 82735297 | No Loss | 82735394 | No Purchase |
| 82735095 | No Purchase | 82735207 | No Purchase | 82735300 | No Loss | 82735397 | No Loss |
| 82735099 | No Loss | 82735208 | No Loss | 82735301 | No Loss | 82735398 | No Loss |
| 82735108 | No Loss | 82735209 | No Loss | 82735304 | No Loss | 82735403 | No Loss |
| 82735112 | No Loss | 82735212 | No Loss | 82735305 | No Purchase | 82735404 | No Loss |
| 82735116 | No Loss | 82735214 | No Loss | 82735309 | No Loss | 82735405 | No Loss |
| 82735118 | No Loss | 82735215 | No Loss | 82735310 | No Loss | 82735408 | No Loss |
| 82735119 | No Loss | 82735216 | No Loss | 82735311 | No Purchase | 82735409 | No Loss |
| 82735121 | No Purchase | 82735219 | No Loss | 82735312 | No Loss | 82735410 | No Loss |
| 82735122 | No Loss | 82735220 | No Purchase | 82735314 | No Loss | 82735411 | No Loss |
| 82735125 | No Loss | 82735221 | No Loss | 82735322 | No Loss | 82735412 | No Purchase |
| 82735130 | No Loss | 82735222 | No Loss | 82735323 | No Loss | 82735413 | No Loss |
| 82735132 | No Loss | 82735229 | No Loss | 82735324 | No Loss | 82735415 | No Loss |
| 82735133 | No Loss | 82735234 | No Loss | 82735327 | No Loss | 82735418 | No Loss |
| 82735134 | No Loss | 82735235 | No Loss | 82735331 | No Loss | 82735419 | No Loss |
| 82735135 | No Loss | 82735236 | No Loss | 82735334 | No Loss | 82735420 | No Loss |
| 82735137 | No Loss | 82735238 | No Loss | 82735336 | No Loss | 82735421 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82735423 | No Loss | 82735555 | No Loss | 82735674 | No Loss | 82735787 | No Loss |
| 82735435 | No Loss | 82735556 | No Loss | 82735677 | No Loss | 82735788 | No Loss |
| 82735436 | No Loss | 82735558 | No Loss | 82735679 | No Loss | 82735789 | No Loss |
| 82735440 | No Loss | 82735559 | No Loss | 82735680 | No Loss | 82735796 | No Purchase |
| 82735445 | No Loss | 82735561 | No Loss | 82735681 | No Loss | 82735800 | No Loss |
| 82735448 | No Loss | 82735566 | No Loss | 82735684 | No Loss | 82735801 | No Loss |
| 82735450 | No Purchase | 82735574 | No Purchase | 82735685 | No Loss | 82735809 | No Purchase |
| 82735452 | No Loss | 82735576 | No Loss | 82735690 | No Loss | 82735810 | No Loss |
| 82735453 | No Loss | 82735578 | No Loss | 82735692 | No Loss | 82735811 | No Loss |
| 82735454 | No Loss | 82735581 | No Loss | 82735698 | No Loss | 82735812 | No Loss |
| 82735455 | No Loss | 82735582 | No Loss | 82735703 | No Loss | 82735813 | No Loss |
| 82735457 | No Loss | 82735583 | No Loss | 82735705 | No Loss | 82735814 | No Loss |
| 82735460 | No Loss | 82735586 | No Loss | 82735707 | No Loss | 82735815 | No Loss |
| 82735461 | No Loss | 82735588 | No Loss | 82735708 | No Loss | 82735816 | No Loss |
| 82735462 | No Loss | 82735591 | No Loss | 82735710 | No Loss | 82735817 | No Loss |
| 82735466 | No Loss | 82735592 | No Loss | 82735719 | No Loss | 82735819 | No Loss |
| 82735467 | No Loss | 82735596 | No Loss | 82735721 | No Loss | 82735829 | No Loss |
| 82735469 | No Loss | 82735597 | No Loss | 82735722 | No Loss | 82735830 | No Loss |
| 82735472 | No Loss | 82735601 | No Loss | 82735723 | No Loss | 82735831 | No Loss |
| 82735473 | No Loss | 82735610 | No Loss | 82735727 | No Loss | 82735832 | No Loss |
| 82735477 | No Loss | 82735614 | No Loss | 82735729 | No Purchase | 82735835 | No Loss |
| 82735486 | No Loss | 82735615 | No Loss | 82735732 | No Loss | 82735836 | No Loss |
| 82735488 | No Loss | 82735616 | No Loss | 82735733 | No Loss | 82735837 | No Purchase |
| 82735490 | No Loss | 82735618 | No Loss | 82735734 | No Loss | 82735842 | No Loss |
| 82735491 | No Loss | 82735622 | No Loss | 82735739 | No Loss | 82735845 | No Loss |
| 82735493 | No Purchase | 82735623 | No Loss | 82735740 | No Loss | 82735848 | No Loss |
| 82735500 | No Loss | 82735625 | No Loss | 82735741 | No Loss | 82735850 | No Loss |
| 82735502 | No Loss | 82735627 | No Loss | 82735743 | No Loss | 82735852 | No Loss |
| 82735506 | No Loss | 82735628 | No Loss | 82735744 | No Loss | 82735853 | No Purchase |
| 82735509 | No Loss | 82735631 | No Loss | 82735747 | No Loss | 82735854 | No Loss |
| 82735512 | No Loss | 82735632 | No Loss | 82735748 | No Loss | 82735855 | No Loss |
| 82735514 | No Purchase | 82735633 | No Loss | 82735750 | No Loss | 82735857 | No Loss |
| 82735517 | No Loss | 82735635 | No Loss | 82735751 | No Purchase | 82735859 | No Loss |
| 82735519 | No Loss | 82735638 | No Loss | 82735752 | No Loss | 82735861 | No Loss |
| 82735522 | No Loss | 82735641 | No Purchase | 82735753 | No Loss | 82735865 | No Loss |
| 82735525 | No Loss | 82735643 | No Purchase | 82735755 | No Purchase | 82735870 | No Loss |
| 82735529 | No Loss | 82735644 | No Loss | 82735756 | No Loss | 82735878 | No Loss |
| 82735531 | No Loss | 82735648 | No Loss | 82735757 | No Loss | 82735889 | No Loss |
| 82735534 | No Loss | 82735653 | No Loss | 82735761 | No Loss | 82735890 | No Loss |
| 82735535 | No Loss | 82735654 | No Loss | 82735763 | No Loss | 82735891 | No Loss |
| 82735536 | No Loss | 82735656 | No Loss | 82735768 | No Loss | 82735896 | No Loss |
| 82735541 | No Loss | 82735657 | No Loss | 82735770 | No Loss | 82735897 | No Loss |
| 82735548 | No Loss | 82735659 | No Loss | 82735771 | No Loss | 82735900 | No Loss |
| 82735550 | No Loss | 82735661 | No Loss | 82735777 | No Loss | 82735901 | No Loss |
| 82735551 | No Loss | 82735664 | No Loss | 82735779 | No Purchase | 82735902 | No Loss |
| 82735554 | No Loss | 82735666 | No Loss | 82735781 | No Loss | 82735903 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 82735904 | No Loss | 82735984 | No Loss | 82736081 | No Loss | 82736169 | No Loss |
| 82735906 | No Loss | 82735988 | No Loss | 82736085 | No Loss | 82736172 | No Loss |
| 82735908 | No Loss | 82735989 | No Loss | 82736086 | No Loss | 82736174 | No Loss |
| 82735909 | No Loss | 82735990 | No Loss | 82736088 | No Loss | 82736178 | No Loss |
| 82735912 | No Loss | 82735993 | No Loss | 82736089 | No Loss | 82736179 | No Loss |
| 82735914 | No Loss | 82735997 | No Loss | 82736090 | No Loss | 82736181 | No Loss |
| 82735916 | No Loss | 82735998 | No Loss | 82736091 | No Loss | 82736183 | No Loss |
| 82735917 | No Loss | 82736000 | No Loss | 82736093 | No Loss | 82736184 | No Loss |
| 82735921 | No Loss | 82736002 | No Loss | 82736101 | No Loss | 82736185 | No Loss |
| 82735922 | No Loss | 82736003 | No Loss | 82736103 | No Loss | 82736186 | No Loss |
| 82735923 | No Loss | 82736007 | No Loss | 82736106 | No Loss | 82736187 | No Loss |
| 82735924 | No Loss | 82736008 | No Loss | 82736107 | No Loss | 82736189 | No Loss |
| 82735925 | No Loss | 82736010 | No Loss | 82736109 | No Loss | 82736193 | No Loss |
| 82735926 | No Loss | 82736014 | No Loss | 82736113 | No Loss | 82736197 | No Loss |
| 82735930 | No Loss | 82736016 | No Loss | 82736114 | No Loss | 82736198 | No Loss |
| 82735931 | No Loss | 82736017 | No Loss | 82736115 | No Loss | 82736199 | No Loss |
| 82735933 | No Loss | 82736018 | No Loss | 82736116 | No Loss | 82736201 | No Loss |
| 82735935 | No Loss | 82736019 | No Loss | 82736117 | No Loss | 82736203 | No Loss |
| 82735936 | No Loss | 82736020 | No Loss | 82736118 | No Loss | 82736207 | No Loss |
| 82735937 | No Loss | 82736026 | No Loss | 82736119 | No Loss | 82736208 | No Loss |
| 82735938 | No Loss | 82736028 | No Loss | 82736121 | No Loss | 82736211 | No Loss |
| 82735939 | No Loss | 82736030 | No Loss | 82736122 | No Loss | 82736214 | No Loss |
| 82735942 | No Loss | 82736032 | No Loss | 82736127 | No Loss | 82736215 | No Loss |
| 82735944 | No Loss | 82736033 | No Loss | 82736129 | No Loss | 82736216 | No Loss |
| 82735945 | No Loss | 82736034 | No Loss | 82736130 | No Loss | 82736217 | No Loss |
| 82735946 | No Loss | 82736040 | No Loss | 82736133 | No Loss | 82736218 | No Loss |
| 82735947 | No Loss | 82736042 | No Loss | 82736134 | No Loss | 82736219 | No Loss |
| 82735948 | No Loss | 82736045 | No Loss | 82736137 | No Loss | 82736220 | No Loss |
| 82735952 | No Loss | 82736051 | No Loss | 82736138 | No Loss | 82736221 | No Loss |
| 82735954 | No Loss | 82736052 | No Loss | 82736139 | No Loss | 82736222 | No Loss |
| 82735955 | No Loss | 82736054 | No Loss | 82736140 | No Loss | 82736224 | No Loss |
| 82735956 | No Loss | 82736055 | No Loss | 82736141 | No Loss | 82736226 | No Loss |
| 82735958 | No Loss | 82736058 | No Loss | 82736142 | No Loss | 82736227 | No Loss |
| 82735960 | No Loss | 82736059 | No Loss | 82736144 | No Loss | 82736228 | No Loss |
| 82735962 | No Loss | 82736061 | No Loss | 82736145 | No Loss | 82736229 | No Loss |
| 82735963 | No Loss | 82736062 | No Loss | 82736146 | No Loss | 82736232 | No Loss |
| 82735964 | No Loss | 82736063 | No Loss | 82736149 | No Loss | 82736234 | No Loss |
| 82735966 | No Loss | 82736064 | No Loss | 82736150 | No Loss | 82736236 | No Loss |
| 82735969 | No Loss | 82736065 | No Loss | 82736154 | No Loss | 82736238 | No Loss |
| 82735972 | No Loss | 82736067 | No Loss | 82736155 | No Loss | 82736239 | No Loss |
| 82735975 | No Purchase | 82736069 | No Loss | 82736156 | No Loss | 82736240 | No Loss |
| 82735976 | No Loss | 82736070 | No Loss | 82736159 | No Loss | 82736242 | No Loss |
| 82735978 | No Loss | 82736072 | No Loss | 82736160 | No Loss | 82736243 | No Loss |
| 82735979 | No Loss | 82736074 | No Loss | 82736162 | No Loss | 82736244 | No Loss |
| 82735982 | No Loss | 82736077 | No Loss | 82736163 | No Loss | 82736245 | No Loss |
| 82735983 | No Loss | 82736079 | No Loss | 82736164 | No Loss | 82736247 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82736249 | No Loss | 82823672 | No Loss | 82823838 | No Loss | 82823992 | No Loss |
| 82736250 | No Loss | 82823674 | No Loss | 82823841 | No Loss | 82823994 | No Loss |
| 82736251 | No Loss | 82823675 | No Loss | 82823845 | No Purchase | 82823995 | No Loss |
| 82736252 | No Loss | 82823684 | No Loss | 82823846 | No Purchase | 82823999 | No Loss |
| 82736254 | No Loss | 82823685 | No Loss | 82823847 | No Purchase | 82824005 | No Loss |
| 82736255 | No Loss | 82823686 | No Loss | 82823848 | No Loss | 82824010 | No Loss |
| 82736257 | No Loss | 82823697 | No Loss | 82823854 | No Purchase | 82824011 | No Loss |
| 82736258 | No Loss | 82823698 | No Loss | 82823856 | No Loss | 82824013 | No Loss |
| 82736259 | No Loss | 82823699 | No Purchase | 82823860 | No Loss | 82824019 | No Loss |
| 82823561 | No Purchase | 82823705 | No Loss | 82823863 | No Loss | 82824020 | Duplicate Claim |
| 82823564 | No Loss | 82823707 | No Loss | 82823868 | No Loss | 82824024 | No Loss |
| 82823567 | No Loss | 82823710 | No Loss | 82823871 | No Loss | 82824026 | No Loss |
| 82823570 | No Loss | 82823715 | No Loss | 82823872 | No Loss | 82824030 | No Loss |
| 82823572 | No Purchase | 82823716 | No Loss | 82823875 | No Loss | 82824037 | No Purchase |
| 82823573 | No Loss | 82823719 | No Loss | 82823878 | No Loss | 82824040 | No Loss |
| 82823575 | No Loss | 82823720 | No Loss | 82823879 | No Loss | 82824044 | No Loss |
| 82823578 | No Loss | 82823723 | No Purchase | 82823888 | No Loss | 82824046 | No Purchase |
| 82823579 | No Loss | 82823728 | No Loss | 82823892 | No Loss | 82824047 | No Loss |
| 82823580 | No Loss | 82823732 | No Loss | 82823894 | No Loss | 82824057 | No Loss |
| 82823583 | No Loss | 82823733 | No Loss | 82823897 | No Loss | 82824059 | No Loss |
| 82823585 | No Loss | 82823734 | No Loss | 82823900 | No Loss | 82824067 | No Purchase |
| 82823589 | No Loss | 82823737 | No Loss | 82823901 | No Loss | 82824068 | No Loss |
| 82823590 | No Loss | 82823743 | No Loss | 82823903 | No Loss | 82824069 | No Loss |
| 82823599 | No Loss | 82823744 | No Loss | 82823908 | No Purchase | 82824070 | No Loss |
| 82823600 | No Loss | 82823746 | No Loss | 82823909 | No Loss | 82824072 | No Loss |
| 82823601 | No Loss | 82823751 | No Loss | 82823921 | No Loss | 82824074 | No Loss |
| 82823606 | No Loss | 82823753 | No Loss | 82823928 | No Loss | 82824078 | No Loss |
| 82823607 | No Loss | 82823759 | No Loss | 82823929 | No Loss | 82824079 | No Loss |
| 82823608 | No Loss | 82823761 | No Purchase | 82823934 | No Loss | 82824082 | No Loss |
| 82823609 | No Loss | 82823764 | No Loss | 82823935 | No Loss | 82824086 | No Loss |
| 82823613 | No Loss | 82823767 | No Loss | 82823938 | No Loss | 82824087 | No Loss |
| 82823626 | No Loss | 82823774 | No Loss | 82823939 | No Loss | 82824092 | No Loss |
| 82823628 | No Loss | 82823775 | No Loss | 82823940 | No Loss | 82824093 | No Loss |
| 82823629 | No Loss | 82823792 | No Loss | 82823943 | No Loss | 82824100 | No Loss |
| 82823631 | No Loss | 82823795 | No Loss | 82823944 | No Loss | 82824101 | No Loss |
| 82823635 | No Loss | 82823798 | No Loss | 82823948 | No Loss | 82824104 | No Loss |
| 82823636 | No Purchase | 82823802 | No Loss | 82823953 | No Loss | 82824106 | No Loss |
| 82823645 | No Purchase | 82823803 | No Loss | 82823959 | No Loss | 82824107 | No Loss |
| 82823650 | No Loss | 82823805 | No Loss | 82823966 | No Purchase | 82824115 | No Loss |
| 82823651 | No Purchase | 82823809 | No Loss | 82823968 | No Loss | 82824116 | No Loss |
| 82823656 | No Purchase | 82823812 | No Loss | 82823971 | No Loss | 82824118 | No Loss |
| 82823657 | No Loss | 82823814 | No Loss | 82823972 | No Loss | 82824120 | No Loss |
| 82823661 | No Loss | 82823825 | No Loss | 82823973 | No Loss | 82824123 | No Loss |
| 82823663 | No Loss | 82823829 | No Loss | 82823978 | No Loss | 82824126 | No Loss |
| 82823669 | No Loss | 82823832 | No Loss | 82823989 | No Loss | 82824129 | No Loss |
| 82823671 | No Loss | 82823833 | No Loss | 82823991 | No Loss | 82824132 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82824133 | No Loss | 82824244 | No Loss | 82824408 | No Loss | 82824556 | No Loss |
| 82824136 | No Loss | 82824245 | No Loss | 82824412 | No Loss | 82824558 | No Loss |
| 82824138 | No Purchase | 82824247 | No Loss | 82824416 | No Loss | 82824560 | No Loss |
| 82824140 | No Loss | 82824251 | No Loss | 82824417 | No Loss | 82824561 | No Loss |
| 82824141 | No Loss | 82824252 | No Loss | 82824418 | No Loss | 82824564 | No Loss |
| 82824145 | No Loss | 82824255 | No Loss | 82824422 | No Loss | 82824566 | No Loss |
| 82824150 | No Loss | 82824258 | No Purchase | 82824423 | No Loss | 82824570 | No Loss |
| 82824154 | No Loss | 82824259 | No Loss | 82824426 | No Purchase | 82824571 | No Loss |
| 82824156 | No Purchase | 82824269 | No Purchase | 82824430 | No Loss | 82824573 | No Loss |
| 82824157 | No Loss | 82824272 | No Loss | 82824431 | No Loss | 82824577 | No Loss |
| 82824158 | No Loss | 82824281 | No Loss | 82824435 | No Loss | 82824579 | No Loss |
| 82824162 | No Loss | 82824284 | No Loss | 82824437 | No Loss | 82824582 | No Loss |
| 82824166 | No Loss | 82824286 | No Loss | 82824438 | No Loss | 82824583 | No Loss |
| 82824170 | No Loss | 82824293 | No Loss | 82824439 | No Loss | 82824584 | No Loss |
| 82824171 | No Loss | 82824297 | No Loss | 82824440 | No Loss | 82824585 | No Loss |
| 82824174 | No Loss | 82824305 | No Loss | 82824441 | No Loss | 82824590 | No Loss |
| 82824175 | No Loss | 82824307 | No Loss | 82824444 | No Loss | 82824593 | No Loss |
| 82824176 | No Loss | 82824308 | No Loss | 82824445 | No Loss | 82824613 | No Loss |
| 82824178 | No Loss | 82824310 | No Loss | 82824450 | No Loss | 82824614 | No Loss |
| 82824180 | No Loss | 82824317 | No Loss | 82824451 | No Loss | 82824618 | No Loss |
| 82824181 | No Loss | 82824321 | No Loss | 82824453 | No Loss | 82824622 | No Loss |
| 82824185 | No Loss | 82824322 | No Loss | 82824457 | No Loss | 82824623 | No Loss |
| 82824186 | No Loss | 82824326 | No Loss | 82824462 | No Loss | 82824627 | No Loss |
| 82824196 | No Loss | 82824330 | No Loss | 82824465 | No Loss | 82824633 | No Loss |
| 82824199 | No Loss | 82824336 | No Loss | 82824467 | No Loss | 82824647 | No Loss |
| 82824200 | No Loss | 82824340 | No Loss | 82824468 | No Purchase | 82824648 | No Loss |
| 82824203 | No Loss | 82824341 | No Loss | 82824469 | No Loss | 82824651 | No Loss |
| 82824204 | No Loss | 82824342 | No Loss | 82824480 | No Purchase | 82824655 | No Loss |
| 82824206 | No Loss | 82824347 | No Loss | 82824490 | No Purchase | 82824657 | No Loss |
| 82824207 | No Loss | 82824349 | No Loss | 82824492 | No Loss | 82824666 | No Loss |
| 82824208 | No Loss | 82824352 | No Loss | 82824495 | No Loss | 82824669 | No Loss |
| 82824213 | No Loss | 82824354 | No Loss | 82824498 | No Loss | 82824671 | No Loss |
| 82824214 | No Loss | 82824356 | No Loss | 82824501 | No Loss | 82824672 | No Loss |
| 82824217 | No Purchase | 82824363 | No Loss | 82824504 | No Loss | 82824674 | No Loss |
| 82824218 | No Loss | 82824364 | No Loss | 82824509 | No Loss | 82824677 | No Loss |
| 82824220 | No Loss | 82824368 | No Loss | 82824510 | No Loss | 82824678 | No Loss |
| 82824222 | No Loss | 82824372 | No Loss | 82824515 | No Loss | 82824689 | No Loss |
| 82824226 | No Loss | 82824377 | No Loss | 82824517 | No Loss | 82824694 | No Loss |
| 82824228 | No Loss | 82824384 | No Loss | 82824518 | No Loss | 82824697 | No Loss |
| 82824230 | No Loss | 82824385 | No Loss | 82824519 | No Loss | 82824704 | No Purchase |
| 82824232 | No Purchase | 82824386 | No Loss | 82824528 | No Loss | 82824707 | No Loss |
| 82824235 | No Loss | 82824388 | No Loss | 82824533 | No Loss | 82824708 | No Loss |
| 82824236 | No Loss | 82824400 | No Loss | 82824535 | No Loss | 82824710 | No Loss |
| 82824238 | No Loss | 82824401 | No Loss | 82824542 | No Loss | 82824713 | No Purchase |
| 82824241 | No Loss | 82824403 | No Loss | 82824546 | No Loss | 82824717 | No Loss |
| 82824242 | No Purchase | 82824404 | No Loss | 82824547 | No Loss | 82824718 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 82824720 | No Loss | 82824893 | No Loss | 82825101 | No Loss | 82825296 | No Loss |
| 82824725 | No Loss | 82824894 | No Loss | 82825103 | No Loss | 82825300 | No Loss |
| 82824726 | No Loss | 82824898 | No Loss | 82825105 | No Loss | 82825302 | No Purchase |
| 82824727 | No Loss | 82824900 | No Loss | 82825107 | No Loss | 83015956 | No Loss |
| 82824728 | No Loss | 82824901 | No Loss | 82825108 | No Loss | 83015957 | No Loss |
| 82824731 | No Loss | 82824903 | No Loss | 82825111 | No Loss | 83229512 | No Purchase |
| 82824738 | No Loss | 82824907 | No Loss | 82825116 | No Loss | 83229513 | No Loss |
| 82824742 | No Purchase | 82824914 | No Loss | 82825122 | No Loss | 83229514 | No Purchase |
| 82824748 | No Loss | 82824932 | No Loss | 82825125 | No Loss | 83229515 | No Purchase |
| 82824749 | No Loss | 82824933 | No Loss | 82825129 | No Loss | 83229516 | No Purchase |
| 82824752 | No Loss | 82824935 | No Loss | 82825132 | No Loss | 83229517 | No Purchase |
| 82824753 | No Loss | 82824936 | No Loss | 82825133 | No Loss | 83229518 | No Purchase |
| 82824762 | No Loss | 82824938 | No Loss | 82825135 | No Loss | 83229519 | No Purchase |
| 82824765 | Duplicate Claim | 82824944 | No Loss | 82825142 | No Loss | 83229520 | No Purchase |
| 82824768 | No Purchase | 82824952 | No Loss | 82825148 | No Loss | 83229521 | No Purchase |
| 82824771 | No Loss | 82824957 | No Loss | 82825158 | No Loss | 83229522 | No Purchase |
| 82824772 | No Purchase | 82824958 | No Loss | 82825159 | No Loss | 83229525 | No Purchase |
| 82824773 | No Loss | 82824974 | No Loss | 82825161 | No Loss | 83229526 | No Purchase |
| 82824774 | No Loss | 82824987 | No Loss | 82825163 | No Loss | 83229527 | No Purchase |
| 82824776 | No Loss | 82824989 | No Loss | 82825175 | No Loss | 83229529 | No Purchase |
| 82824777 | No Loss | 82824993 | No Loss | 82825182 | No Loss | 83229530 | No Purchase |
| 82824788 | No Loss | 82824995 | No Loss | 82825183 | No Loss | 83229532 | No Purchase |
| 82824791 | No Purchase | 82824997 | No Loss | 82825190 | No Loss | 83229533 | No Purchase |
| 82824792 | No Loss | 82825006 | No Loss | 82825193 | No Purchase | 83229534 | No Loss |
| 82824797 | No Loss | 82825007 | No Loss | 82825195 | No Loss | 83229535 | No Loss |
| 82824811 | No Loss | 82825008 | No Loss | 82825197 | No Purchase | 83229536 | No Purchase |
| 82824814 | No Purchase | 82825016 | No Loss | 82825200 | No Loss | 83229537 | No Loss |
| 82824816 | No Loss | 82825018 | No Loss | 82825208 | No Loss | 83229538 | No Purchase |
| 82824819 | No Loss | 82825031 | No Loss | 82825210 | No Loss | 83229539 | No Purchase |
| 82824821 | No Loss | 82825035 | No Loss | 82825212 | No Loss | 83229540 | No Purchase |
| 82824824 | No Loss | 82825038 | No Loss | 82825214 | Duplicate Claim | 83229541 | No Loss |
| 82824825 | No Loss | 82825045 | No Loss | 82825216 | No Loss | 83229542 | No Purchase |
| 82824826 | No Loss | 82825049 | No Loss | 82825217 | No Loss | 83229543 | No Purchase |
| 82824827 | No Loss | 82825051 | No Loss | 82825220 | No Loss | 83229544 | No Loss |
| 82824832 | No Loss | 82825055 | No Purchase | 82825221 | No Loss | 83229545 | No Purchase |
| 82824833 | No Loss | 82825059 | No Loss | 82825229 | No Loss | 83229546 | No Loss |
| 82824837 | No Loss | 82825060 | No Loss | 82825231 | No Loss | 83229547 | No Purchase |
| 82824839 | No Loss | 82825063 | No Loss | 82825233 | No Loss | 83229548 | No Loss |
| 82824841 | No Purchase | 82825066 | No Loss | 82825239 | No Loss | 83229549 | No Loss |
| 82824844 | No Loss | 82825067 | No Loss | 82825256 | No Loss | 83229551 | No Purchase |
| 82824846 | No Loss | 82825069 | No Loss | 82825262 | No Loss | 83246215 | No Loss |
| 82824848 | No Purchase | 82825070 | No Loss | 82825265 | No Loss | 83246216 | No Loss |
| 82824859 | No Loss | 82825071 | No Loss | 82825271 | No Loss | 83246217 | No Loss |
| 82824863 | No Loss | 82825073 | No Loss | 82825279 | No Loss | 83246218 | No Loss |
| 82824877 | No Loss | 82825082 | No Loss | 82825281 | No Loss | 83246219 | No Loss |
| 82824882 | No Loss | 82825093 | No Loss | 82825285 | No Loss | 83246221 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83246222 | No Loss | 83501247 | No Loss | 83501382 | No Purchase | 83501439 | No Loss |
| 83246223 | No Loss | 83501248 | No Purchase | 83501383 | No Loss | 83501440 | No Loss |
| 83246224 | No Loss | 83501249 | No Loss | 83501384 | No Purchase | 83501441 | No Loss |
| 83246225 | No Loss | 83501250 | No Loss | 83501386 | No Loss | 83501442 | No Loss |
| 83246227 | No Loss | 83501251 | No Purchase | 83501387 | No Loss | 83501444 | No Purchase |
| 83246228 | No Loss | 83501252 | No Purchase | 83501388 | No Loss | 83501445 | No Loss |
| 83246229 | No Loss | 83501253 | No Loss | 83501389 | No Loss | 83501446 | No Loss |
| 83246230 | No Loss | 83501254 | No Loss | 83501390 | No Loss | 83501447 | No Loss |
| 83246231 | No Purchase | 83501255 | No Loss | 83501391 | No Loss | 83501448 | No Loss |
| 83246232 | No Loss | 83501256 | No Loss | 83501392 | No Loss | 83501449 | No Purchase |
| 83246233 | No Loss | 83501257 | No Purchase | 83501393 | No Purchase | 83501450 | No Loss |
| 83246234 | No Loss | 83501258 | No Loss | 83501394 | No Loss | 83501451 | No Loss |
| 83246235 | No Loss | 83501259 | No Loss | 83501395 | No Loss | 83501452 | No Loss |
| 83246236 | No Loss | 83501260 | No Loss | 83501396 | No Loss | 83501453 | No Loss |
| 83246237 | No Loss | 83501261 | No Loss | 83501397 | No Loss | 83501454 | No Purchase |
| 83246238 | No Loss | 83501262 | No Purchase | 83501398 | No Loss | 83501455 | No Loss |
| 83246239 | No Loss | 83501263 | No Purchase | 83501399 | No Loss | 83501456 | No Loss |
| 83246241 | No Loss | 83501264 | No Purchase | 83501400 | No Loss | 83501457 | No Loss |
| 83303754 | No Purchase | 83501265 | No Purchase | 83501401 | No Loss | 83501458 | No Loss |
| 83303755 | No Loss | 83501266 | No Loss | 83501402 | No Loss | 83501459 | No Loss |
| 83303756 | No Loss | 83501268 | No Loss | 83501403 | No Loss | 83501461 | No Loss |
| 83501221 | No Loss | 83501269 | No Loss | 83501404 | No Loss | 83501462 | No Loss |
| 83501222 | No Purchase | 83501270 | No Purchase | 83501405 | No Loss | 83501463 | No Loss |
| 83501223 | No Purchase | 83501271 | No Purchase | 83501406 | No Loss | 83501464 | No Loss |
| 83501224 | No Purchase | 83501272 | No Purchase | 83501407 | No Loss | 83501465 | No Loss |
| 83501225 | No Loss | 83501273 | No Purchase | 83501409 | No Loss | 83501466 | No Loss |
| 83501226 | No Purchase | 83501274 | No Loss | 83501410 | No Loss | 83501467 | No Loss |
| 83501227 | No Loss | 83501275 | No Purchase | 83501411 | No Loss | 83501468 | No Loss |
| 83501228 | No Loss | 83501276 | No Loss | 83501416 | No Loss | 83501469 | No Loss |
| 83501229 | No Purchase | 83501277 | No Purchase | 83501417 | No Loss | 83501470 | No Purchase |
| 83501230 | No Loss | 83501278 | No Purchase | 83501418 | No Loss | 83501471 | No Loss |
| 83501231 | No Loss | 83501279 | No Loss | 83501419 | No Loss | 83501472 | No Loss |
| 83501232 | No Purchase | 83501280 | No Purchase | 83501421 | No Loss | 83501474 | No Purchase |
| 83501233 | No Purchase | 83501281 | No Purchase | 83501422 | No Loss | 83501475 | No Loss |
| 83501234 | No Loss | 83501282 | No Purchase | 83501424 | No Loss | 83501476 | No Loss |
| 83501235 | No Loss | 83501368 | No Loss | 83501425 | No Loss | 83501477 | No Loss |
| 83501236 | No Purchase | 83501369 | No Loss | 83501427 | No Loss | 83501479 | No Loss |
| 83501238 | No Purchase | 83501370 | No Loss | 83501428 | No Purchase | 83501480 | No Loss |
| 83501239 | No Purchase | 83501371 | No Loss | 83501429 | No Loss | 83501482 | No Loss |
| 83501240 | No Loss | 83501373 | No Loss | 83501431 | No Loss | 83501483 | No Loss |
| 83501241 | No Loss | 83501376 | No Loss | 83501432 | No Loss | 83501484 | No Loss |
| 83501242 | No Loss | 83501377 | No Loss | 83501433 | No Purchase | 83501485 | No Loss |
| 83501243 | No Loss | 83501378 | No Loss | 83501434 | No Loss | 83501487 | No Loss |
| 83501244 | No Loss | 83501379 | No Purchase | 83501436 | No Loss | 83501488 | No Loss |
| 83501245 | No Loss | 83501380 | No Loss | 83501437 | No Loss | 83501489 | No Loss |
| 83501246 | No Purchase | 83501381 | No Loss | 83501438 | No Loss | 83501490 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83501491 | No Loss | 83501548 | No Loss | 83501600 | No Loss | 83501656 | No Loss |
| 83501494 | No Loss | 83501550 | No Loss | 83501601 | No Loss | 83501657 | No Loss |
| 83501495 | No Loss | 83501551 | No Purchase | 83501602 | No Loss | 83501658 | No Loss |
| 83501496 | No Loss | 83501552 | No Loss | 83501603 | No Loss | 83501660 | No Loss |
| 83501497 | No Purchase | 83501553 | No Loss | 83501605 | No Loss | 83501661 | No Loss |
| 83501498 | No Loss | 83501555 | No Loss | 83501607 | No Loss | 83501662 | No Loss |
| 83501499 | No Loss | 83501556 | No Loss | 83501608 | No Purchase | 83501663 | No Loss |
| 83501500 | No Loss | 83501558 | No Loss | 83501609 | No Loss | 83501664 | No Loss |
| 83501501 | No Loss | 83501559 | No Purchase | 83501610 | No Loss | 83501665 | No Loss |
| 83501502 | No Loss | 83501560 | No Loss | 83501611 | No Loss | 83501666 | No Purchase |
| 83501503 | No Loss | 83501561 | No Loss | 83501612 | No Loss | 83501667 | No Loss |
| 83501505 | No Loss | 83501562 | No Loss | 83501613 | No Loss | 83501668 | No Purchase |
| 83501506 | No Loss | 83501563 | No Loss | 83501614 | No Loss | 83501669 | No Loss |
| 83501507 | No Loss | 83501564 | No Loss | 83501615 | No Loss | 83501670 | No Loss |
| 83501508 | No Loss | 83501566 | No Loss | 83501617 | No Loss | 83501671 | No Loss |
| 83501509 | No Loss | 83501567 | No Loss | 83501618 | No Loss | 83501672 | No Loss |
| 83501510 | No Loss | 83501568 | No Purchase | 83501621 | No Loss | 83501673 | No Loss |
| 83501511 | No Loss | 83501569 | No Loss | 83501622 | No Purchase | 83501674 | No Loss |
| 83501512 | No Loss | 83501570 | No Loss | 83501623 | No Loss | 83501675 | No Loss |
| 83501513 | No Loss | 83501571 | No Loss | 83501624 | No Loss | 83501676 | No Purchase |
| 83501514 | No Loss | 83501572 | No Loss | 83501625 | No Loss | 83501677 | No Purchase |
| 83501517 | No Loss | 83501573 | No Loss | 83501626 | No Loss | 83501678 | No Loss |
| 83501518 | No Loss | 83501574 | No Loss | 83501627 | No Purchase | 83501679 | No Purchase |
| 83501519 | No Loss | 83501575 | No Loss | 83501629 | No Purchase | 83501680 | No Loss |
| 83501520 | No Loss | 83501576 | No Loss | 83501630 | No Loss | 83501681 | No Purchase |
| 83501522 | No Loss | 83501577 | No Purchase | 83501632 | No Loss | 83501684 | No Loss |
| 83501523 | No Loss | 83501578 | No Loss | 83501633 | No Loss | 83501685 | No Purchase |
| 83501524 | No Loss | 83501579 | No Loss | 83501634 | No Loss | 83501686 | No Loss |
| 83501525 | No Purchase | 83501580 | No Loss | 83501635 | No Loss | 83501688 | No Loss |
| 83501526 | No Loss | 83501581 | No Purchase | 83501636 | No Purchase | 83501689 | No Loss |
| 83501527 | No Loss | 83501582 | No Loss | 83501638 | No Loss | 83501690 | No Loss |
| 83501528 | No Loss | 83501583 | No Loss | 83501639 | No Loss | 83501693 | No Loss |
| 83501529 | No Loss | 83501584 | No Loss | 83501641 | No Purchase | 83501694 | No Loss |
| 83501530 | No Loss | 83501585 | No Purchase | 83501642 | No Loss | 83501697 | No Loss |
| 83501531 | No Loss | 83501587 | No Loss | 83501643 | No Loss | 83501698 | No Loss |
| 83501535 | No Loss | 83501588 | No Loss | 83501644 | No Loss | 83501699 | No Loss |
| 83501536 | No Loss | 83501589 | No Loss | 83501645 | No Loss | 83501700 | No Purchase |
| 83501537 | No Loss | 83501590 | No Loss | 83501646 | No Loss | 83501701 | No Loss |
| 83501538 | No Loss | 83501592 | No Loss | 83501647 | No Loss | 83501702 | No Loss |
| 83501539 | No Loss | 83501593 | No Loss | 83501649 | No Loss | 83501703 | No Loss |
| 83501540 | No Loss | 83501594 | No Loss | 83501650 | No Loss | 83501704 | No Loss |
| 83501543 | No Loss | 83501595 | No Loss | 83501651 | No Loss | 83501705 | No Loss |
| 83501544 | No Loss | 83501596 | No Loss | 83501652 | No Purchase | 83501707 | No Loss |
| 83501545 | No Loss | 83501597 | No Loss | 83501653 | No Loss | 83501708 | No Loss |
| 83501546 | No Loss | 83501598 | No Loss | 83501654 | No Loss | 83501709 | No Loss |
| 83501547 | No Loss | 83501599 | No Purchase | 83501655 | No Loss | 83501710 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83501711 | No Loss | 83501763 | No Loss | 83501817 | No Purchase | 83501869 | No Purchase |
| 83501712 | No Loss | 83501764 | No Purchase | 83501818 | No Loss | 83501870 | No Loss |
| 83501714 | No Loss | 83501765 | No Purchase | 83501820 | No Loss | 83501871 | No Loss |
| 83501715 | No Loss | 83501766 | No Loss | 83501821 | No Loss | 83501872 | No Purchase |
| 83501717 | No Purchase | 83501768 | No Purchase | 83501822 | No Loss | 83501873 | No Loss |
| 83501718 | No Purchase | 83501769 | No Loss | 83501823 | No Loss | 83501874 | No Loss |
| 83501719 | No Loss | 83501770 | No Loss | 83501824 | No Purchase | 83501875 | No Loss |
| 83501720 | No Loss | 83501771 | No Loss | 83501826 | No Loss | 83501876 | No Loss |
| 83501721 | No Loss | 83501773 | No Purchase | 83501827 | No Loss | 83501877 | No Loss |
| 83501722 | No Loss | 83501774 | No Loss | 83501829 | No Loss | 83501879 | No Loss |
| 83501724 | No Loss | 83501775 | No Loss | 83501830 | No Loss | 83501880 | No Loss |
| 83501725 | No Loss | 83501776 | No Loss | 83501832 | No Loss | 83501881 | No Loss |
| 83501726 | No Loss | 83501777 | No Loss | 83501833 | No Loss | 83501882 | No Loss |
| 83501727 | No Purchase | 83501779 | No Loss | 83501834 | No Purchase | 83501883 | No Loss |
| 83501728 | No Purchase | 83501780 | No Purchase | 83501835 | No Loss | 83501884 | No Loss |
| 83501729 | No Loss | 83501781 | No Loss | 83501836 | No Loss | 83501885 | No Loss |
| 83501730 | No Loss | 83501782 | No Purchase | 83501837 | No Loss | 83501886 | No Loss |
| 83501731 | No Loss | 83501783 | No Loss | 83501838 | No Loss | 83501887 | No Purchase |
| 83501732 | No Loss | 83501784 | No Loss | 83501839 | No Loss | 83501888 | No Loss |
| 83501733 | No Purchase | 83501785 | No Loss | 83501840 | No Loss | 83501889 | No Loss |
| 83501734 | No Loss | 83501786 | No Loss | 83501842 | No Loss | 83501890 | No Loss |
| 83501735 | No Loss | 83501787 | No Loss | 83501843 | No Loss | 83501891 | No Loss |
| 83501737 | No Loss | 83501788 | No Purchase | 83501844 | No Purchase | 83501892 | No Loss |
| 83501738 | No Loss | 83501789 | No Loss | 83501845 | No Purchase | 83501893 | No Purchase |
| 83501739 | No Loss | 83501790 | No Purchase | 83501846 | No Loss | 83501894 | No Loss |
| 83501740 | No Loss | 83501792 | No Loss | 83501847 | No Loss | 83501895 | No Loss |
| 83501742 | No Loss | 83501793 | No Loss | 83501848 | No Loss | 83501896 | No Purchase |
| 83501743 | No Loss | 83501794 | No Loss | 83501849 | No Loss | 83501897 | No Loss |
| 83501744 | No Loss | 83501795 | No Loss | 83501850 | No Loss | 83501898 | No Loss |
| 83501745 | No Loss | 83501796 | No Purchase | 83501851 | No Loss | 83501899 | No Loss |
| 83501746 | No Loss | 83501798 | No Loss | 83501852 | No Loss | 83501900 | No Loss |
| 83501747 | No Loss | 83501799 | No Loss | 83501853 | No Purchase | 83501902 | No Loss |
| 83501748 | No Loss | 83501800 | No Purchase | 83501854 | No Loss | 83501903 | No Loss |
| 83501749 | No Loss | 83501801 | No Purchase | 83501856 | No Loss | 83501904 | No Loss |
| 83501750 | No Loss | 83501803 | No Loss | 83501857 | No Loss | 83501905 | No Loss |
| 83501751 | No Loss | 83501804 | No Loss | 83501858 | No Loss | 83501907 | No Loss |
| 83501752 | No Loss | 83501805 | No Loss | 83501859 | No Loss | 83501908 | No Loss |
| 83501754 | No Loss | 83501806 | No Loss | 83501860 | No Loss | 83501909 | No Loss |
| 83501755 | No Purchase | 83501808 | No Loss | 83501861 | No Loss | 83501910 | No Loss |
| 83501756 | No Loss | 83501809 | No Loss | 83501862 | No Loss | 83501911 | No Loss |
| 83501757 | No Loss | 83501811 | No Loss | 83501863 | No Purchase | 83501912 | No Loss |
| 83501758 | No Purchase | 83501812 | No Loss | 83501864 | No Purchase | 83501913 | No Loss |
| 83501759 | No Loss | 83501813 | No Purchase | 83501865 | No Loss | 83501914 | No Loss |
| 83501760 | No Loss | 83501814 | No Loss | 83501866 | No Loss | 83501915 | No Loss |
| 83501761 | No Loss | 83501815 | No Loss | 83501867 | No Loss | 83501916 | No Loss |
| 83501762 | No Purchase | 83501816 | No Loss | 83501868 | No Loss | 83501917 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83501918 | No Loss | 83501977 | No Loss | 83502036 | No Loss | 83502093 | No Loss |
| 83501919 | No Purchase | 83501978 | No Loss | 83502038 | No Loss | 83502094 | No Loss |
| 83501921 | No Loss | 83501979 | No Loss | 83502039 | No Loss | 83502095 | No Loss |
| 83501922 | No Purchase | 83501980 | No Loss | 83502040 | No Loss | 83502096 | No Loss |
| 83501924 | No Purchase | 83501982 | No Loss | 83502041 | No Loss | 83502097 | No Loss |
| 83501925 | No Loss | 83501983 | No Loss | 83502044 | No Loss | 83502098 | No Loss |
| 83501927 | No Loss | 83501984 | No Loss | 83502045 | No Loss | 83502099 | No Loss |
| 83501928 | No Loss | 83501986 | No Loss | 83502046 | No Loss | 83502100 | No Loss |
| 83501929 | No Loss | 83501987 | No Loss | 83502047 | No Loss | 83502101 | No Loss |
| 83501930 | No Loss | 83501988 | No Loss | 83502048 | No Loss | 83502102 | No Loss |
| 83501932 | No Loss | 83501989 | No Loss | 83502049 | No Loss | 83502103 | No Purchase |
| 83501933 | No Purchase | 83501990 | No Loss | 83502050 | No Loss | 83502104 | No Loss |
| 83501934 | No Loss | 83501991 | No Purchase | 83502051 | No Loss | 83502105 | No Loss |
| 83501936 | No Loss | 83501992 | No Loss | 83502052 | No Loss | 83502106 | No Loss |
| 83501937 | No Loss | 83501993 | No Purchase | 83502053 | No Loss | 83502107 | No Loss |
| 83501938 | No Loss | 83501994 | No Loss | 83502054 | No Loss | 83502108 | No Loss |
| 83501939 | No Loss | 83501995 | No Loss | 83502055 | No Loss | 83502109 | No Purchase |
| 83501940 | No Loss | 83501998 | No Loss | 83502056 | No Loss | 83502110 | No Loss |
| 83501941 | No Loss | 83501999 | No Loss | 83502057 | No Purchase | 83502111 | No Loss |
| 83501942 | No Loss | 83502001 | No Loss | 83502058 | No Loss | 83502112 | No Loss |
| 83501943 | No Loss | 83502002 | No Purchase | 83502059 | No Purchase | 83502115 | No Loss |
| 83501945 | No Loss | 83502003 | No Loss | 83502061 | No Loss | 83502116 | No Loss |
| 83501946 | No Loss | 83502004 | No Purchase | 83502062 | No Loss | 83502117 | No Loss |
| 83501947 | No Loss | 83502005 | No Loss | 83502064 | No Loss | 83502120 | No Loss |
| 83501948 | No Loss | 83502006 | No Loss | 83502065 | No Loss | 83502122 | No Purchase |
| 83501949 | No Loss | 83502007 | No Loss | 83502066 | No Purchase | 83502124 | No Loss |
| 83501950 | No Loss | 83502008 | No Loss | 83502067 | No Loss | 83502126 | No Loss |
| 83501951 | No Loss | 83502009 | No Loss | 83502068 | No Loss | 83502130 | No Purchase |
| 83501954 | No Loss | 83502010 | No Loss | 83502069 | No Loss | 83502131 | No Loss |
| 83501955 | No Loss | 83502011 | No Loss | 83502070 | No Loss | 83502132 | No Loss |
| 83501956 | No Loss | 83502012 | No Loss | 83502071 | No Loss | 83502133 | No Loss |
| 83501957 | No Loss | 83502014 | No Loss | 83502072 | No Loss | 83502134 | No Loss |
| 83501960 | No Purchase | 83502015 | No Loss | 83502073 | No Loss | 83502135 | No Loss |
| 83501961 | No Loss | 83502016 | No Loss | 83502074 | No Loss | 83502136 | No Loss |
| 83501963 | No Loss | 83502018 | No Loss | 83502075 | No Loss | 83502137 | No Loss |
| 83501964 | No Loss | 83502019 | No Loss | 83502077 | No Loss | 83502138 | No Loss |
| 83501966 | No Loss | 83502020 | No Purchase | 83502078 | No Loss | 83502139 | No Loss |
| 83501967 | No Purchase | 83502021 | No Loss | 83502079 | No Loss | 83502140 | No Loss |
| 83501968 | No Loss | 83502022 | No Loss | 83502082 | No Loss | 83502141 | No Loss |
| 83501969 | No Loss | 83502025 | No Loss | 83502083 | No Loss | 83502142 | No Purchase |
| 83501970 | No Loss | 83502026 | No Loss | 83502086 | No Loss | 83502144 | No Loss |
| 83501971 | No Loss | 83502028 | No Loss | 83502087 | No Loss | 83502145 | No Loss |
| 83501973 | No Loss | 83502029 | No Loss | 83502088 | No Purchase | 83502146 | No Loss |
| 83501974 | No Loss | 83502033 | No Loss | 83502089 | No Purchase | 83502147 | No Loss |
| 83501975 | No Purchase | 83502034 | No Loss | 83502091 | No Loss | 83502148 | No Loss |
| 83501976 | No Loss | 83502035 | No Loss | 83502092 | No Loss | 83502149 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83502150 | No Purchase | 83502203 | No Purchase | 83502257 | No Loss | 83502312 | No Loss |
| 83502151 | No Loss | 83502204 | No Loss | 83502258 | No Loss | 83502314 | No Loss |
| 83502152 | No Loss | 83502205 | No Loss | 83502259 | No Loss | 83502315 | No Loss |
| 83502153 | No Loss | 83502206 | No Purchase | 83502260 | No Loss | 83502316 | No Loss |
| 83502154 | No Loss | 83502207 | No Purchase | 83502261 | No Loss | 83502317 | No Loss |
| 83502155 | No Loss | 83502208 | No Loss | 83502262 | No Loss | 83502319 | No Loss |
| 83502156 | No Loss | 83502209 | No Loss | 83502263 | No Loss | 83502321 | No Loss |
| 83502158 | No Loss | 83502210 | No Loss | 83502264 | No Loss | 83502322 | No Loss |
| 83502159 | No Loss | 83502211 | No Loss | 83502267 | No Loss | 83502323 | No Loss |
| 83502161 | No Loss | 83502212 | No Loss | 83502268 | No Loss | 83502324 | No Loss |
| 83502162 | No Loss | 83502213 | No Loss | 83502269 | No Loss | 83502325 | No Loss |
| 83502163 | No Loss | 83502214 | No Loss | 83502270 | No Loss | 83502326 | No Loss |
| 83502164 | No Loss | 83502215 | No Purchase | 83502271 | No Loss | 83502328 | No Loss |
| 83502165 | No Purchase | 83502216 | No Purchase | 83502272 | No Loss | 83502329 | No Purchase |
| 83502166 | No Loss | 83502217 | No Purchase | 83502273 | No Loss | 83502330 | No Loss |
| 83502167 | No Loss | 83502218 | No Purchase | 83502274 | No Loss | 83502333 | No Loss |
| 83502168 | No Loss | 83502220 | No Loss | 83502275 | No Loss | 83502334 | No Loss |
| 83502169 | No Loss | 83502222 | No Loss | 83502276 | No Purchase | 83502335 | No Loss |
| 83502170 | No Loss | 83502223 | No Loss | 83502277 | No Loss | 83502336 | No Purchase |
| 83502171 | No Loss | 83502224 | No Loss | 83502278 | No Loss | 83502337 | No Loss |
| 83502172 | No Purchase | 83502227 | No Purchase | 83502281 | No Loss | 83502339 | No Loss |
| 83502173 | No Loss | 83502228 | No Loss | 83502282 | No Loss | 83502340 | No Purchase |
| 83502174 | No Purchase | 83502229 | No Loss | 83502283 | No Purchase | 83502341 | No Purchase |
| 83502175 | No Loss | 83502230 | No Loss | 83502284 | No Loss | 83502342 | No Purchase |
| 83502176 | No Loss | 83502231 | No Purchase | 83502285 | No Loss | 83502343 | No Loss |
| 83502177 | No Loss | 83502232 | No Loss | 83502286 | No Loss | 83502344 | No Loss |
| 83502181 | No Loss | 83502233 | No Loss | 83502288 | No Loss | 83502345 | No Loss |
| 83502182 | No Loss | 83502235 | No Purchase | 83502290 | No Loss | 83502346 | No Loss |
| 83502183 | No Loss | 83502237 | No Loss | 83502291 | No Loss | 83502347 | No Loss |
| 83502184 | No Loss | 83502239 | No Loss | 83502292 | No Purchase | 83502348 | No Loss |
| 83502186 | No Loss | 83502240 | No Loss | 83502293 | No Loss | 83502349 | No Loss |
| 83502187 | No Loss | 83502241 | No Loss | 83502294 | No Purchase | 83502350 | No Purchase |
| 83502188 | No Loss | 83502242 | No Loss | 83502295 | No Loss | 83502351 | No Loss |
| 83502189 | No Loss | 83502243 | No Loss | 83502296 | No Loss | 83502352 | No Loss |
| 83502190 | No Purchase | 83502244 | No Loss | 83502297 | No Loss | 83502353 | No Loss |
| 83502191 | No Loss | 83502246 | No Purchase | 83502298 | No Loss | 83502354 | No Loss |
| 83502192 | No Purchase | 83502247 | No Loss | 83502300 | No Loss | 83502355 | No Purchase |
| 83502193 | No Loss | 83502248 | No Purchase | 83502301 | No Loss | 83502357 | No Loss |
| 83502194 | No Loss | 83502249 | No Loss | 83502302 | No Loss | 83502358 | No Purchase |
| 83502195 | No Loss | 83502250 | No Loss | 83502303 | No Loss | 83502361 | No Loss |
| 83502196 | No Loss | 83502251 | No Purchase | 83502304 | No Loss | 83502363 | No Loss |
| 83502197 | No Loss | 83502252 | No Loss | 83502305 | No Purchase | 83502364 | No Loss |
| 83502198 | No Loss | 83502253 | No Purchase | 83502306 | No Loss | 83502365 | No Purchase |
| 83502200 | No Loss | 83502254 | No Loss | 83502307 | No Purchase | 83502366 | No Loss |
| 83502201 | No Purchase | 83502255 | No Loss | 83502309 | No Loss | 83502367 | No Loss |
| 83502202 | No Loss | 83502256 | No Loss | 83502310 | No Loss | 83502368 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83502369 | No Loss | 83502429 | No Purchase | 83502489 | No Loss | 83502542 | No Loss |
| 83502370 | No Loss | 83502431 | No Loss | 83502490 | No Loss | 83502543 | No Loss |
| 83502372 | No Loss | 83502432 | No Loss | 83502491 | No Loss | 83502544 | No Loss |
| 83502374 | No Purchase | 83502433 | No Loss | 83502492 | No Loss | 83502545 | No Loss |
| 83502376 | No Purchase | 83502434 | No Loss | 83502493 | No Loss | 83502546 | No Loss |
| 83502378 | No Loss | 83502435 | No Loss | 83502494 | No Loss | 83502547 | No Loss |
| 83502381 | No Loss | 83502436 | No Loss | 83502495 | No Loss | 83502548 | No Loss |
| 83502382 | No Purchase | 83502437 | No Loss | 83502497 | No Loss | 83502549 | No Loss |
| 83502383 | No Loss | 83502438 | No Loss | 83502498 | No Purchase | 83502550 | No Loss |
| 83502384 | No Loss | 83502439 | No Loss | 83502499 | No Loss | 83502551 | No Purchase |
| 83502385 | No Loss | 83502440 | No Loss | 83502500 | No Purchase | 83502552 | No Loss |
| 83502387 | No Loss | 83502442 | No Loss | 83502501 | No Loss | 83502554 | No Loss |
| 83502388 | No Loss | 83502443 | No Loss | 83502502 | No Loss | 83502556 | No Loss |
| 83502389 | No Loss | 83502445 | No Loss | 83502504 | No Loss | 83502557 | No Loss |
| 83502390 | No Loss | 83502446 | No Loss | 83502505 | No Loss | 83502558 | No Loss |
| 83502391 | No Loss | 83502448 | No Loss | 83502506 | No Purchase | 83502559 | No Loss |
| 83502392 | No Loss | 83502449 | No Loss | 83502507 | No Purchase | 83502560 | No Purchase |
| 83502393 | No Loss | 83502450 | No Loss | 83502508 | No Loss | 83502561 | No Loss |
| 83502394 | No Loss | 83502451 | No Loss | 83502509 | No Loss | 83502562 | No Loss |
| 83502395 | No Loss | 83502452 | No Loss | 83502510 | No Loss | 83502564 | No Loss |
| 83502396 | No Loss | 83502453 | No Loss | 83502511 | No Purchase | 83502565 | No Loss |
| 83502398 | No Loss | 83502454 | No Loss | 83502512 | No Loss | 83502567 | No Loss |
| 83502399 | No Loss | 83502455 | No Loss | 83502513 | No Loss | 83502569 | No Loss |
| 83502400 | No Loss | 83502457 | No Loss | 83502514 | No Purchase | 83502570 | No Loss |
| 83502401 | No Purchase | 83502458 | No Purchase | 83502515 | No Loss | 83502571 | No Loss |
| 83502402 | No Loss | 83502460 | No Loss | 83502516 | No Loss | 83502572 | No Loss |
| 83502403 | No Loss | 83502461 | No Purchase | 83502517 | No Loss | 83502573 | No Purchase |
| 83502404 | No Loss | 83502462 | No Loss | 83502518 | No Loss | 83502574 | No Purchase |
| 83502405 | No Loss | 83502465 | No Loss | 83502519 | No Loss | 83502575 | No Loss |
| 83502406 | No Loss | 83502468 | No Loss | 83502520 | No Purchase | 83502576 | No Loss |
| 83502408 | No Purchase | 83502469 | No Loss | 83502521 | No Loss | 83502577 | No Loss |
| 83502409 | No Loss | 83502472 | No Loss | 83502523 | No Loss | 83502578 | No Loss |
| 83502412 | No Loss | 83502473 | No Loss | 83502526 | No Loss | 83502579 | No Purchase |
| 83502413 | No Loss | 83502474 | No Loss | 83502527 | No Loss | 83502581 | No Loss |
| 83502414 | No Purchase | 83502475 | No Loss | 83502528 | No Loss | 83502582 | No Loss |
| 83502415 | No Loss | 83502477 | No Loss | 83502529 | No Loss | 83502584 | No Loss |
| 83502416 | No Loss | 83502478 | No Loss | 83502530 | No Loss | 83502585 | No Loss |
| 83502417 | No Purchase | 83502479 | No Purchase | 83502531 | No Loss | 83502586 | No Purchase |
| 83502419 | No Loss | 83502480 | No Loss | 83502532 | No Loss | 83502587 | No Loss |
| 83502420 | No Loss | 83502481 | No Loss | 83502533 | No Loss | 83502588 | No Loss |
| 83502421 | No Loss | 83502482 | No Loss | 83502534 | No Loss | 83502589 | No Loss |
| 83502422 | No Loss | 83502483 | No Loss | 83502535 | No Loss | 83502591 | No Loss |
| 83502423 | No Purchase | 83502484 | No Loss | 83502536 | No Loss | 83502592 | No Loss |
| 83502424 | No Loss | 83502485 | No Loss | 83502538 | No Loss | 83502594 | No Loss |
| 83502425 | No Loss | 83502487 | No Purchase | 83502539 | No Loss | 83502596 | No Loss |
| 83502426 | No Loss | 83502488 | No Loss | 83502540 | No Loss | 83502600 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83502601 | No Loss | 83502661 | No Loss | 83502717 | No Purchase | 83502775 | No Loss |
| 83502602 | No Loss | 83502662 | No Loss | 83502718 | No Loss | 83502776 | No Loss |
| 83502603 | No Loss | 83502663 | No Loss | 83502719 | No Loss | 83502777 | No Loss |
| 83502604 | No Loss | 83502664 | No Purchase | 83502721 | No Purchase | 83502778 | No Purchase |
| 83502605 | No Loss | 83502665 | No Loss | 83502723 | No Loss | 83502779 | No Loss |
| 83502607 | No Loss | 83502668 | No Purchase | 83502724 | No Loss | 83502780 | No Loss |
| 83502609 | No Loss | 83502669 | No Loss | 83502725 | No Loss | 83502781 | No Purchase |
| 83502610 | No Purchase | 83502670 | No Loss | 83502727 | No Loss | 83502782 | No Loss |
| 83502611 | No Loss | 83502671 | No Loss | 83502730 | No Loss | 83502783 | No Loss |
| 83502612 | No Loss | 83502672 | No Loss | 83502731 | No Loss | 83502784 | No Loss |
| 83502613 | No Loss | 83502673 | No Loss | 83502732 | No Loss | 83502785 | No Loss |
| 83502616 | No Loss | 83502674 | No Loss | 83502733 | No Loss | 83502786 | No Loss |
| 83502617 | No Loss | 83502675 | No Loss | 83502734 | No Loss | 83502787 | No Loss |
| 83502618 | No Loss | 83502676 | No Purchase | 83502735 | No Loss | 83502788 | No Purchase |
| 83502619 | No Loss | 83502677 | No Loss | 83502736 | No Loss | 83502789 | No Loss |
| 83502620 | No Loss | 83502679 | No Loss | 83502737 | No Purchase | 83502790 | No Loss |
| 83502622 | No Loss | 83502680 | No Loss | 83502738 | No Loss | 83502792 | No Loss |
| 83502623 | No Loss | 83502681 | No Loss | 83502739 | No Purchase | 83502793 | No Loss |
| 83502624 | No Loss | 83502682 | No Loss | 83502740 | No Loss | 83502794 | No Loss |
| 83502625 | No Loss | 83502683 | No Loss | 83502741 | No Loss | 83502795 | No Loss |
| 83502627 | No Loss | 83502684 | No Loss | 83502742 | No Loss | 83502797 | No Loss |
| 83502628 | No Loss | 83502685 | No Purchase | 83502743 | No Purchase | 83502798 | No Loss |
| 83502629 | No Loss | 83502686 | No Purchase | 83502744 | No Loss | 83502799 | No Loss |
| 83502630 | No Loss | 83502688 | No Loss | 83502745 | No Loss | 83502801 | No Loss |
| 83502631 | No Loss | 83502689 | No Loss | 83502747 | No Loss | 83502802 | No Loss |
| 83502633 | No Loss | 83502690 | No Loss | 83502749 | No Purchase | 83502803 | No Loss |
| 83502635 | No Loss | 83502693 | No Loss | 83502750 | No Loss | 83502804 | No Loss |
| 83502636 | No Loss | 83502695 | No Loss | 83502751 | No Purchase | 83502806 | No Loss |
| 83502638 | No Loss | 83502696 | No Loss | 83502752 | No Purchase | 83502807 | No Loss |
| 83502639 | No Loss | 83502697 | No Loss | 83502753 | No Loss | 83502808 | No Loss |
| 83502640 | No Loss | 83502698 | No Purchase | 83502754 | No Loss | 83502809 | No Loss |
| 83502641 | No Loss | 83502699 | No Loss | 83502755 | No Loss | 83502810 | No Loss |
| 83502642 | No Loss | 83502700 | No Loss | 83502756 | No Loss | 83502811 | No Loss |
| 83502643 | No Loss | 83502701 | No Loss | 83502757 | No Loss | 83502812 | No Loss |
| 83502644 | No Loss | 83502702 | No Loss | 83502758 | No Loss | 83502813 | No Loss |
| 83502646 | No Loss | 83502703 | No Loss | 83502759 | No Loss | 83502814 | No Loss |
| 83502648 | No Loss | 83502705 | No Loss | 83502760 | No Loss | 83502815 | No Loss |
| 83502649 | No Loss | 83502706 | No Loss | 83502761 | No Loss | 83502816 | No Loss |
| 83502651 | No Loss | 83502707 | No Loss | 83502762 | No Loss | 83502818 | No Loss |
| 83502652 | No Loss | 83502708 | No Loss | 83502764 | No Loss | 83502819 | No Loss |
| 83502653 | No Loss | 83502709 | No Loss | 83502765 | No Purchase | 83502820 | No Loss |
| 83502654 | No Loss | 83502710 | No Loss | 83502766 | No Loss | 83502822 | No Purchase |
| 83502656 | No Loss | 83502711 | No Loss | 83502768 | No Loss | 83502823 | No Loss |
| 83502657 | No Loss | 83502712 | No Loss | 83502771 | No Loss | 83502824 | No Loss |
| 83502658 | No Loss | 83502714 | No Loss | 83502772 | No Loss | 83502825 | No Loss |
| 83502660 | No Loss | 83502715 | No Loss | 83502773 | No Loss | 83502826 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83502827 | No Loss | 83502881 | No Loss | 83502936 | No Loss | 83502992 | No Loss |
| 83502828 | No Loss | 83502882 | No Loss | 83502938 | No Loss | 83502994 | No Loss |
| 83502829 | No Loss | 83502883 | No Loss | 83502939 | No Purchase | 83502995 | No Loss |
| 83502830 | No Loss | 83502886 | No Loss | 83502940 | No Loss | 83502996 | No Loss |
| 83502831 | No Loss | 83502887 | No Loss | 83502941 | No Loss | 83502997 | No Purchase |
| 83502832 | No Loss | 83502888 | No Loss | 83502942 | No Loss | 83502998 | No Loss |
| 83502833 | No Purchase | 83502889 | No Loss | 83502943 | No Purchase | 83502999 | No Loss |
| 83502834 | No Loss | 83502890 | No Loss | 83502944 | No Loss | 83503000 | No Loss |
| 83502835 | No Loss | 83502891 | No Purchase | 83502945 | No Purchase | 83503001 | No Loss |
| 83502836 | No Loss | 83502892 | No Loss | 83502946 | No Loss | 83503002 | No Purchase |
| 83502838 | No Loss | 83502893 | No Loss | 83502947 | No Loss | 83503003 | No Loss |
| 83502839 | No Loss | 83502894 | No Loss | 83502948 | No Loss | 83503004 | No Loss |
| 83502840 | No Loss | 83502895 | No Loss | 83502950 | No Loss | 83503005 | No Loss |
| 83502841 | No Loss | 83502896 | No Loss | 83502951 | No Loss | 83503006 | No Loss |
| 83502842 | No Loss | 83502897 | No Purchase | 83502952 | No Loss | 83503007 | No Loss |
| 83502843 | No Loss | 83502898 | No Loss | 83502953 | No Loss | 83503009 | No Loss |
| 83502844 | No Loss | 83502900 | No Loss | 83502954 | No Loss | 83503010 | No Loss |
| 83502846 | No Loss | 83502901 | No Loss | 83502955 | No Loss | 83503011 | No Loss |
| 83502847 | No Purchase | 83502902 | No Loss | 83502956 | No Loss | 83503012 | No Loss |
| 83502848 | No Loss | 83502903 | No Loss | 83502957 | No Loss | 83503013 | No Loss |
| 83502849 | No Loss | 83502904 | No Loss | 83502959 | No Loss | 83503014 | No Loss |
| 83502850 | No Loss | 83502905 | No Loss | 83502961 | No Loss | 83503016 | No Loss |
| 83502852 | No Loss | 83502906 | No Loss | 83502962 | No Loss | 83503017 | No Purchase |
| 83502853 | No Loss | 83502907 | No Loss | 83502963 | No Loss | 83503019 | No Loss |
| 83502854 | No Loss | 83502908 | No Loss | 83502964 | No Loss | 83503021 | No Purchase |
| 83502855 | No Purchase | 83502910 | No Loss | 83502965 | No Loss | 83503022 | No Loss |
| 83502856 | No Purchase | 83502911 | No Loss | 83502966 | No Loss | 83503023 | No Loss |
| 83502858 | No Loss | 83502912 | No Loss | 83502968 | No Loss | 83503024 | No Loss |
| 83502859 | No Loss | 83502913 | No Loss | 83502970 | No Loss | 83503025 | No Loss |
| 83502861 | No Purchase | 83502916 | No Loss | 83502972 | No Purchase | 83503026 | No Loss |
| 83502862 | No Purchase | 83502917 | No Loss | 83502973 | No Loss | 83503027 | No Loss |
| 83502863 | No Loss | 83502918 | No Purchase | 83502974 | No Loss | 83503028 | No Loss |
| 83502864 | No Loss | 83502919 | No Loss | 83502975 | No Loss | 83503029 | No Purchase |
| 83502865 | No Purchase | 83502920 | No Loss | 83502976 | No Loss | 83503030 | No Loss |
| 83502866 | No Loss | 83502921 | No Loss | 83502977 | No Loss | 83503031 | No Loss |
| 83502867 | No Loss | 83502922 | No Loss | 83502978 | No Loss | 83503032 | No Loss |
| 83502869 | No Loss | 83502923 | No Loss | 83502979 | No Loss | 83503033 | No Loss |
| 83502870 | No Loss | 83502924 | No Loss | 83502980 | No Loss | 83503034 | No Loss |
| 83502871 | No Loss | 83502925 | No Loss | 83502981 | No Loss | 83503035 | No Purchase |
| 83502872 | No Loss | 83502926 | No Loss | 83502982 | No Loss | 83503036 | No Loss |
| 83502873 | No Loss | 83502928 | No Loss | 83502985 | No Loss | 83503037 | No Loss |
| 83502875 | No Loss | 83502929 | No Loss | 83502986 | No Loss | 83503038 | No Purchase |
| 83502876 | No Loss | 83502931 | No Loss | 83502987 | No Purchase | 83503040 | No Loss |
| 83502877 | No Loss | 83502932 | No Loss | 83502988 | No Loss | 83503041 | No Loss |
| 83502878 | No Loss | 83502933 | No Purchase | 83502989 | No Purchase | 83503042 | No Loss |
| 83502880 | No Purchase | 83502934 | No Loss | 83502990 | No Loss | 83503043 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83503044 | No Loss | 83503105 | No Purchase | 83503158 | No Loss | 83503216 | No Loss |
| 83503045 | No Loss | 83503106 | No Loss | 83503159 | No Loss | 83503217 | No Loss |
| 83503046 | No Loss | 83503108 | No Loss | 83503160 | No Purchase | 83503219 | No Loss |
| 83503047 | No Loss | 83503110 | No Loss | 83503161 | No Loss | 83503220 | No Purchase |
| 83503048 | No Loss | 83503111 | No Loss | 83503162 | No Loss | 83503221 | No Loss |
| 83503049 | No Purchase | 83503112 | No Purchase | 83503163 | No Loss | 83503222 | No Loss |
| 83503051 | No Loss | 83503113 | No Loss | 83503164 | No Loss | 83503223 | No Loss |
| 83503052 | No Loss | 83503114 | No Loss | 83503167 | No Loss | 83503224 | No Loss |
| 83503053 | No Loss | 83503115 | No Loss | 83503168 | No Loss | 83503225 | No Loss |
| 83503054 | No Loss | 83503116 | No Purchase | 83503169 | No Loss | 83503226 | No Loss |
| 83503056 | No Loss | 83503117 | No Loss | 83503170 | No Purchase | 83503227 | No Loss |
| 83503058 | No Loss | 83503118 | No Loss | 83503171 | No Loss | 83503228 | No Loss |
| 83503060 | No Loss | 83503119 | No Loss | 83503173 | No Loss | 83503229 | No Purchase |
| 83503062 | No Loss | 83503120 | No Loss | 83503174 | No Loss | 83503230 | No Loss |
| 83503063 | No Loss | 83503121 | No Loss | 83503175 | No Loss | 83503231 | No Loss |
| 83503064 | No Loss | 83503122 | No Loss | 83503176 | No Purchase | 83503232 | No Loss |
| 83503065 | No Loss | 83503123 | No Loss | 83503178 | No Purchase | 83503233 | No Loss |
| 83503066 | No Purchase | 83503124 | No Loss | 83503180 | No Loss | 83503234 | No Loss |
| 83503069 | No Loss | 83503125 | No Loss | 83503182 | No Purchase | 83503235 | No Loss |
| 83503070 | No Loss | 83503126 | No Loss | 83503183 | No Purchase | 83503236 | No Purchase |
| 83503071 | No Loss | 83503127 | No Loss | 83503184 | No Loss | 83503238 | No Loss |
| 83503073 | No Loss | 83503128 | No Loss | 83503185 | No Loss | 83503239 | No Purchase |
| 83503074 | No Loss | 83503129 | No Loss | 83503186 | No Loss | 83503241 | No Loss |
| 83503075 | No Loss | 83503130 | No Purchase | 83503187 | No Purchase | 83503242 | No Purchase |
| 83503076 | No Loss | 83503131 | No Loss | 83503188 | No Loss | 83503243 | No Loss |
| 83503077 | No Loss | 83503132 | No Loss | 83503189 | No Purchase | 83503244 | No Purchase |
| 83503078 | No Loss | 83503134 | No Loss | 83503190 | No Purchase | 83503245 | No Purchase |
| 83503079 | No Purchase | 83503135 | No Purchase | 83503191 | No Loss | 83503246 | No Loss |
| 83503081 | No Purchase | 83503136 | No Loss | 83503192 | No Loss | 83503247 | No Loss |
| 83503084 | No Loss | 83503138 | No Loss | 83503193 | No Purchase | 83503248 | No Loss |
| 83503085 | No Purchase | 83503139 | No Purchase | 83503194 | No Loss | 83503249 | No Loss |
| 83503086 | No Loss | 83503140 | No Purchase | 83503195 | No Loss | 83503250 | No Purchase |
| 83503087 | No Loss | 83503141 | No Loss | 83503196 | No Purchase | 83503251 | No Loss |
| 83503088 | No Loss | 83503143 | No Purchase | 83503198 | No Loss | 83503252 | No Loss |
| 83503089 | No Loss | 83503144 | No Loss | 83503199 | No Loss | 83503253 | No Purchase |
| 83503091 | No Loss | 83503145 | No Loss | 83503200 | No Loss | 83503254 | No Loss |
| 83503092 | No Loss | 83503146 | No Loss | 83503201 | No Loss | 83503255 | No Loss |
| 83503093 | No Purchase | 83503147 | No Loss | 83503203 | No Loss | 83503256 | No Loss |
| 83503094 | No Loss | 83503149 | No Purchase | 83503204 | No Loss | 83503258 | No Purchase |
| 83503095 | No Purchase | 83503150 | No Loss | 83503207 | No Loss | 83503259 | No Loss |
| 83503097 | No Loss | 83503151 | No Loss | 83503208 | No Loss | 83503260 | No Loss |
| 83503098 | No Loss | 83503152 | No Loss | 83503209 | No Purchase | 83503262 | No Loss |
| 83503099 | No Loss | 83503153 | No Purchase | 83503210 | No Loss | 83503263 | No Loss |
| 83503101 | No Purchase | 83503155 | No Loss | 83503211 | No Loss | 83503264 | No Loss |
| 83503102 | No Loss | 83503156 | No Loss | 83503213 | No Loss | 83503265 | No Loss |
| 83503103 | No Loss | 83503157 | No Loss | 83503215 | No Loss | 83503266 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83503267 | No Loss | 83503320 | No Purchase | 83503373 | No Loss | 83503426 | No Loss |
| 83503268 | No Loss | 83503321 | No Purchase | 83503374 | No Loss | 83503427 | No Purchase |
| 83503269 | No Loss | 83503322 | No Loss | 83503376 | No Loss | 83503428 | No Loss |
| 83503270 | No Loss | 83503323 | No Loss | 83503377 | No Loss | 83503429 | No Loss |
| 83503273 | No Loss | 83503326 | No Purchase | 83503378 | No Purchase | 83503431 | No Purchase |
| 83503274 | No Loss | 83503327 | No Purchase | 83503379 | No Loss | 83503432 | No Loss |
| 83503275 | No Loss | 83503328 | No Loss | 83503380 | No Loss | 83503433 | No Loss |
| 83503276 | No Loss | 83503329 | No Loss | 83503381 | No Loss | 83503434 | No Loss |
| 83503277 | No Loss | 83503330 | No Loss | 83503382 | No Loss | 83503435 | No Purchase |
| 83503278 | No Purchase | 83503331 | No Loss | 83503383 | No Loss | 83503436 | No Loss |
| 83503279 | No Loss | 83503332 | No Loss | 83503384 | No Loss | 83503437 | No Loss |
| 83503280 | No Purchase | 83503333 | No Loss | 83503385 | No Loss | 83503438 | No Loss |
| 83503281 | No Loss | 83503334 | No Loss | 83503387 | No Loss | 83503439 | No Loss |
| 83503282 | No Loss | 83503335 | No Loss | 83503388 | No Loss | 83503440 | No Loss |
| 83503283 | No Loss | 83503337 | No Purchase | 83503389 | No Purchase | 83503443 | No Loss |
| 83503284 | No Loss | 83503338 | No Loss | 83503391 | No Loss | 83503444 | No Loss |
| 83503285 | No Loss | 83503339 | No Loss | 83503392 | No Loss | 83503445 | No Purchase |
| 83503286 | No Loss | 83503340 | No Purchase | 83503393 | No Loss | 83503447 | No Loss |
| 83503288 | No Loss | 83503341 | No Loss | 83503394 | No Loss | 83503448 | No Loss |
| 83503289 | No Purchase | 83503342 | No Loss | 83503395 | No Loss | 83503449 | No Loss |
| 83503290 | No Loss | 83503343 | No Loss | 83503396 | No Loss | 83503450 | No Loss |
| 83503291 | No Loss | 83503344 | No Loss | 83503397 | No Loss | 83503451 | No Loss |
| 83503292 | No Purchase | 83503345 | No Loss | 83503398 | No Loss | 83503452 | No Loss |
| 83503293 | No Loss | 83503346 | No Loss | 83503399 | No Loss | 83503453 | No Loss |
| 83503294 | No Loss | 83503347 | No Loss | 83503400 | No Purchase | 83503455 | No Loss |
| 83503295 | No Loss | 83503348 | No Loss | 83503401 | No Loss | 83503457 | No Loss |
| 83503296 | No Loss | 83503350 | No Loss | 83503402 | No Loss | 83503458 | No Loss |
| 83503297 | No Loss | 83503351 | No Loss | 83503403 | No Loss | 83503460 | No Loss |
| 83503298 | No Loss | 83503352 | No Loss | 83503404 | No Purchase | 83503461 | No Loss |
| 83503299 | No Loss | 83503353 | No Purchase | 83503405 | No Loss | 83503463 | No Loss |
| 83503300 | No Loss | 83503354 | No Loss | 83503407 | No Loss | 83503464 | No Loss |
| 83503301 | No Loss | 83503355 | No Loss | 83503408 | No Loss | 83503465 | No Loss |
| 83503302 | No Loss | 83503356 | No Loss | 83503409 | No Loss | 83503466 | No Purchase |
| 83503303 | No Loss | 83503357 | No Loss | 83503410 | No Loss | 83503467 | No Loss |
| 83503304 | No Loss | 83503358 | No Loss | 83503414 | No Loss | 83503469 | No Loss |
| 83503305 | No Loss | 83503359 | No Loss | 83503415 | No Purchase | 83503470 | No Loss |
| 83503306 | No Loss | 83503362 | No Loss | 83503416 | No Loss | 83503471 | No Loss |
| 83503307 | No Loss | 83503364 | No Purchase | 83503417 | No Loss | 83503472 | No Loss |
| 83503308 | No Loss | 83503365 | No Loss | 83503418 | No Purchase | 83503474 | No Loss |
| 83503310 | No Loss | 83503366 | No Purchase | 83503419 | No Loss | 83503475 | No Loss |
| 83503311 | No Loss | 83503367 | No Loss | 83503420 | No Loss | 83503476 | No Purchase |
| 83503312 | No Loss | 83503368 | No Purchase | 83503421 | No Loss | 83503477 | No Purchase |
| 83503315 | No Loss | 83503369 | No Loss | 83503422 | No Loss | 83503478 | No Loss |
| 83503316 | No Loss | 83503370 | No Loss | 83503423 | No Loss | 83503479 | No Loss |
| 83503317 | No Loss | 83503371 | No Loss | 83503424 | No Loss | 83503481 | No Purchase |
| 83503319 | No Loss | 83503372 | No Loss | 83503425 | No Loss | 83503482 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83503483 | No Loss | 83503540 | No Loss | 83503596 | No Loss | 83503655 | No Loss |
| 83503484 | No Purchase | 83503541 | No Loss | 83503597 | No Loss | 83503656 | No Purchase |
| 83503485 | No Loss | 83503542 | No Loss | 83503598 | No Purchase | 83503657 | No Purchase |
| 83503486 | No Loss | 83503543 | No Loss | 83503600 | No Loss | 83503658 | No Loss |
| 83503487 | No Loss | 83503544 | No Loss | 83503603 | No Loss | 83503659 | No Loss |
| 83503488 | No Loss | 83503546 | No Purchase | 83503605 | No Loss | 83503661 | No Loss |
| 83503491 | No Loss | 83503547 | No Loss | 83503606 | No Loss | 83503663 | No Loss |
| 83503492 | No Loss | 83503548 | No Loss | 83503607 | No Loss | 83503664 | No Loss |
| 83503494 | No Loss | 83503549 | No Purchase | 83503608 | No Loss | 83503665 | No Loss |
| 83503495 | No Loss | 83503550 | No Purchase | 83503609 | No Loss | 83503666 | No Purchase |
| 83503496 | No Loss | 83503551 | No Loss | 83503610 | No Loss | 83503667 | No Loss |
| 83503497 | No Loss | 83503552 | No Loss | 83503611 | No Purchase | 83503669 | No Loss |
| 83503498 | No Loss | 83503553 | No Loss | 83503612 | No Loss | 83503670 | No Purchase |
| 83503499 | No Loss | 83503554 | No Loss | 83503613 | No Loss | 83503671 | No Loss |
| 83503500 | No Purchase | 83503555 | No Loss | 83503614 | No Loss | 83503673 | No Loss |
| 83503501 | No Purchase | 83503556 | No Loss | 83503615 | No Loss | 83503674 | No Loss |
| 83503502 | No Loss | 83503558 | No Loss | 83503616 | No Loss | 83503675 | No Loss |
| 83503503 | No Purchase | 83503559 | No Loss | 83503617 | No Loss | 83503676 | No Purchase |
| 83503505 | No Loss | 83503560 | No Loss | 83503619 | No Loss | 83503678 | No Loss |
| 83503506 | No Purchase | 83503561 | No Loss | 83503620 | No Loss | 83503679 | No Loss |
| 83503507 | No Loss | 83503562 | No Loss | 83503622 | No Loss | 83503680 | No Loss |
| 83503508 | No Loss | 83503564 | No Loss | 83503625 | No Loss | 83503681 | No Purchase |
| 83503510 | No Loss | 83503565 | No Loss | 83503626 | No Loss | 83503682 | No Loss |
| 83503511 | No Loss | 83503566 | No Loss | 83503627 | No Loss | 83503684 | No Purchase |
| 83503512 | No Loss | 83503567 | No Loss | 83503628 | No Loss | 83503685 | No Loss |
| 83503515 | No Loss | 83503568 | No Loss | 83503629 | No Loss | 83503686 | No Purchase |
| 83503516 | No Loss | 83503570 | No Loss | 83503631 | No Purchase | 83503687 | No Loss |
| 83503517 | No Loss | 83503571 | No Loss | 83503633 | No Loss | 83503688 | No Purchase |
| 83503518 | No Loss | 83503572 | No Loss | 83503635 | No Loss | 83503689 | No Loss |
| 83503519 | No Purchase | 83503574 | No Loss | 83503636 | No Loss | 83503690 | No Loss |
| 83503520 | No Loss | 83503575 | No Loss | 83503637 | No Purchase | 83503692 | No Loss |
| 83503521 | No Purchase | 83503576 | No Loss | 83503638 | No Loss | 83503693 | No Loss |
| 83503522 | No Purchase | 83503578 | No Loss | 83503639 | No Purchase | 83503694 | No Loss |
| 83503523 | No Loss | 83503579 | No Loss | 83503640 | No Purchase | 83503695 | No Loss |
| 83503524 | No Loss | 83503580 | No Loss | 83503641 | No Loss | 83503697 | No Loss |
| 83503525 | No Loss | 83503584 | No Loss | 83503643 | No Loss | 83503698 | No Purchase |
| 83503526 | No Purchase | 83503585 | No Purchase | 83503644 | No Loss | 83503699 | No Loss |
| 83503527 | No Purchase | 83503586 | No Loss | 83503645 | No Loss | 83503700 | No Loss |
| 83503528 | No Loss | 83503587 | No Loss | 83503646 | No Loss | 83503701 | No Loss |
| 83503529 | No Loss | 83503589 | No Purchase | 83503647 | No Purchase | 83503703 | No Loss |
| 83503531 | No Purchase | 83503590 | No Purchase | 83503648 | No Loss | 83503704 | No Loss |
| 83503532 | No Loss | 83503591 | No Loss | 83503649 | No Loss | 83503705 | No Purchase |
| 83503533 | No Loss | 83503592 | No Loss | 83503650 | No Purchase | 83503706 | No Loss |
| 83503534 | No Loss | 83503593 | No Loss | 83503652 | No Loss | 83503707 | No Loss |
| 83503535 | No Loss | 83503594 | No Loss | 83503653 | No Loss | 83503708 | No Loss |
| 83503537 | No Loss | 83503595 | No Loss | 83503654 | No Loss | 83503709 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83503710 | No Loss | 83503767 | No Loss | 83503815 | No Loss | 83503869 | No Loss |
| 83503711 | No Purchase | 83503768 | No Loss | 83503816 | No Loss | 83503871 | No Loss |
| 83503712 | No Loss | 83503769 | No Loss | 83503817 | No Purchase | 83503873 | No Loss |
| 83503713 | No Loss | 83503770 | No Loss | 83503819 | No Loss | 83503874 | No Loss |
| 83503714 | No Loss | 83503771 | No Loss | 83503821 | No Loss | 83503875 | No Loss |
| 83503716 | No Loss | 83503772 | No Loss | 83503822 | No Loss | 83503876 | No Loss |
| 83503717 | No Loss | 83503774 | No Loss | 83503823 | No Loss | 83503877 | No Loss |
| 83503718 | No Loss | 83503776 | No Loss | 83503824 | No Loss | 83503879 | No Loss |
| 83503720 | No Loss | 83503777 | No Loss | 83503825 | No Purchase | 83503882 | No Loss |
| 83503721 | No Loss | 83503778 | No Loss | 83503826 | No Loss | 83503883 | No Loss |
| 83503722 | No Loss | 83503779 | No Loss | 83503827 | No Loss | 83503884 | No Loss |
| 83503723 | No Loss | 83503780 | No Loss | 83503828 | No Loss | 83503885 | No Loss |
| 83503724 | No Loss | 83503781 | No Purchase | 83503829 | No Loss | 83503886 | No Loss |
| 83503729 | No Loss | 83503782 | No Loss | 83503830 | No Loss | 83503887 | No Loss |
| 83503730 | No Loss | 83503783 | No Loss | 83503831 | No Loss | 83503888 | No Loss |
| 83503731 | No Loss | 83503784 | No Loss | 83503832 | No Loss | 83503889 | No Loss |
| 83503733 | No Loss | 83503785 | No Loss | 83503833 | No Loss | 83503890 | No Loss |
| 83503734 | No Loss | 83503786 | No Purchase | 83503834 | No Loss | 83503891 | No Loss |
| 83503735 | No Loss | 83503787 | No Loss | 83503835 | No Loss | 83503893 | No Purchase |
| 83503736 | No Loss | 83503788 | No Loss | 83503836 | No Loss | 83503894 | No Loss |
| 83503737 | No Loss | 83503789 | No Purchase | 83503837 | No Loss | 83503895 | No Loss |
| 83503738 | No Loss | 83503790 | No Loss | 83503838 | No Loss | 83503896 | No Loss |
| 83503739 | No Loss | 83503791 | No Loss | 83503839 | No Loss | 83503897 | No Loss |
| 83503740 | No Loss | 83503792 | No Loss | 83503840 | No Loss | 83503898 | No Loss |
| 83503742 | No Loss | 83503793 | No Loss | 83503841 | No Purchase | 83503900 | No Loss |
| 83503743 | No Loss | 83503794 | No Loss | 83503842 | No Loss | 83503901 | No Loss |
| 83503744 | No Loss | 83503795 | No Loss | 83503845 | No Purchase | 83503902 | No Loss |
| 83503745 | No Loss | 83503796 | No Loss | 83503846 | No Loss | 83503903 | No Loss |
| 83503746 | No Purchase | 83503797 | No Loss | 83503847 | No Loss | 83503904 | No Loss |
| 83503747 | No Purchase | 83503798 | No Loss | 83503848 | No Loss | 83503905 | No Loss |
| 83503748 | No Loss | 83503799 | No Loss | 83503849 | No Loss | 83503906 | No Loss |
| 83503749 | No Loss | 83503800 | No Loss | 83503850 | No Purchase | 83503907 | No Purchase |
| 83503751 | No Loss | 83503801 | No Loss | 83503851 | No Purchase | 83503908 | No Loss |
| 83503752 | No Loss | 83503802 | No Loss | 83503852 | No Loss | 83503910 | No Loss |
| 83503753 | No Purchase | 83503803 | No Loss | 83503853 | No Loss | 83503911 | No Loss |
| 83503754 | No Loss | 83503804 | No Loss | 83503855 | No Loss | 83503912 | No Loss |
| 83503757 | No Loss | 83503805 | No Loss | 83503856 | No Loss | 83503913 | No Loss |
| 83503758 | No Loss | 83503806 | No Loss | 83503857 | No Loss | 83503914 | No Loss |
| 83503759 | No Loss | 83503807 | No Loss | 83503860 | No Loss | 83503916 | No Loss |
| 83503760 | No Loss | 83503808 | No Loss | 83503862 | No Loss | 83503917 | No Loss |
| 83503761 | No Loss | 83503809 | No Loss | 83503863 | No Loss | 83503918 | No Loss |
| 83503762 | No Loss | 83503810 | No Loss | 83503864 | No Loss | 83503919 | No Loss |
| 83503763 | No Loss | 83503811 | No Loss | 83503865 | No Loss | 83503920 | No Loss |
| 83503764 | No Loss | 83503812 | No Loss | 83503866 | No Loss | 83503922 | No Loss |
| 83503765 | No Loss | 83503813 | No Loss | 83503867 | No Purchase | 83503923 | No Loss |
| 83503766 | No Loss | 83503814 | No Purchase | 83503868 | No Loss | 83503925 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83503926 | No Loss | 83503989 | No Loss | 83504043 | No Loss | 83504095 | No Loss |
| 83503929 | No Loss | 83503990 | No Loss | 83504044 | No Loss | 83504096 | No Loss |
| 83503931 | No Loss | 83503991 | No Loss | 83504045 | No Loss | 83504097 | No Loss |
| 83503933 | No Loss | 83503992 | No Loss | 83504047 | No Loss | 83504098 | No Loss |
| 83503934 | No Loss | 83503993 | No Loss | 83504048 | No Loss | 83504099 | No Loss |
| 83503935 | No Loss | 83503994 | No Loss | 83504049 | No Loss | 83504100 | No Loss |
| 83503936 | No Purchase | 83503995 | No Loss | 83504050 | No Loss | 83504101 | No Purchase |
| 83503939 | No Loss | 83503996 | No Loss | 83504051 | No Loss | 83504104 | No Loss |
| 83503940 | No Loss | 83503997 | No Loss | 83504052 | No Loss | 83504105 | No Loss |
| 83503941 | No Loss | 83503998 | No Loss | 83504053 | No Loss | 83504106 | No Loss |
| 83503942 | No Loss | 83503999 | No Loss | 83504055 | No Loss | 83504107 | No Loss |
| 83503943 | No Purchase | 83504002 | No Purchase | 83504056 | No Loss | 83504109 | No Loss |
| 83503944 | No Loss | 83504003 | No Loss | 83504057 | No Loss | 83504110 | No Loss |
| 83503945 | No Loss | 83504004 | No Loss | 83504058 | No Loss | 83504111 | No Loss |
| 83503947 | No Loss | 83504005 | No Loss | 83504059 | No Loss | 83504112 | No Loss |
| 83503948 | No Loss | 83504007 | No Loss | 83504060 | No Loss | 83504113 | No Loss |
| 83503949 | No Loss | 83504009 | No Loss | 83504061 | No Loss | 83504114 | No Loss |
| 83503950 | No Loss | 83504011 | No Loss | 83504062 | No Loss | 83504115 | No Loss |
| 83503951 | No Loss | 83504012 | No Loss | 83504063 | No Loss | 83504116 | No Loss |
| 83503952 | No Loss | 83504013 | No Loss | 83504064 | No Loss | 83504117 | No Loss |
| 83503953 | No Loss | 83504014 | No Loss | 83504065 | No Loss | 83504118 | No Purchase |
| 83503954 | No Loss | 83504015 | No Purchase | 83504067 | No Loss | 83504119 | No Loss |
| 83503957 | No Loss | 83504016 | No Loss | 83504068 | No Loss | 83504120 | No Loss |
| 83503958 | No Loss | 83504017 | No Loss | 83504069 | No Loss | 83504121 | No Loss |
| 83503960 | No Loss | 83504018 | No Loss | 83504070 | No Loss | 83504122 | No Loss |
| 83503962 | No Purchase | 83504019 | No Loss | 83504073 | No Loss | 83504123 | No Purchase |
| 83503963 | No Loss | 83504020 | No Loss | 83504074 | No Loss | 83504124 | No Loss |
| 83503965 | No Loss | 83504022 | No Loss | 83504075 | No Loss | 83504126 | No Loss |
| 83503966 | No Loss | 83504023 | No Loss | 83504076 | No Loss | 83504128 | No Purchase |
| 83503967 | No Loss | 83504024 | No Loss | 83504077 | No Loss | 83504129 | No Loss |
| 83503968 | No Loss | 83504025 | No Loss | 83504079 | No Purchase | 83504130 | No Loss |
| 83503969 | No Loss | 83504026 | No Loss | 83504080 | No Loss | 83504131 | No Loss |
| 83503970 | No Loss | 83504027 | No Loss | 83504081 | No Loss | 83504132 | No Loss |
| 83503971 | No Loss | 83504028 | No Loss | 83504082 | No Loss | 83504133 | No Loss |
| 83503972 | No Loss | 83504029 | No Loss | 83504083 | No Loss | 83504135 | No Loss |
| 83503974 | No Loss | 83504030 | No Loss | 83504084 | No Loss | 83504136 | No Purchase |
| 83503975 | No Loss | 83504031 | No Purchase | 83504085 | No Loss | 83504137 | No Loss |
| 83503977 | No Loss | 83504032 | No Loss | 83504086 | No Loss | 83504139 | No Loss |
| 83503978 | No Loss | 83504033 | No Loss | 83504087 | No Loss | 83504140 | No Loss |
| 83503979 | No Loss | 83504035 | No Loss | 83504088 | No Purchase | 83504141 | No Loss |
| 83503980 | No Loss | 83504036 | No Loss | 83504089 | No Loss | 83504144 | No Loss |
| 83503981 | No Purchase | 83504037 | No Loss | 83504090 | No Loss | 83504145 | No Loss |
| 83503984 | No Purchase | 83504038 | No Loss | 83504091 | No Loss | 83504147 | No Loss |
| 83503985 | No Loss | 83504039 | No Loss | 83504092 | No Loss | 83504148 | No Loss |
| 83503986 | No Loss | 83504040 | No Loss | 83504093 | No Loss | 83504149 | No Loss |
| 83503987 | No Purchase | 83504042 | No Loss | 83504094 | No Purchase | 83504150 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83504151 | No Loss | 83504207 | No Loss | 83504269 | No Loss | 83504323 | No Loss |
| 83504153 | No Loss | 83504208 | No Loss | 83504270 | No Loss | 83504324 | No Loss |
| 83504154 | No Loss | 83504209 | No Loss | 83504271 | No Loss | 83504325 | No Loss |
| 83504155 | No Loss | 83504210 | No Purchase | 83504272 | No Loss | 83504326 | No Loss |
| 83504156 | No Loss | 83504212 | No Loss | 83504273 | No Loss | 83504327 | No Loss |
| 83504157 | No Loss | 83504213 | No Purchase | 83504276 | No Loss | 83504328 | No Loss |
| 83504158 | No Loss | 83504214 | No Loss | 83504277 | No Loss | 83504329 | No Loss |
| 83504159 | No Loss | 83504215 | No Loss | 83504278 | No Loss | 83504331 | No Loss |
| 83504160 | No Loss | 83504216 | No Loss | 83504279 | No Loss | 83504332 | No Loss |
| 83504161 | No Loss | 83504217 | No Loss | 83504280 | No Purchase | 83504333 | No Loss |
| 83504162 | No Loss | 83504218 | No Loss | 83504281 | No Loss | 83504335 | No Loss |
| 83504163 | No Loss | 83504220 | No Purchase | 83504282 | No Loss | 83504337 | No Loss |
| 83504164 | No Loss | 83504222 | No Loss | 83504283 | No Loss | 83504338 | No Purchase |
| 83504165 | No Loss | 83504224 | No Loss | 83504284 | No Loss | 83504341 | No Loss |
| 83504166 | No Loss | 83504225 | No Loss | 83504285 | No Purchase | 83504342 | No Loss |
| 83504168 | No Loss | 83504226 | No Loss | 83504286 | No Loss | 83504343 | No Loss |
| 83504169 | No Loss | 83504227 | No Loss | 83504287 | No Loss | 83504344 | No Loss |
| 83504170 | No Loss | 83504228 | No Loss | 83504289 | No Purchase | 83504345 | No Loss |
| 83504172 | No Loss | 83504229 | No Loss | 83504290 | No Loss | 83504346 | No Loss |
| 83504173 | No Loss | 83504230 | No Loss | 83504292 | No Loss | 83504347 | No Purchase |
| 83504175 | No Loss | 83504231 | No Loss | 83504293 | No Loss | 83504348 | No Loss |
| 83504176 | No Loss | 83504233 | No Loss | 83504294 | No Loss | 83504349 | No Purchase |
| 83504177 | No Loss | 83504234 | No Loss | 83504295 | No Loss | 83504351 | No Loss |
| 83504178 | No Purchase | 83504235 | No Loss | 83504296 | No Purchase | 83504352 | No Loss |
| 83504179 | No Loss | 83504236 | No Loss | 83504297 | No Loss | 83504353 | No Loss |
| 83504180 | No Loss | 83504237 | No Loss | 83504298 | No Loss | 83504354 | No Loss |
| 83504182 | No Loss | 83504240 | No Loss | 83504299 | No Loss | 83504355 | No Loss |
| 83504183 | No Loss | 83504241 | No Loss | 83504300 | No Loss | 83504356 | No Loss |
| 83504184 | No Loss | 83504244 | No Loss | 83504301 | No Loss | 83504357 | No Loss |
| 83504185 | No Loss | 83504246 | No Loss | 83504303 | No Purchase | 83504358 | No Loss |
| 83504186 | No Loss | 83504247 | No Loss | 83504304 | No Loss | 83504360 | No Loss |
| 83504187 | No Loss | 83504249 | No Purchase | 83504307 | No Loss | 83504361 | No Loss |
| 83504188 | No Loss | 83504250 | No Loss | 83504308 | No Loss | 83504362 | No Loss |
| 83504189 | No Purchase | 83504251 | No Loss | 83504309 | No Purchase | 83504363 | No Loss |
| 83504191 | No Purchase | 83504252 | No Loss | 83504310 | No Loss | 83504367 | No Purchase |
| 83504192 | No Loss | 83504254 | No Loss | 83504311 | No Loss | 83504368 | No Loss |
| 83504193 | No Loss | 83504255 | No Loss | 83504312 | No Loss | 83504369 | No Loss |
| 83504194 | No Loss | 83504256 | No Loss | 83504313 | No Loss | 83504370 | No Loss |
| 83504195 | No Loss | 83504257 | No Loss | 83504314 | No Purchase | 83504371 | No Loss |
| 83504196 | No Loss | 83504259 | No Loss | 83504315 | No Loss | 83504372 | No Loss |
| 83504198 | No Purchase | 83504262 | No Loss | 83504316 | No Loss | 83504373 | No Loss |
| 83504201 | No Loss | 83504263 | No Loss | 83504317 | No Purchase | 83504374 | No Loss |
| 83504202 | No Loss | 83504265 | No Loss | 83504318 | No Loss | 83504375 | No Loss |
| 83504203 | No Loss | 83504266 | No Loss | 83504320 | No Loss | 83504376 | No Loss |
| 83504205 | No Loss | 83504267 | No Loss | 83504321 | No Purchase | 83504377 | No Loss |
| 83504206 | No Purchase | 83504268 | No Loss | 83504322 | No Loss | 83504378 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83504379 | No Loss | 83504431 | No Loss | 83504498 | No Loss | 83504566 | No Loss |
| 83504380 | No Loss | 83504432 | No Loss | 83504499 | No Loss | 83504568 | No Loss |
| 83504381 | No Loss | 83504433 | No Purchase | 83504500 | No Loss | 83504569 | No Loss |
| 83504383 | No Loss | 83504434 | No Loss | 83504501 | No Purchase | 83504571 | No Loss |
| 83504384 | No Loss | 83504436 | No Loss | 83504502 | No Purchase | 83504572 | No Loss |
| 83504385 | No Loss | 83504437 | No Loss | 83504503 | No Loss | 83504575 | No Loss |
| 83504387 | No Loss | 83504439 | No Loss | 83504504 | No Loss | 83504576 | No Loss |
| 83504388 | No Loss | 83504440 | No Loss | 83504505 | No Loss | 83504577 | No Loss |
| 83504389 | No Loss | 83504442 | No Loss | 83504507 | No Loss | 83504579 | No Loss |
| 83504391 | No Loss | 83504443 | No Loss | 83504509 | No Purchase | 83504580 | No Purchase |
| 83504392 | No Loss | 83504444 | No Loss | 83504510 | No Loss | 83504581 | No Loss |
| 83504393 | No Loss | 83504445 | No Loss | 83504513 | No Loss | 83504582 | No Loss |
| 83504394 | No Loss | 83504446 | No Loss | 83504515 | No Loss | 83504584 | No Loss |
| 83504396 | No Loss | 83504447 | No Loss | 83504516 | No Loss | 83504586 | No Loss |
| 83504397 | No Loss | 83504448 | No Loss | 83504517 | No Loss | 83504587 | No Loss |
| 83504398 | No Loss | 83504450 | No Loss | 83504518 | No Loss | 83504588 | No Purchase |
| 83504400 | No Loss | 83504451 | No Loss | 83504520 | No Purchase | 83504589 | No Loss |
| 83504401 | No Loss | 83504452 | No Loss | 83504521 | No Loss | 83504590 | No Loss |
| 83504402 | No Purchase | 83504453 | No Loss | 83504522 | No Loss | 83504591 | No Purchase |
| 83504404 | No Loss | 83504454 | No Loss | 83504524 | No Loss | 83504594 | No Loss |
| 83504405 | No Loss | 83504456 | No Purchase | 83504525 | No Loss | 83504596 | No Loss |
| 83504406 | No Loss | 83504457 | No Loss | 83504528 | No Purchase | 83504597 | No Purchase |
| 83504407 | No Loss | 83504462 | No Loss | 83504530 | No Purchase | 83504598 | No Loss |
| 83504408 | No Loss | 83504463 | No Loss | 83504532 | No Loss | 83504599 | No Loss |
| 83504409 | No Loss | 83504464 | No Loss | 83504534 | No Loss | 83504601 | No Loss |
| 83504410 | No Loss | 83504465 | No Loss | 83504535 | No Loss | 83504602 | No Loss |
| 83504411 | No Loss | 83504467 | No Purchase | 83504536 | No Loss | 83504603 | No Purchase |
| 83504412 | No Loss | 83504468 | No Loss | 83504537 | No Loss | 83504604 | No Loss |
| 83504413 | No Loss | 83504469 | No Loss | 83504539 | No Loss | 83504605 | No Loss |
| 83504414 | No Loss | 83504470 | No Loss | 83504540 | No Loss | 83504606 | No Loss |
| 83504415 | No Purchase | 83504471 | No Loss | 83504541 | No Purchase | 83504607 | No Loss |
| 83504416 | No Loss | 83504473 | No Loss | 83504542 | No Loss | 83504608 | No Loss |
| 83504417 | No Loss | 83504474 | No Loss | 83504543 | No Loss | 83504609 | No Loss |
| 83504418 | No Purchase | 83504475 | No Loss | 83504544 | No Loss | 83504610 | No Loss |
| 83504419 | No Loss | 83504476 | No Loss | 83504550 | No Loss | 83504612 | No Loss |
| 83504420 | No Loss | 83504478 | No Purchase | 83504551 | No Loss | 83504613 | No Loss |
| 83504421 | No Loss | 83504480 | No Loss | 83504552 | No Loss | 83504614 | No Purchase |
| 83504422 | No Loss | 83504481 | No Loss | 83504553 | No Loss | 83504615 | No Loss |
| 83504423 | No Loss | 83504482 | No Loss | 83504554 | No Loss | 83504617 | No Loss |
| 83504424 | No Loss | 83504483 | No Loss | 83504555 | No Loss | 83504619 | No Loss |
| 83504425 | No Loss | 83504484 | No Loss | 83504556 | No Loss | 83504620 | No Purchase |
| 83504426 | No Purchase | 83504488 | No Loss | 83504557 | No Loss | 83504621 | No Loss |
| 83504427 | No Loss | 83504489 | No Loss | 83504558 | No Loss | 83504622 | No Loss |
| 83504428 | No Loss | 83504491 | No Loss | 83504559 | No Loss | 83504623 | No Purchase |
| 83504429 | No Loss | 83504493 | No Loss | 83504560 | No Loss | 83504624 | No Loss |
| 83504430 | No Loss | 83504497 | No Loss | 83504561 | No Loss | 83504626 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83504627 | No Loss | 83504680 | No Loss | 83504733 | No Loss | 83504798 | No Loss |
| 83504628 | No Loss | 83504681 | No Loss | 83504734 | No Loss | 83504801 | No Loss |
| 83504629 | No Loss | 83504682 | No Loss | 83504735 | No Loss | 83504802 | No Loss |
| 83504630 | No Loss | 83504683 | No Loss | 83504737 | No Loss | 83504804 | No Loss |
| 83504631 | No Purchase | 83504684 | No Loss | 83504739 | No Purchase | 83504805 | No Loss |
| 83504634 | No Loss | 83504686 | No Loss | 83504740 | No Loss | 83504807 | No Loss |
| 83504635 | No Loss | 83504687 | No Loss | 83504742 | No Loss | 83504808 | No Loss |
| 83504636 | No Loss | 83504688 | No Loss | 83504743 | No Purchase | 83504809 | No Loss |
| 83504637 | No Loss | 83504689 | No Loss | 83504746 | No Loss | 83504812 | No Loss |
| 83504638 | No Loss | 83504690 | No Loss | 83504747 | No Loss | 83504813 | No Loss |
| 83504639 | No Loss | 83504691 | No Purchase | 83504748 | No Loss | 83504814 | No Loss |
| 83504640 | No Purchase | 83504693 | No Loss | 83504749 | No Loss | 83504815 | No Loss |
| 83504641 | No Loss | 83504694 | No Loss | 83504750 | No Loss | 83504817 | No Loss |
| 83504642 | No Loss | 83504695 | No Loss | 83504751 | No Loss | 83504818 | No Purchase |
| 83504643 | No Loss | 83504696 | No Loss | 83504752 | No Loss | 83504819 | No Loss |
| 83504644 | No Loss | 83504697 | No Purchase | 83504753 | No Loss | 83504820 | No Loss |
| 83504645 | No Loss | 83504698 | No Loss | 83504754 | No Loss | 83504821 | No Loss |
| 83504646 | No Loss | 83504700 | No Purchase | 83504755 | No Loss | 83504823 | No Purchase |
| 83504649 | No Loss | 83504701 | No Loss | 83504756 | No Loss | 83504825 | No Loss |
| 83504650 | No Loss | 83504702 | No Loss | 83504758 | No Loss | 83504827 | No Purchase |
| 83504652 | No Loss | 83504703 | No Loss | 83504759 | No Loss | 83504829 | No Loss |
| 83504653 | No Loss | 83504704 | No Loss | 83504760 | No Loss | 83504830 | No Loss |
| 83504654 | No Purchase | 83504705 | No Loss | 83504762 | No Loss | 83504831 | No Loss |
| 83504655 | No Loss | 83504707 | No Loss | 83504764 | No Loss | 83504833 | No Loss |
| 83504656 | No Purchase | 83504708 | No Loss | 83504767 | No Loss | 83504834 | No Loss |
| 83504657 | No Loss | 83504709 | No Loss | 83504768 | No Loss | 83504835 | No Loss |
| 83504658 | No Loss | 83504710 | No Purchase | 83504770 | No Loss | 83504836 | No Loss |
| 83504659 | No Loss | 83504711 | No Loss | 83504771 | No Loss | 83504837 | No Loss |
| 83504660 | No Loss | 83504713 | No Loss | 83504773 | No Loss | 83504838 | No Loss |
| 83504661 | No Loss | 83504714 | No Loss | 83504774 | No Loss | 83504840 | No Loss |
| 83504662 | No Loss | 83504715 | No Loss | 83504775 | No Loss | 83504841 | No Purchase |
| 83504663 | No Loss | 83504716 | No Loss | 83504776 | No Loss | 83504842 | No Purchase |
| 83504665 | No Loss | 83504717 | No Loss | 83504780 | No Purchase | 83504843 | No Loss |
| 83504666 | No Loss | 83504718 | No Loss | 83504781 | No Loss | 83504844 | No Loss |
| 83504667 | No Loss | 83504719 | No Loss | 83504782 | No Loss | 83504845 | No Loss |
| 83504668 | No Loss | 83504721 | No Loss | 83504783 | No Loss | 83504846 | No Loss |
| 83504669 | No Loss | 83504722 | No Purchase | 83504784 | No Loss | 83504847 | No Loss |
| 83504670 | No Loss | 83504723 | No Loss | 83504785 | No Purchase | 83504848 | No Loss |
| 83504671 | No Loss | 83504724 | No Loss | 83504786 | No Loss | 83504849 | No Loss |
| 83504672 | No Loss | 83504725 | No Loss | 83504787 | No Loss | 83504850 | No Loss |
| 83504673 | No Loss | 83504726 | No Loss | 83504788 | No Loss | 83504851 | No Loss |
| 83504674 | No Purchase | 83504727 | No Loss | 83504789 | No Loss | 83504852 | No Loss |
| 83504675 | No Loss | 83504728 | No Loss | 83504792 | No Loss | 83504853 | No Loss |
| 83504677 | No Loss | 83504729 | No Loss | 83504794 | No Loss | 83504854 | No Loss |
| 83504678 | No Purchase | 83504730 | No Loss | 83504795 | No Loss | 83504855 | No Loss |
| 83504679 | No Loss | 83504732 | No Purchase | 83504796 | No Loss | 83504856 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83504857 | No Loss | 83504930 | No Loss | 83504990 | No Loss | 83505056 | No Loss |
| 83504860 | No Loss | 83504932 | No Loss | 83504992 | No Loss | 83505057 | No Loss |
| 83504861 | No Loss | 83504933 | No Loss | 83504993 | No Loss | 83505058 | No Loss |
| 83504862 | No Loss | 83504934 | No Purchase | 83504994 | No Loss | 83505059 | No Loss |
| 83504863 | No Loss | 83504935 | No Loss | 83504996 | No Loss | 83505060 | No Loss |
| 83504864 | No Loss | 83504937 | No Loss | 83504997 | No Loss | 83505062 | No Loss |
| 83504866 | No Loss | 83504939 | No Loss | 83505002 | No Loss | 83505063 | No Loss |
| 83504867 | No Loss | 83504940 | No Loss | 83505006 | No Loss | 83505064 | No Loss |
| 83504868 | No Loss | 83504941 | No Loss | 83505007 | No Loss | 83505065 | No Loss |
| 83504869 | No Loss | 83504943 | No Loss | 83505008 | No Loss | 83505066 | No Loss |
| 83504870 | No Loss | 83504945 | No Loss | 83505009 | No Loss | 83505068 | No Loss |
| 83504871 | No Loss | 83504946 | No Loss | 83505010 | No Loss | 83505069 | No Loss |
| 83504872 | No Loss | 83504948 | No Purchase | 83505012 | No Loss | 83505070 | No Loss |
| 83504873 | No Loss | 83504949 | No Loss | 83505013 | No Loss | 83505071 | No Purchase |
| 83504875 | No Loss | 83504951 | No Loss | 83505014 | No Loss | 83505072 | No Loss |
| 83504876 | No Loss | 83504952 | No Loss | 83505016 | No Loss | 83505073 | No Loss |
| 83504878 | No Loss | 83504953 | No Loss | 83505018 | No Loss | 83505074 | No Loss |
| 83504881 | No Loss | 83504954 | No Loss | 83505019 | No Loss | 83505075 | No Loss |
| 83504883 | No Purchase | 83504956 | No Loss | 83505020 | No Loss | 83505076 | No Loss |
| 83504884 | No Loss | 83504959 | No Loss | 83505021 | No Loss | 83505077 | No Loss |
| 83504885 | No Loss | 83504960 | No Loss | 83505022 | No Loss | 83505078 | No Loss |
| 83504887 | No Loss | 83504962 | No Loss | 83505023 | No Loss | 83505079 | No Loss |
| 83504889 | No Loss | 83504963 | No Loss | 83505024 | No Purchase | 83505080 | No Loss |
| 83504892 | No Loss | 83504964 | No Loss | 83505026 | No Loss | 83505082 | No Loss |
| 83504895 | No Loss | 83504965 | No Loss | 83505027 | No Purchase | 83505083 | No Loss |
| 83504896 | No Purchase | 83504966 | No Loss | 83505029 | No Loss | 83505085 | No Loss |
| 83504898 | No Loss | 83504968 | No Purchase | 83505030 | No Loss | 83505087 | No Purchase |
| 83504899 | No Loss | 83504969 | No Loss | 83505031 | No Loss | 83505089 | No Loss |
| 83504901 | No Loss | 83504970 | No Loss | 83505032 | No Loss | 83505090 | No Loss |
| 83504903 | No Loss | 83504971 | No Loss | 83505033 | No Loss | 83505091 | No Loss |
| 83504904 | No Loss | 83504972 | No Loss | 83505034 | No Loss | 83505092 | No Loss |
| 83504905 | No Loss | 83504973 | No Loss | 83505036 | No Loss | 83505093 | No Loss |
| 83504907 | No Loss | 83504974 | No Loss | 83505037 | No Loss | 83505094 | No Purchase |
| 83504908 | No Loss | 83504975 | No Loss | 83505038 | No Loss | 83505095 | No Loss |
| 83504909 | No Loss | 83504976 | No Loss | 83505040 | No Loss | 83505096 | No Loss |
| 83504911 | No Loss | 83504977 | No Loss | 83505041 | No Purchase | 83505097 | No Loss |
| 83504912 | No Loss | 83504978 | No Loss | 83505042 | No Purchase | 83505098 | No Loss |
| 83504914 | No Loss | 83504979 | No Loss | 83505043 | No Purchase | 83505099 | No Loss |
| 83504915 | No Loss | 83504980 | No Loss | 83505044 | No Loss | 83505100 | No Purchase |
| 83504917 | No Loss | 83504982 | No Loss | 83505045 | No Loss | 83505101 | No Loss |
| 83504919 | No Loss | 83504983 | No Loss | 83505046 | No Purchase | 83505103 | No Purchase |
| 83504920 | No Loss | 83504985 | No Loss | 83505047 | No Purchase | 83505104 | No Loss |
| 83504921 | No Loss | 83504986 | No Loss | 83505048 | No Loss | 83505105 | No Loss |
| 83504922 | No Loss | 83504987 | No Loss | 83505050 | No Purchase | 83505106 | No Loss |
| 83504923 | No Loss | 83504988 | No Loss | 83505051 | No Loss | 83505107 | No Loss |
| 83504924 | No Purchase | 83504989 | No Loss | 83505055 | No Loss | 83505108 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83505109 | No Loss | 83505167 | No Purchase | 83505231 | No Loss | 83505294 | No Purchase |
| 83505110 | No Loss | 83505168 | No Purchase | 83505234 | No Loss | 83505295 | No Loss |
| 83505111 | No Loss | 83505172 | No Loss | 83505235 | No Loss | 83505297 | No Loss |
| 83505112 | No Loss | 83505173 | No Loss | 83505236 | No Loss | 83505298 | No Loss |
| 83505113 | No Loss | 83505174 | No Loss | 83505238 | No Loss | 83505299 | No Loss |
| 83505114 | No Loss | 83505175 | No Loss | 83505240 | No Loss | 83505300 | No Loss |
| 83505116 | No Loss | 83505177 | No Loss | 83505241 | No Purchase | 83505302 | No Loss |
| 83505118 | No Purchase | 83505178 | No Loss | 83505242 | No Loss | 83505304 | No Loss |
| 83505119 | No Loss | 83505180 | No Loss | 83505243 | No Loss | 83505305 | No Loss |
| 83505120 | No Loss | 83505181 | No Loss | 83505246 | No Loss | 83505306 | No Loss |
| 83505121 | No Loss | 83505182 | No Loss | 83505250 | No Loss | 83505307 | No Loss |
| 83505122 | No Loss | 83505183 | No Loss | 83505251 | No Loss | 83505309 | No Loss |
| 83505123 | No Loss | 83505184 | No Loss | 83505252 | No Loss | 83505310 | No Loss |
| 83505124 | No Loss | 83505186 | No Loss | 83505253 | No Loss | 83505311 | No Loss |
| 83505125 | No Loss | 83505188 | No Loss | 83505254 | No Loss | 83505312 | No Purchase |
| 83505126 | No Loss | 83505189 | No Loss | 83505255 | No Loss | 83505313 | No Purchase |
| 83505127 | No Loss | 83505190 | No Loss | 83505256 | No Loss | 83505314 | No Loss |
| 83505128 | No Loss | 83505191 | No Loss | 83505258 | No Loss | 83505315 | No Loss |
| 83505129 | No Loss | 83505192 | No Loss | 83505261 | No Loss | 83505316 | No Loss |
| 83505130 | No Loss | 83505193 | No Loss | 83505262 | No Loss | 83505317 | No Loss |
| 83505132 | No Loss | 83505194 | No Loss | 83505263 | No Loss | 83505318 | No Loss |
| 83505133 | No Loss | 83505195 | No Loss | 83505264 | No Loss | 83505319 | No Purchase |
| 83505134 | No Loss | 83505197 | No Loss | 83505267 | No Purchase | 83505320 | No Loss |
| 83505135 | No Purchase | 83505198 | No Purchase | 83505268 | No Loss | 83505322 | No Purchase |
| 83505138 | No Loss | 83505199 | No Purchase | 83505269 | No Loss | 83505324 | No Loss |
| 83505139 | No Loss | 83505201 | No Purchase | 83505270 | No Loss | 83505326 | No Loss |
| 83505140 | No Purchase | 83505202 | No Loss | 83505271 | No Loss | 83505327 | No Purchase |
| 83505141 | No Purchase | 83505203 | No Purchase | 83505272 | No Purchase | 83505328 | No Loss |
| 83505142 | No Loss | 83505204 | No Loss | 83505275 | No Loss | 83505329 | No Purchase |
| 83505143 | No Loss | 83505206 | No Loss | 83505276 | No Loss | 83505330 | No Loss |
| 83505144 | No Purchase | 83505208 | No Loss | 83505277 | No Loss | 83505331 | No Loss |
| 83505145 | No Loss | 83505210 | No Purchase | 83505278 | No Loss | 83505332 | No Loss |
| 83505147 | No Loss | 83505211 | No Loss | 83505279 | No Loss | 83505333 | No Loss |
| 83505148 | No Loss | 83505213 | No Loss | 83505281 | No Loss | 83505334 | No Purchase |
| 83505149 | No Purchase | 83505214 | No Loss | 83505282 | No Loss | 83505335 | No Loss |
| 83505150 | No Loss | 83505217 | No Loss | 83505283 | No Loss | 83505337 | No Loss |
| 83505153 | No Loss | 83505218 | No Loss | 83505284 | No Loss | 83505338 | No Purchase |
| 83505155 | No Loss | 83505219 | No Loss | 83505285 | No Loss | 83505340 | No Loss |
| 83505156 | No Loss | 83505220 | No Purchase | 83505286 | No Loss | 83505342 | No Loss |
| 83505159 | No Loss | 83505221 | No Loss | 83505287 | No Purchase | 83505343 | No Loss |
| 83505160 | No Loss | 83505223 | No Purchase | 83505288 | No Purchase | 83505344 | No Loss |
| 83505161 | No Loss | 83505224 | No Loss | 83505289 | No Purchase | 83505345 | No Loss |
| 83505162 | No Loss | 83505225 | No Loss | 83505290 | No Loss | 83505346 | No Purchase |
| 83505164 | No Purchase | 83505226 | No Loss | 83505291 | No Purchase | 83505347 | No Loss |
| 83505165 | No Loss | 83505228 | No Purchase | 83505292 | No Loss | 83505348 | No Loss |
| 83505166 | No Purchase | 83505230 | No Loss | 83505293 | No Loss | 83505349 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83505350 | No Loss | 83505407 | No Loss | 83505464 | No Purchase | 83505523 | No Loss |
| 83505351 | No Loss | 83505409 | No Loss | 83505465 | No Loss | 83505524 | No Loss |
| 83505352 | No Loss | 83505410 | No Loss | 83505466 | No Loss | 83505525 | No Loss |
| 83505353 | No Purchase | 83505411 | No Loss | 83505467 | No Loss | 83505527 | No Purchase |
| 83505354 | No Loss | 83505412 | No Loss | 83505469 | No Loss | 83505528 | No Loss |
| 83505355 | No Loss | 83505413 | No Loss | 83505470 | No Loss | 83505529 | No Loss |
| 83505356 | No Loss | 83505415 | No Loss | 83505471 | No Loss | 83505531 | No Loss |
| 83505358 | No Purchase | 83505416 | No Loss | 83505472 | No Loss | 83505532 | No Loss |
| 83505359 | No Loss | 83505417 | No Loss | 83505473 | No Loss | 83505533 | No Purchase |
| 83505360 | No Loss | 83505418 | No Loss | 83505474 | No Loss | 83505534 | No Loss |
| 83505361 | No Loss | 83505419 | No Loss | 83505475 | No Loss | 83505535 | No Loss |
| 83505362 | No Purchase | 83505420 | No Loss | 83505476 | No Purchase | 83505536 | No Loss |
| 83505363 | No Loss | 83505421 | No Loss | 83505477 | No Loss | 83505537 | No Purchase |
| 83505364 | No Loss | 83505424 | No Loss | 83505478 | No Loss | 83505539 | No Loss |
| 83505367 | No Loss | 83505425 | No Loss | 83505479 | No Loss | 83505541 | No Loss |
| 83505368 | No Loss | 83505426 | No Loss | 83505480 | No Loss | 83505542 | No Loss |
| 83505370 | No Loss | 83505427 | No Loss | 83505481 | No Purchase | 83505543 | No Loss |
| 83505371 | No Loss | 83505428 | No Loss | 83505482 | No Loss | 83505544 | No Loss |
| 83505373 | No Loss | 83505429 | No Loss | 83505483 | No Loss | 83505545 | No Loss |
| 83505374 | No Loss | 83505430 | No Loss | 83505484 | No Loss | 83505546 | No Loss |
| 83505375 | No Purchase | 83505431 | No Loss | 83505486 | No Purchase | 83505547 | No Purchase |
| 83505376 | No Loss | 83505432 | No Loss | 83505487 | No Loss | 83505548 | No Purchase |
| 83505377 | No Loss | 83505433 | No Purchase | 83505488 | No Loss | 83505549 | No Loss |
| 83505378 | No Loss | 83505435 | No Purchase | 83505490 | No Loss | 83505550 | No Purchase |
| 83505379 | No Loss | 83505436 | No Loss | 83505491 | No Loss | 83505551 | No Loss |
| 83505380 | No Loss | 83505437 | No Loss | 83505493 | No Purchase | 83505553 | No Loss |
| 83505381 | No Loss | 83505438 | No Purchase | 83505494 | No Loss | 83505554 | No Purchase |
| 83505383 | No Loss | 83505439 | No Loss | 83505495 | No Purchase | 83505555 | No Loss |
| 83505384 | No Loss | 83505441 | No Loss | 83505496 | No Loss | 83505556 | No Loss |
| 83505385 | No Loss | 83505443 | No Loss | 83505497 | No Purchase | 83505557 | No Loss |
| 83505386 | No Loss | 83505444 | No Loss | 83505498 | No Loss | 83505558 | No Loss |
| 83505387 | No Loss | 83505445 | No Purchase | 83505500 | No Loss | 83505559 | No Loss |
| 83505390 | No Loss | 83505446 | No Loss | 83505501 | No Purchase | 83505560 | No Loss |
| 83505391 | No Loss | 83505448 | No Purchase | 83505502 | No Loss | 83505561 | No Loss |
| 83505392 | No Loss | 83505449 | No Loss | 83505505 | No Loss | 83505562 | No Loss |
| 83505396 | No Loss | 83505450 | No Loss | 83505507 | No Purchase | 83505563 | No Purchase |
| 83505397 | No Purchase | 83505451 | No Loss | 83505508 | No Loss | 83505564 | No Loss |
| 83505398 | No Loss | 83505452 | No Loss | 83505509 | No Purchase | 83505565 | No Loss |
| 83505399 | No Loss | 83505455 | No Purchase | 83505510 | No Loss | 83505566 | No Purchase |
| 83505400 | No Loss | 83505456 | No Purchase | 83505511 | No Purchase | 83505567 | No Loss |
| 83505401 | No Loss | 83505457 | No Loss | 83505512 | No Loss | 83505568 | No Loss |
| 83505402 | No Loss | 83505458 | No Loss | 83505513 | No Purchase | 83505569 | No Loss |
| 83505403 | No Loss | 83505460 | No Loss | 83505514 | No Loss | 83505570 | No Purchase |
| 83505404 | No Loss | 83505461 | No Loss | 83505517 | No Purchase | 83505572 | No Purchase |
| 83505405 | No Loss | 83505462 | No Loss | 83505518 | No Loss | 83505573 | No Purchase |
| 83505406 | No Loss | 83505463 | No Loss | 83505519 | No Purchase | 83505574 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83505575 | No Loss | 83505634 | No Loss | 83505695 | No Purchase | 83505757 | No Purchase |
| 83505576 | No Loss | 83505635 | No Purchase | 83505696 | No Loss | 83505758 | No Loss |
| 83505577 | No Loss | 83505636 | No Purchase | 83505697 | No Loss | 83505759 | No Loss |
| 83505578 | No Loss | 83505637 | No Loss | 83505698 | No Loss | 83505761 | No Loss |
| 83505580 | No Purchase | 83505638 | No Purchase | 83505699 | No Loss | 83505762 | No Purchase |
| 83505581 | No Loss | 83505639 | No Loss | 83505700 | No Loss | 83505763 | No Loss |
| 83505582 | No Loss | 83505640 | No Loss | 83505703 | No Loss | 83505764 | No Loss |
| 83505583 | No Purchase | 83505643 | No Loss | 83505704 | No Purchase | 83505766 | No Loss |
| 83505584 | No Purchase | 83505644 | No Loss | 83505705 | No Purchase | 83505767 | No Loss |
| 83505585 | No Loss | 83505645 | No Loss | 83505706 | No Loss | 83505768 | No Loss |
| 83505586 | No Loss | 83505646 | No Loss | 83505707 | No Loss | 83505770 | No Loss |
| 83505588 | No Loss | 83505649 | No Loss | 83505708 | No Loss | 83505771 | No Loss |
| 83505589 | No Loss | 83505650 | No Purchase | 83505709 | No Loss | 83505773 | No Purchase |
| 83505590 | No Loss | 83505651 | No Loss | 83505710 | No Loss | 83505774 | No Purchase |
| 83505591 | No Purchase | 83505652 | No Loss | 83505711 | No Loss | 83505776 | No Loss |
| 83505592 | No Purchase | 83505654 | No Purchase | 83505712 | No Loss | 83505777 | No Purchase |
| 83505593 | No Loss | 83505656 | No Loss | 83505713 | No Loss | 83505778 | No Purchase |
| 83505594 | No Loss | 83505657 | No Loss | 83505715 | No Loss | 83505779 | No Loss |
| 83505595 | No Loss | 83505658 | No Loss | 83505716 | No Purchase | 83505780 | No Loss |
| 83505596 | No Loss | 83505659 | No Purchase | 83505717 | No Loss | 83505781 | No Purchase |
| 83505598 | No Loss | 83505661 | No Loss | 83505718 | No Purchase | 83505782 | No Loss |
| 83505599 | No Loss | 83505662 | No Loss | 83505719 | No Loss | 83505784 | No Loss |
| 83505600 | No Purchase | 83505663 | No Loss | 83505722 | No Purchase | 83505785 | No Loss |
| 83505601 | No Loss | 83505664 | No Loss | 83505723 | No Loss | 83505786 | No Loss |
| 83505602 | No Loss | 83505665 | No Loss | 83505724 | No Loss | 83505787 | No Purchase |
| 83505605 | No Loss | 83505667 | No Loss | 83505726 | No Loss | 83505788 | No Purchase |
| 83505607 | No Loss | 83505668 | No Purchase | 83505727 | No Loss | 83505789 | No Loss |
| 83505608 | No Purchase | 83505669 | No Loss | 83505729 | No Loss | 83505790 | No Purchase |
| 83505609 | No Loss | 83505671 | No Loss | 83505731 | No Loss | 83505791 | No Loss |
| 83505610 | No Loss | 83505672 | No Loss | 83505733 | No Purchase | 83505793 | No Loss |
| 83505614 | No Loss | 83505673 | No Loss | 83505734 | No Purchase | 83505794 | No Loss |
| 83505615 | No Loss | 83505674 | No Purchase | 83505735 | No Loss | 83505795 | No Loss |
| 83505616 | No Loss | 83505675 | No Loss | 83505736 | No Purchase | 83505796 | No Loss |
| 83505617 | No Loss | 83505676 | No Loss | 83505738 | No Purchase | 83505797 | No Loss |
| 83505619 | No Loss | 83505679 | No Purchase | 83505739 | No Loss | 83505798 | No Loss |
| 83505620 | No Purchase | 83505680 | No Loss | 83505741 | No Purchase | 83505799 | No Loss |
| 83505621 | No Loss | 83505682 | No Loss | 83505744 | No Loss | 83505800 | No Purchase |
| 83505622 | No Purchase | 83505683 | No Loss | 83505745 | No Loss | 83505801 | No Loss |
| 83505623 | No Loss | 83505684 | No Purchase | 83505747 | No Loss | 83505802 | No Loss |
| 83505624 | No Loss | 83505685 | No Loss | 83505748 | No Loss | 83505803 | No Purchase |
| 83505625 | No Purchase | 83505687 | No Purchase | 83505750 | No Loss | 83505804 | No Loss |
| 83505627 | No Purchase | 83505689 | No Purchase | 83505752 | No Loss | 83505805 | No Loss |
| 83505628 | No Loss | 83505690 | No Loss | 83505753 | No Loss | 83505806 | No Loss |
| 83505630 | No Loss | 83505691 | No Purchase | 83505754 | No Purchase | 83505807 | No Loss |
| 83505631 | No Loss | 83505692 | No Loss | 83505755 | No Loss | 83505808 | No Loss |
| 83505633 | No Loss | 83505693 | No Loss | 83505756 | No Purchase | 83505809 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83505810 | No Loss | 83505870 | No Purchase | 83505928 | No Loss | 83505995 | No Purchase |
| 83505812 | No Purchase | 83505872 | No Loss | 83505929 | No Loss | 83505996 | No Purchase |
| 83505813 | No Loss | 83505873 | No Purchase | 83505930 | No Purchase | 83505997 | No Purchase |
| 83505814 | No Loss | 83505874 | No Loss | 83505932 | No Loss | 83506002 | No Purchase |
| 83505815 | No Loss | 83505875 | No Loss | 83505933 | No Loss | 83506003 | No Loss |
| 83505816 | No Loss | 83505876 | No Loss | 83505934 | No Loss | 83506005 | No Loss |
| 83505817 | No Loss | 83505877 | No Purchase | 83505935 | No Loss | 83506006 | No Purchase |
| 83505819 | No Purchase | 83505878 | No Purchase | 83505936 | No Purchase | 83506008 | No Loss |
| 83505821 | No Loss | 83505881 | No Purchase | 83505937 | No Loss | 83506009 | No Loss |
| 83505822 | No Loss | 83505882 | No Loss | 83505939 | No Loss | 83506011 | No Loss |
| 83505823 | No Loss | 83505883 | No Loss | 83505941 | No Loss | 83506014 | No Loss |
| 83505824 | No Purchase | 83505885 | No Loss | 83505943 | No Loss | 83506015 | No Loss |
| 83505825 | No Loss | 83505887 | No Loss | 83505944 | No Purchase | 83506017 | No Purchase |
| 83505826 | No Loss | 83505888 | No Purchase | 83505945 | No Loss | 83506018 | No Loss |
| 83505827 | No Loss | 83505889 | No Loss | 83505946 | No Loss | 83506019 | No Purchase |
| 83505829 | No Loss | 83505890 | No Purchase | 83505949 | No Loss | 83506020 | No Loss |
| 83505830 | No Loss | 83505891 | No Purchase | 83505950 | No Loss | 83506021 | No Loss |
| 83505831 | No Loss | 83505892 | No Loss | 83505951 | No Purchase | 83506022 | No Loss |
| 83505832 | No Loss | 83505893 | No Loss | 83505953 | No Purchase | 83506023 | No Purchase |
| 83505833 | No Loss | 83505894 | No Loss | 83505954 | No Loss | 83506025 | No Loss |
| 83505835 | No Loss | 83505895 | No Loss | 83505955 | No Purchase | 83506026 | No Purchase |
| 83505836 | No Loss | 83505896 | No Loss | 83505956 | No Loss | 83506027 | No Loss |
| 83505837 | No Purchase | 83505898 | No Loss | 83505957 | No Purchase | 83506028 | No Loss |
| 83505838 | No Loss | 83505899 | No Loss | 83505958 | No Purchase | 83506029 | No Loss |
| 83505839 | No Purchase | 83505901 | No Loss | 83505960 | No Loss | 83506030 | No Loss |
| 83505841 | No Purchase | 83505902 | No Purchase | 83505961 | No Purchase | 83506031 | No Purchase |
| 83505842 | No Purchase | 83505903 | No Purchase | 83505962 | No Purchase | 83506032 | No Purchase |
| 83505843 | No Purchase | 83505904 | No Purchase | 83505963 | No Loss | 83506033 | No Loss |
| 83505844 | No Loss | 83505905 | No Purchase | 83505965 | No Purchase | 83506034 | No Loss |
| 83505845 | No Loss | 83505906 | No Purchase | 83505966 | No Loss | 83506035 | No Purchase |
| 83505846 | No Loss | 83505907 | No Loss | 83505968 | No Purchase | 83506037 | No Loss |
| 83505850 | No Purchase | 83505908 | No Purchase | 83505969 | No Loss | 83506038 | No Loss |
| 83505851 | No Loss | 83505909 | No Purchase | 83505970 | No Loss | 83506039 | No Purchase |
| 83505852 | No Purchase | 83505911 | No Loss | 83505971 | No Loss | 83506041 | No Purchase |
| 83505853 | No Loss | 83505912 | No Loss | 83505972 | No Loss | 83506042 | No Loss |
| 83505854 | No Loss | 83505913 | No Loss | 83505974 | No Loss | 83506043 | No Loss |
| 83505857 | No Purchase | 83505914 | No Loss | 83505975 | No Loss | 83506044 | No Loss |
| 83505860 | No Purchase | 83505915 | No Loss | 83505977 | No Loss | 83506046 | No Loss |
| 83505861 | No Loss | 83505917 | No Purchase | 83505979 | No Purchase | 83506047 | No Loss |
| 83505862 | No Purchase | 83505918 | No Purchase | 83505980 | No Purchase | 83506048 | No Loss |
| 83505863 | No Loss | 83505919 | No Loss | 83505982 | No Loss | 83506050 | No Loss |
| 83505865 | No Loss | 83505920 | No Loss | 83505988 | No Loss | 83506054 | No Purchase |
| 83505866 | No Loss | 83505921 | No Loss | 83505991 | No Loss | 83506055 | No Purchase |
| 83505867 | No Loss | 83505923 | No Loss | 83505992 | No Purchase | 83506057 | No Purchase |
| 83505868 | No Loss | 83505924 | No Loss | 83505993 | No Purchase | 83506058 | No Loss |
| 83505869 | No Purchase | 83505927 | No Loss | 83505994 | No Loss | 83506059 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83506060 | No Loss | 83506122 | No Purchase | 83506186 | No Loss | 83506254 | No Loss |
| 83506062 | No Loss | 83506123 | No Loss | 83506188 | No Loss | 83506255 | No Purchase |
| 83506064 | No Purchase | 83506124 | No Loss | 83506190 | No Loss | 83506256 | No Purchase |
| 83506065 | No Loss | 83506126 | No Loss | 83506193 | No Purchase | 83506257 | No Loss |
| 83506067 | No Loss | 83506127 | No Loss | 83506196 | No Loss | 83506259 | No Loss |
| 83506068 | No Purchase | 83506128 | No Purchase | 83506197 | No Loss | 83506260 | No Loss |
| 83506070 | No Loss | 83506129 | No Purchase | 83506198 | No Purchase | 83506261 | No Loss |
| 83506071 | No Loss | 83506130 | No Loss | 83506199 | No Purchase | 83506262 | No Purchase |
| 83506072 | No Loss | 83506131 | No Loss | 83506200 | No Purchase | 83506265 | No Loss |
| 83506073 | No Loss | 83506132 | No Purchase | 83506202 | No Loss | 83506267 | No Loss |
| 83506075 | No Loss | 83506133 | No Loss | 83506204 | No Loss | 83506270 | No Purchase |
| 83506077 | No Purchase | 83506136 | No Loss | 83506205 | No Loss | 83506271 | No Loss |
| 83506078 | No Loss | 83506137 | No Loss | 83506206 | No Loss | 83506272 | No Loss |
| 83506079 | No Loss | 83506139 | No Loss | 83506207 | No Loss | 83506274 | No Loss |
| 83506080 | No Purchase | 83506140 | No Purchase | 83506208 | No Loss | 83506277 | No Purchase |
| 83506082 | No Purchase | 83506142 | No Loss | 83506209 | No Loss | 83506279 | No Loss |
| 83506083 | No Loss | 83506143 | No Loss | 83506210 | No Loss | 83506280 | No Purchase |
| 83506086 | No Loss | 83506146 | No Purchase | 83506211 | No Purchase | 83506281 | No Loss |
| 83506087 | No Loss | 83506147 | No Loss | 83506212 | No Purchase | 83506283 | No Loss |
| 83506089 | No Loss | 83506148 | No Loss | 83506213 | No Loss | 83506284 | No Purchase |
| 83506090 | No Loss | 83506150 | No Purchase | 83506216 | No Loss | 83506285 | No Purchase |
| 83506092 | No Purchase | 83506151 | No Loss | 83506217 | No Loss | 83506286 | No Purchase |
| 83506093 | No Purchase | 83506152 | No Loss | 83506218 | No Loss | 83506288 | No Loss |
| 83506095 | No Loss | 83506155 | No Loss | 83506219 | No Loss | 83506291 | No Loss |
| 83506096 | No Purchase | 83506157 | No Purchase | 83506220 | No Loss | 83506292 | No Loss |
| 83506098 | No Loss | 83506158 | No Loss | 83506221 | No Purchase | 83506293 | No Purchase |
| 83506099 | No Purchase | 83506160 | No Purchase | 83506222 | No Loss | 83506294 | No Loss |
| 83506101 | No Loss | 83506161 | No Loss | 83506223 | No Loss | 83506296 | No Loss |
| 83506102 | No Purchase | 83506162 | No Loss | 83506225 | No Loss | 83506297 | No Loss |
| 83506103 | No Purchase | 83506164 | No Purchase | 83506226 | No Loss | 83506299 | No Loss |
| 83506104 | No Purchase | 83506165 | No Loss | 83506227 | No Loss | 83506301 | No Purchase |
| 83506105 | No Loss | 83506166 | No Purchase | 83506228 | No Loss | 83506302 | No Loss |
| 83506106 | No Purchase | 83506167 | No Loss | 83506229 | No Loss | 83506303 | No Purchase |
| 83506107 | No Purchase | 83506168 | No Purchase | 83506232 | No Loss | 83506304 | No Loss |
| 83506108 | No Loss | 83506169 | No Loss | 83506233 | No Loss | 83506305 | No Loss |
| 83506109 | No Loss | 83506171 | No Loss | 83506234 | No Loss | 83506307 | No Purchase |
| 83506111 | No Loss | 83506172 | No Loss | 83506236 | No Purchase | 83506308 | No Purchase |
| 83506112 | No Loss | 83506173 | No Loss | 83506237 | No Purchase | 83506309 | No Loss |
| 83506113 | No Loss | 83506174 | No Loss | 83506238 | No Loss | 83506310 | No Loss |
| 83506114 | No Loss | 83506175 | No Purchase | 83506240 | No Loss | 83506311 | No Loss |
| 83506115 | No Loss | 83506177 | No Loss | 83506241 | No Loss | 83506312 | No Purchase |
| 83506116 | No Purchase | 83506178 | No Loss | 83506244 | No Loss | 83506313 | No Loss |
| 83506117 | No Loss | 83506179 | No Loss | 83506247 | No Purchase | 83506315 | No Loss |
| 83506118 | No Loss | 83506180 | No Purchase | 83506249 | No Loss | 83506316 | No Loss |
| 83506119 | No Loss | 83506182 | No Loss | 83506251 | No Loss | 83506317 | No Loss |
| 83506121 | No Loss | 83506184 | No Loss | 83506253 | No Loss | 83506318 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83506319 | No Purchase | 83506389 | No Purchase | 83506465 | No Purchase | 83506536 | No Purchase |
| 83506321 | No Loss | 83506390 | No Loss | 83506466 | No Purchase | 83506537 | No Loss |
| 83506324 | No Purchase | 83506391 | No Purchase | 83506467 | No Purchase | 83506538 | No Loss |
| 83506325 | No Purchase | 83506393 | No Purchase | 83506468 | No Purchase | 83506541 | No Loss |
| 83506326 | No Loss | 83506394 | No Loss | 83506469 | No Loss | 83506542 | No Loss |
| 83506328 | No Loss | 83506398 | No Loss | 83506473 | No Loss | 83506547 | No Loss |
| 83506329 | No Loss | 83506400 | No Purchase | 83506474 | No Loss | 83506548 | No Loss |
| 83506330 | No Loss | 83506401 | No Purchase | 83506477 | No Loss | 83506549 | No Purchase |
| 83506331 | No Loss | 83506403 | No Loss | 83506478 | No Loss | 83506551 | No Loss |
| 83506332 | No Purchase | 83506404 | No Loss | 83506479 | No Purchase | 83506552 | No Loss |
| 83506334 | No Loss | 83506406 | No Loss | 83506481 | No Loss | 83506553 | No Loss |
| 83506335 | No Loss | 83506407 | No Purchase | 83506482 | No Loss | 83506556 | No Loss |
| 83506337 | No Purchase | 83506408 | No Purchase | 83506483 | No Loss | 83506561 | No Loss |
| 83506339 | No Purchase | 83506409 | No Loss | 83506485 | No Purchase | 83506562 | No Loss |
| 83506341 | No Purchase | 83506411 | No Loss | 83506487 | No Loss | 83506564 | No Loss |
| 83506343 | No Loss | 83506412 | No Purchase | 83506488 | No Loss | 83506565 | No Purchase |
| 83506344 | No Loss | 83506413 | No Loss | 83506490 | No Purchase | 83506570 | No Loss |
| 83506345 | No Loss | 83506416 | No Loss | 83506492 | No Purchase | 83506571 | No Loss |
| 83506346 | No Purchase | 83506417 | No Loss | 83506493 | No Loss | 83506572 | No Purchase |
| 83506348 | No Loss | 83506420 | No Loss | 83506494 | No Purchase | 83506573 | No Loss |
| 83506350 | No Loss | 83506424 | No Loss | 83506495 | No Loss | 83506574 | No Loss |
| 83506351 | No Loss | 83506426 | No Loss | 83506496 | No Loss | 83506575 | No Loss |
| 83506353 | No Loss | 83506427 | No Purchase | 83506497 | No Purchase | 83506576 | No Loss |
| 83506354 | No Loss | 83506428 | No Loss | 83506498 | No Loss | 83506578 | No Loss |
| 83506355 | No Purchase | 83506429 | No Loss | 83506501 | No Loss | 83506579 | No Purchase |
| 83506356 | No Purchase | 83506431 | No Loss | 83506502 | No Purchase | 83506580 | No Loss |
| 83506357 | No Purchase | 83506432 | No Loss | 83506503 | No Loss | 83506581 | No Loss |
| 83506358 | No Loss | 83506433 | No Loss | 83506505 | No Loss | 83506582 | No Loss |
| 83506359 | No Loss | 83506437 | No Loss | 83506507 | No Purchase | 83506585 | No Loss |
| 83506360 | No Loss | 83506438 | No Loss | 83506508 | No Loss | 83506587 | No Loss |
| 83506361 | No Loss | 83506440 | No Loss | 83506509 | No Purchase | 83506588 | No Loss |
| 83506364 | No Loss | 83506443 | No Purchase | 83506513 | No Loss | 83506589 | No Loss |
| 83506366 | No Loss | 83506444 | No Purchase | 83506515 | No Loss | 83506591 | No Loss |
| 83506367 | No Loss | 83506445 | No Purchase | 83506516 | No Purchase | 83506592 | No Loss |
| 83506368 | No Purchase | 83506446 | No Purchase | 83506517 | No Purchase | 83506593 | No Purchase |
| 83506370 | No Loss | 83506448 | No Loss | 83506518 | No Purchase | 83506595 | No Loss |
| 83506371 | No Loss | 83506449 | No Purchase | 83506520 | No Purchase | 83506596 | No Loss |
| 83506373 | No Loss | 83506452 | No Purchase | 83506521 | No Loss | 83506597 | No Purchase |
| 83506377 | No Loss | 83506454 | No Loss | 83506523 | No Loss | 83506598 | No Loss |
| 83506378 | No Purchase | 83506455 | No Purchase | 83506525 | No Loss | 83506600 | No Loss |
| 83506380 | No Loss | 83506456 | No Purchase | 83506526 | No Loss | 83506603 | No Loss |
| 83506383 | No Loss | 83506460 | No Purchase | 83506527 | No Purchase | 83506604 | No Loss |
| 83506384 | No Purchase | 83506461 | No Purchase | 83506528 | No Loss | 83506606 | No Loss |
| 83506386 | No Loss | 83506462 | No Purchase | 83506530 | No Purchase | 83506609 | No Loss |
| 83506387 | No Purchase | 83506463 | No Purchase | 83506531 | No Loss | 83506610 | No Loss |
| 83506388 | No Loss | 83506464 | No Purchase | 83506534 | No Loss | 83506611 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83506613 | No Loss | 83506699 | No Loss | 83506775 | No Loss | 83506859 | No Loss |
| 83506614 | No Loss | 83506700 | No Purchase | 83506778 | No Loss | 83506867 | No Purchase |
| 83506619 | No Loss | 83506701 | No Loss | 83506781 | No Purchase | 83506871 | No Loss |
| 83506622 | No Loss | 83506702 | No Loss | 83506782 | No Loss | 83506872 | No Loss |
| 83506623 | No Loss | 83506703 | No Loss | 83506785 | No Purchase | 83506873 | No Loss |
| 83506624 | No Loss | 83506704 | No Loss | 83506787 | No Loss | 83506874 | No Purchase |
| 83506625 | No Loss | 83506706 | No Loss | 83506788 | No Purchase | 83506875 | No Loss |
| 83506626 | No Loss | 83506707 | No Purchase | 83506789 | No Loss | 83506877 | No Purchase |
| 83506627 | No Loss | 83506709 | No Loss | 83506790 | No Loss | 83506879 | No Loss |
| 83506628 | No Loss | 83506711 | No Loss | 83506791 | No Purchase | 83506880 | No Loss |
| 83506630 | No Loss | 83506712 | No Loss | 83506792 | No Loss | 83506882 | No Loss |
| 83506632 | No Loss | 83506721 | No Loss | 83506793 | No Loss | 83506883 | No Purchase |
| 83506634 | No Loss | 83506722 | No Loss | 83506794 | No Purchase | 83506885 | No Loss |
| 83506635 | No Purchase | 83506723 | No Loss | 83506795 | No Loss | 83506886 | No Loss |
| 83506636 | No Loss | 83506724 | No Loss | 83506796 | No Loss | 83506887 | No Loss |
| 83506637 | No Loss | 83506725 | No Loss | 83506797 | No Loss | 83506888 | No Loss |
| 83506641 | No Purchase | 83506726 | No Loss | 83506800 | No Loss | 83506890 | No Purchase |
| 83506643 | No Loss | 83506728 | No Loss | 83506806 | No Loss | 83506891 | No Purchase |
| 83506646 | No Loss | 83506729 | No Purchase | 83506807 | No Loss | 83506892 | No Loss |
| 83506647 | No Purchase | 83506731 | No Loss | 83506808 | No Loss | 83506893 | No Loss |
| 83506648 | No Loss | 83506732 | No Loss | 83506809 | No Loss | 83506895 | No Loss |
| 83506650 | No Loss | 83506733 | No Loss | 83506811 | No Loss | 83506897 | No Purchase |
| 83506651 | No Loss | 83506738 | No Loss | 83506813 | No Loss | 83506901 | No Loss |
| 83506652 | No Loss | 83506739 | No Loss | 83506816 | No Purchase | 83506902 | No Loss |
| 83506653 | No Loss | 83506741 | No Purchase | 83506819 | No Purchase | 83506904 | No Loss |
| 83506654 | No Loss | 83506744 | No Loss | 83506823 | No Loss | 83506905 | No Loss |
| 83506656 | No Loss | 83506750 | No Loss | 83506824 | No Loss | 83506906 | No Loss |
| 83506659 | No Loss | 83506751 | No Purchase | 83506825 | No Loss | 83506907 | No Loss |
| 83506660 | No Loss | 83506752 | No Loss | 83506826 | No Loss | 83506908 | No Loss |
| 83506664 | No Loss | 83506753 | No Loss | 83506827 | No Purchase | 83506909 | No Loss |
| 83506666 | No Loss | 83506755 | No Loss | 83506832 | No Loss | 83506910 | No Loss |
| 83506667 | No Loss | 83506756 | No Loss | 83506836 | No Purchase | 83506911 | No Loss |
| 83506671 | No Loss | 83506757 | No Loss | 83506838 | No Purchase | 83506913 | No Loss |
| 83506672 | No Loss | 83506758 | No Loss | 83506839 | No Loss | 83506915 | No Loss |
| 83506673 | No Loss | 83506759 | No Loss | 83506840 | No Loss | 83506916 | No Loss |
| 83506674 | No Loss | 83506761 | No Loss | 83506841 | No Purchase | 83506917 | No Loss |
| 83506675 | No Loss | 83506762 | No Loss | 83506843 | No Loss | 83506919 | No Loss |
| 83506676 | No Loss | 83506763 | No Loss | 83506844 | No Loss | 83506923 | No Loss |
| 83506681 | No Loss | 83506764 | No Loss | 83506845 | No Loss | 83506927 | No Purchase |
| 83506684 | No Loss | 83506765 | No Loss | 83506847 | No Purchase | 83506928 | No Loss |
| 83506686 | No Loss | 83506768 | No Loss | 83506848 | No Purchase | 83506929 | No Purchase |
| 83506690 | No Loss | 83506769 | No Loss | 83506850 | No Loss | 83506930 | No Loss |
| 83506693 | No Purchase | 83506770 | No Loss | 83506851 | No Loss | 83506931 | No Loss |
| 83506695 | No Loss | 83506771 | No Loss | 83506852 | No Purchase | 83506933 | No Purchase |
| 83506696 | No Loss | 83506772 | No Loss | 83506855 | No Purchase | 83506934 | No Loss |
| 83506698 | No Loss | 83506774 | No Purchase | 83506856 | No Purchase | 83506936 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83506937 | No Loss | 83507015 | No Purchase | 83507068 | No Loss | 83507125 | No Loss |
| 83506938 | No Loss | 83507018 | No Loss | 83507069 | No Loss | 83507126 | No Loss |
| 83506939 | No Loss | 83507019 | No Purchase | 83507070 | No Loss | 83507127 | No Purchase |
| 83506943 | No Purchase | 83507020 | No Purchase | 83507071 | No Purchase | 83507128 | No Loss |
| 83506947 | No Loss | 83507022 | No Loss | 83507072 | No Purchase | 83507130 | No Loss |
| 83506948 | No Loss | 83507023 | No Loss | 83507073 | No Loss | 83507131 | No Loss |
| 83506949 | No Loss | 83507026 | No Loss | 83507076 | No Loss | 83507132 | No Loss |
| 83506950 | No Purchase | 83507027 | No Loss | 83507077 | No Purchase | 83507133 | No Loss |
| 83506952 | No Loss | 83507028 | No Loss | 83507078 | No Loss | 83507134 | No Loss |
| 83506954 | No Loss | 83507029 | No Loss | 83507079 | No Loss | 83507135 | No Loss |
| 83506955 | No Loss | 83507030 | No Purchase | 83507080 | No Loss | 83507136 | No Loss |
| 83506960 | No Purchase | 83507031 | No Loss | 83507081 | No Loss | 83507137 | No Loss |
| 83506961 | No Purchase | 83507032 | No Purchase | 83507082 | No Loss | 83507138 | No Loss |
| 83506962 | No Loss | 83507033 | No Purchase | 83507083 | No Loss | 83507139 | No Loss |
| 83506964 | No Loss | 83507035 | No Loss | 83507084 | No Loss | 83507140 | No Purchase |
| 83506967 | No Purchase | 83507036 | No Loss | 83507086 | No Loss | 83507141 | No Loss |
| 83506969 | No Loss | 83507037 | No Loss | 83507088 | No Loss | 83507142 | No Loss |
| 83506970 | No Loss | 83507038 | No Loss | 83507089 | No Loss | 83507143 | No Loss |
| 83506972 | No Loss | 83507039 | No Loss | 83507090 | No Loss | 83507144 | No Purchase |
| 83506973 | No Loss | 83507040 | No Loss | 83507091 | No Loss | 83507145 | No Loss |
| 83506975 | No Loss | 83507041 | No Loss | 83507092 | No Loss | 83507146 | No Loss |
| 83506976 | No Loss | 83507042 | No Loss | 83507094 | No Loss | 83507147 | No Purchase |
| 83506977 | No Loss | 83507044 | No Loss | 83507095 | No Loss | 83507148 | No Loss |
| 83506979 | No Purchase | 83507045 | No Purchase | 83507096 | No Loss | 83507149 | No Loss |
| 83506980 | No Loss | 83507046 | No Loss | 83507097 | No Loss | 83507150 | No Loss |
| 83506981 | No Loss | 83507047 | No Loss | 83507098 | No Loss | 83507153 | No Loss |
| 83506986 | No Loss | 83507048 | No Loss | 83507099 | No Loss | 83507154 | No Loss |
| 83506989 | No Loss | 83507049 | No Loss | 83507100 | No Loss | 83507155 | No Loss |
| 83506990 | No Purchase | 83507050 | No Loss | 83507102 | No Purchase | 83507156 | No Loss |
| 83506991 | No Loss | 83507051 | No Loss | 83507103 | No Loss | 83507157 | No Loss |
| 83506994 | No Loss | 83507052 | No Loss | 83507104 | No Loss | 83507158 | No Loss |
| 83506995 | No Loss | 83507053 | No Loss | 83507105 | No Loss | 83507160 | No Loss |
| 83506996 | No Loss | 83507054 | No Loss | 83507106 | No Loss | 83507162 | No Loss |
| 83506998 | No Purchase | 83507055 | No Loss | 83507107 | No Loss | 83507163 | No Loss |
| 83506999 | No Loss | 83507056 | No Loss | 83507109 | No Loss | 83507164 | No Purchase |
| 83507000 | No Loss | 83507057 | No Loss | 83507110 | No Loss | 83507165 | No Loss |
| 83507004 | No Loss | 83507058 | No Loss | 83507111 | No Loss | 83507166 | No Loss |
| 83507006 | No Loss | 83507059 | No Loss | 83507112 | No Purchase | 83507167 | No Loss |
| 83507007 | No Loss | 83507060 | No Loss | 83507113 | No Loss | 83507168 | No Loss |
| 83507008 | No Loss | 83507061 | No Loss | 83507115 | No Loss | 83507169 | No Loss |
| 83507009 | No Loss | 83507062 | No Loss | 83507116 | No Loss | 83507170 | No Loss |
| 83507010 | No Purchase | 83507063 | No Loss | 83507117 | No Loss | 83507171 | No Loss |
| 83507011 | No Purchase | 83507064 | No Loss | 83507119 | No Loss | 83507172 | No Loss |
| 83507012 | No Loss | 83507065 | No Loss | 83507120 | No Purchase | 83507173 | No Loss |
| 83507013 | No Purchase | 83507066 | No Loss | 83507122 | No Purchase | 83507174 | No Loss |
| 83507014 | No Purchase | 83507067 | No Purchase | 83507124 | No Loss | 83507175 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83507176 | No Loss | 83507232 | No Loss | 83507287 | No Loss | 83507348 | No Loss |
| 83507177 | No Loss | 83507233 | No Loss | 83507288 | No Loss | 83507349 | No Loss |
| 83507178 | No Purchase | 83507234 | No Loss | 83507290 | No Loss | 83507352 | No Loss |
| 83507179 | No Loss | 83507235 | No Loss | 83507291 | No Loss | 83507354 | No Purchase |
| 83507180 | No Loss | 83507237 | No Loss | 83507292 | No Loss | 83507355 | No Loss |
| 83507181 | No Loss | 83507238 | No Loss | 83507293 | No Purchase | 83507356 | No Loss |
| 83507182 | No Loss | 83507239 | No Loss | 83507295 | No Purchase | 83507358 | No Loss |
| 83507183 | No Loss | 83507240 | No Loss | 83507296 | No Loss | 83507360 | No Loss |
| 83507184 | No Loss | 83507241 | No Purchase | 83507298 | No Loss | 83507361 | No Purchase |
| 83507187 | No Loss | 83507242 | No Loss | 83507300 | No Loss | 83507362 | No Loss |
| 83507188 | No Loss | 83507243 | No Loss | 83507301 | No Loss | 83507363 | No Loss |
| 83507189 | No Loss | 83507244 | No Loss | 83507302 | No Loss | 83507364 | No Purchase |
| 83507190 | No Purchase | 83507245 | No Loss | 83507303 | No Purchase | 83507365 | No Loss |
| 83507191 | No Loss | 83507246 | No Loss | 83507304 | No Loss | 83507366 | No Loss |
| 83507192 | No Loss | 83507247 | No Loss | 83507306 | No Loss | 83507367 | No Loss |
| 83507193 | No Loss | 83507248 | No Loss | 83507307 | No Loss | 83507368 | No Loss |
| 83507195 | No Loss | 83507249 | No Loss | 83507309 | No Loss | 83507369 | No Loss |
| 83507196 | No Loss | 83507251 | No Loss | 83507310 | No Loss | 83507370 | No Loss |
| 83507197 | No Purchase | 83507252 | No Loss | 83507311 | No Loss | 83507371 | No Loss |
| 83507198 | No Loss | 83507253 | No Loss | 83507313 | No Loss | 83507372 | No Loss |
| 83507199 | No Loss | 83507255 | No Loss | 83507314 | No Loss | 83507373 | No Purchase |
| 83507200 | No Loss | 83507256 | No Loss | 83507315 | No Loss | 83507374 | No Loss |
| 83507201 | No Loss | 83507257 | No Loss | 83507316 | No Loss | 83507375 | No Loss |
| 83507203 | No Loss | 83507258 | No Loss | 83507317 | No Loss | 83507376 | No Purchase |
| 83507204 | No Purchase | 83507260 | No Loss | 83507318 | No Loss | 83507377 | No Loss |
| 83507206 | No Loss | 83507261 | No Loss | 83507320 | No Loss | 83507378 | No Purchase |
| 83507207 | No Loss | 83507262 | No Loss | 83507322 | No Loss | 83507379 | No Loss |
| 83507208 | No Loss | 83507263 | No Loss | 83507323 | No Loss | 83507380 | No Loss |
| 83507210 | No Loss | 83507265 | No Loss | 83507324 | No Loss | 83507381 | No Loss |
| 83507211 | No Loss | 83507266 | No Loss | 83507325 | No Loss | 83507382 | No Loss |
| 83507212 | No Loss | 83507267 | No Loss | 83507326 | No Loss | 83507384 | No Loss |
| 83507213 | No Loss | 83507268 | No Loss | 83507328 | No Loss | 83507386 | No Purchase |
| 83507214 | No Loss | 83507269 | No Loss | 83507329 | No Loss | 83507387 | No Loss |
| 83507215 | No Loss | 83507270 | No Loss | 83507330 | No Loss | 83507388 | No Loss |
| 83507217 | No Loss | 83507271 | No Loss | 83507331 | No Loss | 83507390 | No Loss |
| 83507218 | No Loss | 83507273 | No Loss | 83507332 | No Purchase | 83507391 | No Loss |
| 83507219 | No Loss | 83507275 | No Loss | 83507334 | No Purchase | 83507392 | No Loss |
| 83507220 | No Loss | 83507276 | No Loss | 83507336 | No Loss | 83507393 | No Loss |
| 83507221 | No Loss | 83507277 | No Loss | 83507337 | No Purchase | 83507394 | No Loss |
| 83507224 | No Loss | 83507278 | No Loss | 83507338 | No Purchase | 83507395 | No Loss |
| 83507225 | No Loss | 83507279 | No Loss | 83507339 | No Loss | 83507396 | No Loss |
| 83507226 | No Loss | 83507281 | No Loss | 83507341 | No Loss | 83507397 | No Loss |
| 83507227 | No Loss | 83507282 | No Loss | 83507342 | No Loss | 83507398 | No Loss |
| 83507229 | No Loss | 83507283 | No Purchase | 83507343 | No Loss | 83507399 | No Purchase |
| 83507230 | No Loss | 83507284 | No Loss | 83507345 | No Loss | 83507401 | No Loss |
| 83507231 | No Loss | 83507285 | No Loss | 83507346 | No Purchase | 83507402 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83507404 | No Loss | 83507460 | No Loss | 83507518 | No Loss | 83507570 | No Loss |
| 83507405 | No Loss | 83507461 | No Loss | 83507519 | No Loss | 83507571 | No Loss |
| 83507406 | No Loss | 83507462 | No Loss | 83507520 | No Loss | 83507572 | No Loss |
| 83507407 | No Loss | 83507463 | No Purchase | 83507521 | No Loss | 83507573 | No Loss |
| 83507410 | No Loss | 83507464 | No Loss | 83507522 | No Purchase | 83507574 | No Loss |
| 83507411 | No Purchase | 83507465 | No Purchase | 83507523 | No Purchase | 83507575 | No Loss |
| 83507412 | No Loss | 83507466 | No Loss | 83507525 | No Loss | 83507576 | No Loss |
| 83507413 | No Loss | 83507469 | No Loss | 83507526 | No Loss | 83507577 | No Loss |
| 83507414 | No Loss | 83507470 | No Loss | 83507528 | No Loss | 83507578 | No Purchase |
| 83507415 | No Loss | 83507471 | No Loss | 83507529 | No Loss | 83507579 | No Loss |
| 83507417 | No Loss | 83507472 | No Loss | 83507530 | No Loss | 83507581 | No Loss |
| 83507419 | No Loss | 83507473 | No Loss | 83507531 | No Loss | 83507582 | No Loss |
| 83507420 | No Loss | 83507475 | No Loss | 83507532 | No Loss | 83507583 | No Loss |
| 83507421 | No Loss | 83507476 | No Loss | 83507534 | No Loss | 83507584 | No Loss |
| 83507422 | No Purchase | 83507478 | No Loss | 83507535 | No Loss | 83507585 | No Loss |
| 83507423 | No Loss | 83507479 | No Loss | 83507537 | No Loss | 83507587 | No Loss |
| 83507424 | No Loss | 83507480 | No Loss | 83507538 | No Loss | 83507588 | No Loss |
| 83507425 | No Loss | 83507481 | No Loss | 83507539 | No Loss | 83507589 | No Loss |
| 83507426 | No Purchase | 83507482 | No Loss | 83507540 | No Loss | 83507591 | No Purchase |
| 83507427 | No Loss | 83507483 | No Loss | 83507541 | No Purchase | 83507594 | No Loss |
| 83507428 | No Loss | 83507484 | No Loss | 83507542 | No Loss | 83507595 | No Loss |
| 83507429 | No Loss | 83507485 | No Loss | 83507543 | No Loss | 83507596 | No Loss |
| 83507433 | No Loss | 83507486 | No Loss | 83507544 | No Purchase | 83507597 | No Loss |
| 83507434 | No Loss | 83507487 | No Loss | 83507545 | No Purchase | 83507599 | No Loss |
| 83507436 | No Loss | 83507488 | No Loss | 83507546 | No Loss | 83507600 | No Loss |
| 83507438 | No Loss | 83507489 | No Loss | 83507547 | No Loss | 83507601 | No Loss |
| 83507439 | No Loss | 83507491 | No Loss | 83507548 | No Loss | 83507602 | No Loss |
| 83507440 | No Loss | 83507492 | No Loss | 83507549 | No Loss | 83507604 | No Loss |
| 83507441 | No Loss | 83507493 | No Purchase | 83507550 | No Loss | 83507605 | No Loss |
| 83507442 | No Loss | 83507495 | No Loss | 83507551 | No Loss | 83507606 | No Loss |
| 83507444 | No Loss | 83507496 | No Loss | 83507552 | No Purchase | 83507607 | No Loss |
| 83507445 | No Loss | 83507497 | No Loss | 83507553 | No Loss | 83507608 | No Loss |
| 83507446 | No Loss | 83507498 | No Loss | 83507555 | No Purchase | 83507609 | No Loss |
| 83507447 | No Loss | 83507499 | No Loss | 83507556 | No Loss | 83507610 | No Loss |
| 83507448 | No Loss | 83507501 | No Loss | 83507557 | No Loss | 83507611 | No Loss |
| 83507449 | No Loss | 83507502 | No Purchase | 83507558 | No Loss | 83507612 | No Purchase |
| 83507450 | No Loss | 83507503 | No Loss | 83507560 | No Purchase | 83507613 | No Loss |
| 83507451 | No Loss | 83507504 | No Loss | 83507561 | No Loss | 83507614 | No Loss |
| 83507452 | No Loss | 83507506 | No Loss | 83507562 | No Loss | 83507615 | No Loss |
| 83507453 | No Loss | 83507507 | No Loss | 83507563 | No Loss | 83507616 | No Loss |
| 83507454 | No Loss | 83507508 | No Loss | 83507564 | No Loss | 83507618 | No Loss |
| 83507455 | No Loss | 83507510 | No Loss | 83507565 | No Loss | 83507620 | No Loss |
| 83507456 | No Loss | 83507511 | No Loss | 83507566 | No Purchase | 83507621 | No Loss |
| 83507457 | No Loss | 83507512 | No Purchase | 83507567 | No Loss | 83507622 | No Loss |
| 83507458 | No Loss | 83507513 | No Loss | 83507568 | No Loss | 83507623 | No Loss |
| 83507459 | No Loss | 83507514 | No Loss | 83507569 | No Purchase | 83507624 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83507625 | No Loss | 83507684 | No Loss | 83507737 | No Loss | 83507796 | No Loss |
| 83507629 | No Loss | 83507685 | No Loss | 83507738 | No Loss | 83507798 | No Loss |
| 83507630 | No Loss | 83507686 | No Purchase | 83507740 | No Purchase | 83507800 | No Loss |
| 83507631 | No Loss | 83507687 | No Loss | 83507741 | No Loss | 83507801 | No Purchase |
| 83507632 | No Loss | 83507688 | No Purchase | 83507743 | No Loss | 83507802 | No Loss |
| 83507633 | No Loss | 83507689 | No Loss | 83507744 | No Loss | 83507803 | No Loss |
| 83507634 | No Purchase | 83507690 | No Loss | 83507745 | No Loss | 83507804 | No Loss |
| 83507635 | No Loss | 83507692 | No Loss | 83507746 | No Loss | 83507805 | No Loss |
| 83507636 | No Loss | 83507693 | No Purchase | 83507747 | No Purchase | 83507808 | No Loss |
| 83507638 | No Loss | 83507694 | No Loss | 83507748 | No Loss | 83507814 | No Purchase |
| 83507639 | No Loss | 83507696 | No Purchase | 83507749 | No Loss | 83507815 | No Loss |
| 83507640 | No Loss | 83507697 | No Loss | 83507750 | No Loss | 83507817 | No Loss |
| 83507641 | No Loss | 83507699 | No Loss | 83507751 | No Loss | 83507818 | No Loss |
| 83507642 | No Loss | 83507700 | No Loss | 83507752 | No Loss | 83507819 | No Purchase |
| 83507643 | No Loss | 83507701 | No Loss | 83507753 | No Loss | 83507820 | No Loss |
| 83507645 | No Loss | 83507702 | No Loss | 83507756 | No Purchase | 83507822 | No Loss |
| 83507646 | No Loss | 83507704 | No Loss | 83507757 | No Loss | 83507823 | No Loss |
| 83507647 | No Loss | 83507706 | No Loss | 83507759 | No Loss | 83507825 | No Loss |
| 83507648 | No Loss | 83507707 | No Loss | 83507760 | No Loss | 83507826 | No Purchase |
| 83507649 | No Loss | 83507709 | No Loss | 83507761 | No Loss | 83507827 | No Loss |
| 83507650 | No Purchase | 83507710 | No Loss | 83507763 | No Purchase | 83507831 | No Loss |
| 83507651 | No Loss | 83507711 | No Loss | 83507764 | No Purchase | 83507832 | No Loss |
| 83507652 | No Loss | 83507712 | No Loss | 83507765 | No Loss | 83507833 | No Loss |
| 83507653 | No Loss | 83507713 | No Loss | 83507766 | No Loss | 83507834 | No Loss |
| 83507655 | No Loss | 83507714 | No Purchase | 83507767 | No Purchase | 83507835 | No Loss |
| 83507656 | No Loss | 83507715 | No Loss | 83507768 | No Loss | 83507836 | No Loss |
| 83507657 | No Loss | 83507716 | No Loss | 83507769 | No Loss | 83507837 | No Loss |
| 83507658 | No Loss | 83507717 | No Loss | 83507770 | No Loss | 83507838 | No Loss |
| 83507660 | No Loss | 83507718 | No Loss | 83507771 | No Loss | 83507839 | No Loss |
| 83507662 | No Loss | 83507719 | No Purchase | 83507772 | No Loss | 83507840 | No Loss |
| 83507663 | No Loss | 83507720 | No Loss | 83507773 | No Loss | 83507841 | No Loss |
| 83507664 | No Purchase | 83507722 | No Loss | 83507774 | No Loss | 83507842 | No Loss |
| 83507665 | No Loss | 83507723 | No Loss | 83507776 | No Loss | 83507843 | No Loss |
| 83507666 | No Loss | 83507724 | No Loss | 83507777 | No Loss | 83507847 | No Loss |
| 83507668 | No Loss | 83507725 | No Loss | 83507778 | No Loss | 83507848 | No Purchase |
| 83507669 | No Loss | 83507726 | No Loss | 83507780 | No Loss | 83507849 | No Purchase |
| 83507670 | No Loss | 83507727 | No Loss | 83507781 | No Loss | 83507850 | No Loss |
| 83507672 | No Loss | 83507728 | No Purchase | 83507782 | No Loss | 83507853 | No Loss |
| 83507673 | No Loss | 83507729 | No Loss | 83507783 | No Loss | 83507855 | No Loss |
| 83507674 | No Loss | 83507730 | No Loss | 83507785 | No Loss | 83507856 | No Loss |
| 83507675 | No Loss | 83507731 | No Loss | 83507788 | No Loss | 83507857 | No Purchase |
| 83507678 | No Loss | 83507732 | No Loss | 83507789 | No Purchase | 83507858 | No Purchase |
| 83507680 | No Purchase | 83507733 | No Loss | 83507791 | No Loss | 83507860 | No Loss |
| 83507681 | No Loss | 83507734 | No Loss | 83507793 | No Loss | 83507862 | No Purchase |
| 83507682 | No Loss | 83507735 | No Loss | 83507794 | No Purchase | 83507863 | No Loss |
| 83507683 | No Loss | 83507736 | No Loss | 83507795 | No Loss | 83507864 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83507865 | No Loss | 83507926 | No Loss | 83507983 | No Loss | 83508034 | No Purchase |
| 83507866 | No Loss | 83507927 | No Loss | 83507984 | No Loss | 83508035 | No Loss |
| 83507869 | No Loss | 83507928 | No Loss | 83507985 | No Loss | 83508036 | No Loss |
| 83507870 | No Loss | 83507929 | No Loss | 83507986 | No Loss | 83508037 | No Loss |
| 83507871 | No Loss | 83507931 | No Loss | 83507987 | No Loss | 83508038 | No Loss |
| 83507873 | No Purchase | 83507932 | No Loss | 83507988 | No Loss | 83508039 | No Loss |
| 83507874 | No Loss | 83507933 | No Loss | 83507989 | No Loss | 83508040 | No Loss |
| 83507876 | No Loss | 83507934 | No Loss | 83507990 | No Purchase | 83508041 | No Loss |
| 83507878 | No Loss | 83507935 | No Purchase | 83507991 | No Loss | 83508042 | No Loss |
| 83507879 | No Loss | 83507936 | No Purchase | 83507992 | No Loss | 83508044 | No Loss |
| 83507880 | No Loss | 83507937 | No Loss | 83507993 | No Loss | 83508045 | No Loss |
| 83507881 | No Loss | 83507938 | No Loss | 83507994 | No Loss | 83508046 | No Loss |
| 83507884 | No Loss | 83507939 | No Loss | 83507995 | No Loss | 83508047 | No Loss |
| 83507886 | No Loss | 83507940 | No Loss | 83507996 | No Loss | 83508048 | No Loss |
| 83507887 | No Loss | 83507941 | No Loss | 83507997 | No Loss | 83508049 | No Loss |
| 83507888 | No Loss | 83507942 | No Loss | 83507998 | No Purchase | 83508050 | No Loss |
| 83507889 | No Loss | 83507943 | No Loss | 83507999 | No Loss | 83508051 | No Loss |
| 83507891 | No Loss | 83507945 | No Purchase | 83508000 | No Loss | 83508052 | No Loss |
| 83507892 | No Loss | 83507946 | No Purchase | 83508002 | No Loss | 83508053 | No Loss |
| 83507893 | No Loss | 83507948 | No Loss | 83508003 | No Purchase | 83508054 | No Loss |
| 83507894 | No Loss | 83507950 | No Loss | 83508004 | No Loss | 83508055 | No Loss |
| 83507896 | No Loss | 83507951 | No Loss | 83508005 | No Loss | 83508057 | No Purchase |
| 83507898 | No Loss | 83507952 | No Loss | 83508006 | No Purchase | 83508058 | No Loss |
| 83507900 | No Purchase | 83507953 | No Loss | 83508007 | No Loss | 83508059 | No Loss |
| 83507901 | No Loss | 83507954 | No Loss | 83508009 | No Loss | 83508062 | No Loss |
| 83507902 | No Loss | 83507956 | No Loss | 83508010 | No Loss | 83508063 | No Loss |
| 83507903 | No Purchase | 83507958 | No Loss | 83508011 | No Purchase | 83508064 | No Loss |
| 83507905 | No Loss | 83507959 | No Loss | 83508012 | No Loss | 83508069 | No Loss |
| 83507906 | No Loss | 83507960 | No Loss | 83508013 | No Loss | 83508070 | No Loss |
| 83507907 | No Loss | 83507961 | No Loss | 83508014 | No Loss | 83508071 | No Loss |
| 83507908 | No Loss | 83507962 | No Loss | 83508015 | No Loss | 83508072 | No Purchase |
| 83507909 | No Loss | 83507963 | No Loss | 83508016 | No Loss | 83508073 | No Purchase |
| 83507910 | No Purchase | 83507964 | No Loss | 83508017 | No Purchase | 83508074 | No Loss |
| 83507911 | No Loss | 83507966 | No Loss | 83508019 | No Loss | 83508077 | No Loss |
| 83507912 | No Loss | 83507967 | No Loss | 83508021 | No Loss | 83508078 | No Loss |
| 83507913 | No Loss | 83507968 | No Loss | 83508022 | No Loss | 83508080 | No Loss |
| 83507914 | No Loss | 83507969 | No Loss | 83508023 | No Loss | 83508081 | No Purchase |
| 83507915 | No Loss | 83507971 | No Loss | 83508024 | No Loss | 83508082 | No Loss |
| 83507916 | No Loss | 83507972 | No Loss | 83508026 | No Loss | 83508083 | No Loss |
| 83507917 | No Loss | 83507975 | No Loss | 83508027 | No Purchase | 83508084 | No Loss |
| 83507918 | No Loss | 83507976 | No Loss | 83508028 | No Loss | 83508085 | No Loss |
| 83507919 | No Loss | 83507978 | No Loss | 83508029 | No Loss | 83508086 | No Loss |
| 83507922 | No Loss | 83507979 | No Purchase | 83508030 | No Loss | 83508087 | No Loss |
| 83507923 | No Loss | 83507980 | No Purchase | 83508031 | No Loss | 83508088 | No Loss |
| 83507924 | No Loss | 83507981 | No Loss | 83508032 | No Loss | 83508089 | No Loss |
| 83507925 | No Loss | 83507982 | No Loss | 83508033 | No Loss | 83508090 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83508095 | No Purchase | 83508157 | No Loss | 83508216 | No Loss | 83508271 | No Loss |
| 83508096 | No Loss | 83508158 | No Loss | 83508217 | No Loss | 83508273 | No Loss |
| 83508097 | No Purchase | 83508159 | No Loss | 83508218 | No Loss | 83508275 | No Purchase |
| 83508098 | No Loss | 83508160 | No Loss | 83508220 | No Loss | 83508276 | No Loss |
| 83508100 | No Loss | 83508161 | No Loss | 83508221 | No Loss | 83508277 | No Loss |
| 83508101 | No Loss | 83508162 | No Loss | 83508222 | No Loss | 83508278 | No Loss |
| 83508102 | No Loss | 83508163 | No Loss | 83508223 | No Loss | 83508279 | No Loss |
| 83508103 | No Loss | 83508165 | No Loss | 83508224 | No Loss | 83508282 | No Loss |
| 83508104 | No Loss | 83508168 | No Loss | 83508225 | No Loss | 83508283 | No Loss |
| 83508105 | No Loss | 83508169 | No Purchase | 83508226 | No Loss | 83508284 | No Loss |
| 83508106 | No Purchase | 83508170 | No Loss | 83508227 | No Loss | 83508285 | No Loss |
| 83508107 | No Loss | 83508171 | No Loss | 83508228 | No Loss | 83508286 | No Loss |
| 83508108 | No Loss | 83508173 | No Loss | 83508229 | No Loss | 83508288 | No Loss |
| 83508109 | No Loss | 83508177 | No Loss | 83508230 | No Loss | 83508289 | No Loss |
| 83508112 | No Loss | 83508178 | No Loss | 83508231 | No Loss | 83508290 | No Loss |
| 83508113 | No Loss | 83508179 | No Loss | 83508234 | No Loss | 83508291 | No Loss |
| 83508114 | No Loss | 83508180 | No Loss | 83508235 | No Loss | 83508292 | No Loss |
| 83508115 | No Loss | 83508181 | No Loss | 83508236 | No Loss | 83508293 | No Loss |
| 83508117 | No Purchase | 83508182 | No Loss | 83508238 | No Purchase | 83508295 | No Loss |
| 83508118 | No Loss | 83508183 | No Loss | 83508240 | No Loss | 83508297 | No Loss |
| 83508120 | No Loss | 83508184 | No Purchase | 83508241 | No Loss | 83508299 | No Loss |
| 83508122 | No Loss | 83508185 | No Loss | 83508242 | No Loss | 83508300 | No Purchase |
| 83508123 | No Loss | 83508186 | No Loss | 83508243 | No Loss | 83508301 | No Loss |
| 83508125 | No Loss | 83508187 | No Loss | 83508244 | No Loss | 83508302 | No Loss |
| 83508126 | No Loss | 83508189 | No Purchase | 83508245 | No Purchase | 83508304 | No Loss |
| 83508127 | No Loss | 83508191 | No Loss | 83508246 | No Loss | 83508305 | No Loss |
| 83508128 | No Loss | 83508193 | No Loss | 83508247 | No Loss | 83508306 | No Loss |
| 83508129 | No Loss | 83508194 | No Purchase | 83508249 | No Loss | 83508307 | No Purchase |
| 83508131 | No Purchase | 83508195 | No Purchase | 83508250 | No Loss | 83508308 | No Loss |
| 83508132 | No Loss | 83508196 | No Loss | 83508253 | No Loss | 83508309 | No Loss |
| 83508133 | No Loss | 83508197 | No Loss | 83508254 | No Loss | 83508311 | No Loss |
| 83508135 | No Loss | 83508198 | No Loss | 83508256 | No Purchase | 83508312 | No Loss |
| 83508136 | No Purchase | 83508200 | No Purchase | 83508257 | No Purchase | 83508313 | No Loss |
| 83508137 | No Loss | 83508201 | No Loss | 83508258 | No Loss | 83508314 | No Loss |
| 83508138 | No Loss | 83508202 | No Loss | 83508259 | No Loss | 83508315 | No Loss |
| 83508141 | No Loss | 83508203 | No Loss | 83508260 | No Loss | 83508316 | No Purchase |
| 83508142 | No Loss | 83508204 | No Loss | 83508261 | No Loss | 83508317 | No Loss |
| 83508144 | No Loss | 83508205 | No Loss | 83508262 | No Loss | 83508318 | No Loss |
| 83508146 | No Loss | 83508206 | No Loss | 83508263 | No Loss | 83508319 | No Loss |
| 83508147 | No Purchase | 83508207 | No Loss | 83508264 | No Loss | 83508320 | No Loss |
| 83508148 | No Purchase | 83508208 | No Loss | 83508265 | No Purchase | 83508321 | No Purchase |
| 83508150 | No Loss | 83508209 | No Loss | 83508266 | No Loss | 83508322 | No Loss |
| 83508151 | No Loss | 83508210 | No Loss | 83508267 | No Loss | 83508323 | No Loss |
| 83508152 | No Purchase | 83508211 | No Loss | 83508268 | No Loss | 83508324 | No Loss |
| 83508153 | No Purchase | 83508213 | No Loss | 83508269 | No Loss | 83508325 | No Loss |
| 83508156 | No Loss | 83508215 | No Loss | 83508270 | No Loss | 83508327 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83508328 | No Loss | 83508392 | No Purchase | 83508463 | No Purchase | 83508553 | No Loss |
| 83508329 | No Loss | 83508393 | No Loss | 83508465 | No Loss | 83508555 | No Loss |
| 83508331 | No Loss | 83508394 | No Purchase | 83508466 | No Purchase | 83508556 | No Loss |
| 83508332 | No Loss | 83508396 | No Purchase | 83508467 | No Purchase | 83508557 | No Purchase |
| 83508333 | No Loss | 83508397 | No Purchase | 83508469 | No Loss | 83508558 | No Purchase |
| 83508334 | No Loss | 83508398 | No Purchase | 83508470 | No Loss | 83508559 | No Purchase |
| 83508335 | No Loss | 83508399 | No Loss | 83508472 | No Loss | 83508564 | No Loss |
| 83508336 | No Loss | 83508401 | No Purchase | 83508473 | No Purchase | 83508568 | No Purchase |
| 83508337 | No Loss | 83508402 | No Loss | 83508475 | No Loss | 83508569 | No Purchase |
| 83508338 | No Loss | 83508403 | No Purchase | 83508476 | No Loss | 83508570 | No Loss |
| 83508339 | No Loss | 83508404 | No Purchase | 83508480 | No Loss | 83508577 | No Loss |
| 83508340 | No Loss | 83508405 | No Purchase | 83508482 | No Loss | 83508578 | No Loss |
| 83508341 | No Purchase | 83508406 | No Purchase | 83508485 | No Loss | 83508579 | No Loss |
| 83508343 | No Loss | 83508407 | No Purchase | 83508487 | No Loss | 83508581 | No Purchase |
| 83508344 | No Loss | 83508408 | No Purchase | 83508488 | No Loss | 83508582 | No Purchase |
| 83508345 | No Loss | 83508410 | No Loss | 83508491 | No Loss | 83508584 | No Loss |
| 83508346 | No Loss | 83508411 | No Purchase | 83508492 | No Loss | 83508585 | No Purchase |
| 83508347 | No Loss | 83508413 | No Purchase | 83508494 | No Loss | 83508587 | No Loss |
| 83508349 | No Loss | 83508414 | No Purchase | 83508497 | No Loss | 83508588 | No Loss |
| 83508350 | No Loss | 83508415 | No Purchase | 83508498 | No Loss | 83508589 | No Purchase |
| 83508354 | No Purchase | 83508416 | No Purchase | 83508499 | No Loss | 83508592 | No Loss |
| 83508355 | No Loss | 83508417 | No Loss | 83508503 | No Loss | 83508594 | No Loss |
| 83508356 | No Loss | 83508419 | No Purchase | 83508504 | No Loss | 83508596 | No Loss |
| 83508357 | No Loss | 83508420 | No Loss | 83508505 | No Loss | 83508597 | No Loss |
| 83508358 | No Loss | 83508421 | No Purchase | 83508509 | No Loss | 83508599 | No Loss |
| 83508359 | No Loss | 83508422 | No Purchase | 83508510 | No Loss | 83508601 | No Loss |
| 83508360 | No Loss | 83508423 | No Purchase | 83508511 | No Loss | 83508602 | No Loss |
| 83508361 | No Loss | 83508425 | No Loss | 83508513 | No Loss | 83508604 | No Loss |
| 83508362 | No Loss | 83508428 | No Purchase | 83508517 | No Loss | 83508606 | No Purchase |
| 83508363 | No Loss | 83508430 | No Loss | 83508518 | No Purchase | 83508607 | No Purchase |
| 83508364 | No Loss | 83508431 | No Loss | 83508519 | No Loss | 83508609 | No Loss |
| 83508366 | No Purchase | 83508433 | No Loss | 83508522 | No Loss | 83508610 | No Loss |
| 83508369 | No Purchase | 83508434 | No Purchase | 83508523 | No Loss | 83508611 | No Loss |
| 83508370 | No Loss | 83508436 | No Loss | 83508525 | No Purchase | 83508614 | No Loss |
| 83508372 | No Loss | 83508441 | No Loss | 83508533 | No Loss | 83508616 | No Loss |
| 83508375 | No Loss | 83508444 | No Loss | 83508536 | No Purchase | 83508617 | No Purchase |
| 83508376 | No Loss | 83508445 | No Loss | 83508538 | No Loss | 83508622 | No Loss |
| 83508377 | No Loss | 83508446 | No Purchase | 83508539 | No Loss | 83508623 | No Loss |
| 83508378 | No Purchase | 83508447 | No Loss | 83508540 | No Loss | 83508624 | No Purchase |
| 83508379 | No Purchase | 83508449 | No Loss | 83508541 | No Loss | 83508625 | No Loss |
| 83508382 | No Loss | 83508453 | No Loss | 83508542 | No Loss | 83508626 | No Loss |
| 83508384 | No Purchase | 83508455 | No Loss | 83508543 | No Loss | 83508628 | No Loss |
| 83508385 | No Loss | 83508458 | No Purchase | 83508544 | No Loss | 83508631 | No Purchase |
| 83508386 | No Loss | 83508459 | No Loss | 83508547 | No Purchase | 83508632 | No Loss |
| 83508388 | No Purchase | 83508461 | No Loss | 83508548 | No Loss | 83508633 | No Purchase |
| 83508389 | No Loss | 83508462 | No Loss | 83508549 | No Loss | 83508638 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83508639 | No Loss | 83508734 | No Loss | 83508816 | No Purchase | 83508886 | No Loss |
| 83508649 | No Loss | 83508735 | No Purchase | 83508818 | No Loss | 83508888 | No Loss |
| 83508650 | No Loss | 83508738 | No Loss | 83508819 | No Purchase | 83508890 | No Purchase |
| 83508651 | No Loss | 83508739 | No Purchase | 83508821 | No Loss | 83508891 | No Loss |
| 83508652 | No Loss | 83508742 | No Loss | 83508822 | No Loss | 83508893 | No Loss |
| 83508654 | No Purchase | 83508743 | No Loss | 83508823 | No Purchase | 83508894 | No Loss |
| 83508655 | No Loss | 83508745 | No Purchase | 83508825 | No Loss | 83508895 | No Purchase |
| 83508660 | No Loss | 83508746 | No Loss | 83508826 | No Loss | 83508896 | No Loss |
| 83508663 | No Loss | 83508749 | No Loss | 83508827 | No Loss | 83508898 | No Loss |
| 83508666 | No Loss | 83508751 | No Loss | 83508829 | No Loss | 83508900 | No Purchase |
| 83508667 | No Purchase | 83508755 | No Loss | 83508830 | No Purchase | 83508901 | No Loss |
| 83508669 | No Loss | 83508756 | No Loss | 83508831 | No Loss | 83508904 | No Loss |
| 83508670 | No Loss | 83508757 | No Loss | 83508836 | No Loss | 83508906 | No Loss |
| 83508672 | No Loss | 83508758 | No Loss | 83508838 | No Loss | 83508907 | No Loss |
| 83508673 | No Purchase | 83508760 | No Loss | 83508840 | No Loss | 83508908 | No Loss |
| 83508674 | No Loss | 83508761 | No Purchase | 83508841 | No Loss | 83508911 | No Loss |
| 83508675 | No Loss | 83508762 | No Loss | 83508842 | No Loss | 83508913 | No Loss |
| 83508676 | No Loss | 83508764 | No Loss | 83508843 | No Purchase | 83508914 | No Loss |
| 83508678 | No Loss | 83508765 | No Loss | 83508844 | No Loss | 83508915 | No Loss |
| 83508679 | No Loss | 83508766 | No Loss | 83508845 | No Loss | 83508916 | No Loss |
| 83508680 | No Purchase | 83508770 | No Loss | 83508846 | No Loss | 83508919 | No Purchase |
| 83508682 | No Loss | 83508771 | No Loss | 83508847 | No Loss | 83508920 | No Loss |
| 83508684 | No Loss | 83508772 | No Loss | 83508848 | No Loss | 83508921 | No Loss |
| 83508688 | No Loss | 83508773 | No Loss | 83508851 | No Loss | 83508922 | No Loss |
| 83508693 | No Loss | 83508774 | No Loss | 83508852 | No Loss | 83508923 | No Loss |
| 83508695 | No Loss | 83508775 | No Loss | 83508853 | No Loss | 83508925 | No Loss |
| 83508698 | No Loss | 83508776 | No Purchase | 83508855 | No Loss | 83508926 | No Purchase |
| 83508699 | No Loss | 83508777 | No Loss | 83508856 | No Loss | 83508928 | No Loss |
| 83508701 | No Loss | 83508779 | No Loss | 83508858 | No Loss | 83508929 | No Loss |
| 83508702 | No Loss | 83508780 | No Loss | 83508859 | No Loss | 83508931 | No Loss |
| 83508705 | No Loss | 83508782 | No Purchase | 83508861 | No Loss | 83508932 | No Loss |
| 83508707 | No Loss | 83508783 | No Purchase | 83508864 | No Loss | 83508935 | No Loss |
| 83508712 | No Loss | 83508785 | No Loss | 83508865 | No Loss | 83508936 | No Loss |
| 83508713 | No Loss | 83508786 | No Loss | 83508867 | No Purchase | 83508937 | No Loss |
| 83508716 | No Purchase | 83508790 | No Loss | 83508868 | No Purchase | 83508938 | No Loss |
| 83508719 | No Loss | 83508792 | No Loss | 83508869 | No Loss | 83508940 | No Loss |
| 83508720 | No Loss | 83508798 | No Purchase | 83508871 | No Loss | 83508941 | No Loss |
| 83508721 | No Loss | 83508799 | No Loss | 83508872 | No Loss | 83508942 | No Purchase |
| 83508723 | No Purchase | 83508801 | No Purchase | 83508873 | No Purchase | 83508943 | No Loss |
| 83508724 | No Purchase | 83508802 | No Purchase | 83508874 | No Loss | 83508947 | No Loss |
| 83508726 | No Purchase | 83508806 | No Loss | 83508875 | No Loss | 83508948 | No Loss |
| 83508729 | No Loss | 83508808 | No Loss | 83508876 | No Loss | 83508951 | No Loss |
| 83508730 | No Purchase | 83508809 | No Loss | 83508880 | No Purchase | 83508952 | No Loss |
| 83508731 | No Purchase | 83508810 | No Purchase | 83508881 | No Loss | 83508957 | No Loss |
| 83508732 | No Loss | 83508812 | No Loss | 83508883 | No Loss | 83508958 | No Loss |
| 83508733 | No Loss | 83508815 | No Loss | 83508884 | No Loss | 83508960 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83508961 | No Loss | 83509015 | No Loss | 83509070 | No Loss | 83509123 | No Loss |
| 83508962 | No Loss | 83509016 | No Loss | 83509071 | No Loss | 83509124 | No Loss |
| 83508963 | No Purchase | 83509018 | No Loss | 83509072 | No Loss | 83509125 | No Loss |
| 83508964 | No Loss | 83509019 | No Loss | 83509074 | No Loss | 83509126 | No Loss |
| 83508965 | No Purchase | 83509021 | No Loss | 83509075 | No Loss | 83509127 | No Loss |
| 83508967 | No Purchase | 83509022 | No Loss | 83509076 | No Purchase | 83509128 | No Loss |
| 83508970 | No Loss | 83509023 | No Loss | 83509077 | No Loss | 83509129 | No Loss |
| 83508971 | No Loss | 83509025 | No Loss | 83509078 | No Loss | 83509130 | No Loss |
| 83508972 | No Loss | 83509026 | No Loss | 83509079 | No Loss | 83509131 | No Loss |
| 83508973 | No Loss | 83509027 | No Loss | 83509080 | No Loss | 83509132 | No Loss |
| 83508974 | No Loss | 83509028 | No Loss | 83509081 | No Loss | 83509133 | No Loss |
| 83508975 | No Loss | 83509030 | No Loss | 83509082 | No Loss | 83509135 | No Loss |
| 83508976 | No Loss | 83509031 | No Loss | 83509083 | No Loss | 83509136 | No Loss |
| 83508977 | No Loss | 83509032 | No Loss | 83509084 | No Purchase | 83509137 | No Loss |
| 83508978 | No Purchase | 83509033 | No Purchase | 83509085 | No Loss | 83509138 | No Loss |
| 83508980 | No Loss | 83509034 | No Loss | 83509086 | No Loss | 83509139 | No Loss |
| 83508981 | No Loss | 83509035 | No Purchase | 83509088 | No Loss | 83509140 | No Loss |
| 83508982 | No Loss | 83509036 | No Loss | 83509089 | No Loss | 83509142 | No Loss |
| 83508984 | No Loss | 83509037 | No Loss | 83509090 | No Loss | 83509143 | No Loss |
| 83508985 | No Loss | 83509038 | No Loss | 83509091 | No Loss | 83509144 | No Loss |
| 83508986 | No Loss | 83509039 | No Loss | 83509093 | No Loss | 83509146 | No Loss |
| 83508987 | No Purchase | 83509042 | No Loss | 83509094 | No Loss | 83509147 | No Purchase |
| 83508989 | No Loss | 83509043 | No Loss | 83509095 | No Purchase | 83509148 | No Loss |
| 83508990 | No Purchase | 83509044 | No Loss | 83509096 | No Loss | 83509149 | No Loss |
| 83508991 | No Loss | 83509045 | No Loss | 83509097 | No Loss | 83509150 | No Loss |
| 83508992 | No Loss | 83509046 | No Loss | 83509099 | No Loss | 83509153 | No Loss |
| 83508993 | No Loss | 83509047 | No Loss | 83509100 | No Loss | 83509154 | No Loss |
| 83508994 | No Loss | 83509048 | No Loss | 83509101 | No Loss | 83509157 | No Loss |
| 83508995 | No Loss | 83509050 | No Loss | 83509102 | No Loss | 83509158 | No Loss |
| 83508996 | No Loss | 83509051 | No Loss | 83509103 | No Loss | 83509159 | No Loss |
| 83508997 | No Loss | 83509052 | No Loss | 83509105 | No Loss | 83509160 | No Loss |
| 83508998 | No Loss | 83509053 | No Loss | 83509106 | No Loss | 83509161 | No Loss |
| 83509000 | No Purchase | 83509054 | No Loss | 83509107 | No Loss | 83509162 | No Loss |
| 83509001 | No Loss | 83509055 | No Loss | 83509108 | No Loss | 83509164 | No Loss |
| 83509002 | No Loss | 83509057 | No Loss | 83509109 | No Loss | 83509167 | No Loss |
| 83509003 | No Loss | 83509059 | No Purchase | 83509110 | No Loss | 83509168 | No Purchase |
| 83509004 | No Loss | 83509060 | No Loss | 83509111 | No Loss | 83509169 | No Loss |
| 83509005 | No Loss | 83509061 | No Loss | 83509112 | No Loss | 83509170 | No Loss |
| 83509006 | No Purchase | 83509062 | No Purchase | 83509113 | No Loss | 83509171 | No Loss |
| 83509007 | No Loss | 83509063 | No Loss | 83509114 | No Loss | 83509172 | No Loss |
| 83509008 | No Loss | 83509064 | No Purchase | 83509115 | No Loss | 83509173 | No Loss |
| 83509009 | No Loss | 83509065 | No Purchase | 83509116 | No Loss | 83509174 | No Loss |
| 83509011 | No Loss | 83509066 | No Loss | 83509118 | No Loss | 83509175 | No Purchase |
| 83509012 | No Purchase | 83509067 | No Loss | 83509119 | No Loss | 83509177 | No Loss |
| 83509013 | No Loss | 83509068 | No Loss | 83509120 | No Loss | 83509178 | No Loss |
| 83509014 | No Loss | 83509069 | No Loss | 83509122 | No Loss | 83509180 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83509181 | No Loss | 83509240 | No Loss | 83509290 | No Loss | 83509345 | No Loss |
| 83509182 | No Loss | 83509242 | No Loss | 83509291 | No Purchase | 83509348 | No Loss |
| 83509183 | No Purchase | 83509243 | No Purchase | 83509292 | No Loss | 83509349 | No Loss |
| 83509184 | No Loss | 83509244 | No Loss | 83509293 | No Loss | 83509350 | No Loss |
| 83509185 | No Loss | 83509245 | No Purchase | 83509294 | No Loss | 83509351 | No Loss |
| 83509187 | No Loss | 83509246 | No Loss | 83509296 | No Loss | 83509352 | No Loss |
| 83509189 | No Loss | 83509247 | No Loss | 83509297 | No Loss | 83509353 | No Loss |
| 83509190 | No Loss | 83509248 | No Loss | 83509298 | No Loss | 83509355 | No Loss |
| 83509191 | No Loss | 83509249 | No Loss | 83509299 | No Loss | 83509356 | No Purchase |
| 83509192 | No Loss | 83509251 | No Loss | 83509300 | No Loss | 83509357 | No Loss |
| 83509194 | No Loss | 83509252 | No Loss | 83509301 | No Loss | 83509358 | No Purchase |
| 83509195 | No Loss | 83509253 | No Loss | 83509302 | No Loss | 83509359 | No Purchase |
| 83509196 | No Loss | 83509254 | No Loss | 83509303 | No Loss | 83509360 | No Purchase |
| 83509197 | No Loss | 83509255 | No Loss | 83509304 | No Loss | 83509361 | No Loss |
| 83509198 | No Loss | 83509256 | No Purchase | 83509305 | No Loss | 83509362 | No Loss |
| 83509199 | No Loss | 83509257 | No Purchase | 83509306 | No Loss | 83509363 | No Loss |
| 83509200 | No Purchase | 83509258 | No Purchase | 83509308 | No Loss | 83509364 | No Loss |
| 83509201 | No Loss | 83509259 | No Loss | 83509309 | No Loss | 83509365 | No Purchase |
| 83509202 | No Purchase | 83509260 | No Loss | 83509310 | No Purchase | 83509368 | No Loss |
| 83509203 | No Purchase | 83509261 | No Loss | 83509311 | No Loss | 83509369 | No Loss |
| 83509207 | No Purchase | 83509262 | No Loss | 83509312 | No Loss | 83509370 | No Loss |
| 83509208 | No Loss | 83509263 | No Purchase | 83509313 | No Purchase | 83509371 | No Loss |
| 83509209 | No Purchase | 83509265 | No Purchase | 83509314 | No Loss | 83509372 | No Purchase |
| 83509210 | No Loss | 83509266 | No Loss | 83509315 | No Loss | 83509373 | No Loss |
| 83509212 | No Purchase | 83509267 | No Loss | 83509316 | No Purchase | 83509374 | No Purchase |
| 83509214 | No Loss | 83509268 | No Loss | 83509317 | No Loss | 83509375 | No Loss |
| 83509215 | No Loss | 83509269 | No Loss | 83509318 | No Loss | 83509376 | No Loss |
| 83509216 | No Loss | 83509270 | No Loss | 83509320 | No Loss | 83509377 | No Loss |
| 83509217 | No Loss | 83509271 | No Loss | 83509322 | No Purchase | 83509378 | No Purchase |
| 83509218 | No Loss | 83509272 | No Loss | 83509323 | No Loss | 83509380 | No Loss |
| 83509220 | No Loss | 83509273 | No Loss | 83509324 | No Loss | 83509381 | No Purchase |
| 83509221 | No Loss | 83509274 | No Loss | 83509326 | No Loss | 83509382 | No Loss |
| 83509223 | No Purchase | 83509275 | No Loss | 83509327 | No Loss | 83509383 | No Loss |
| 83509224 | No Loss | 83509276 | No Loss | 83509328 | No Purchase | 83509384 | No Loss |
| 83509225 | No Loss | 83509277 | No Loss | 83509330 | No Loss | 83509385 | No Loss |
| 83509226 | No Purchase | 83509278 | No Loss | 83509331 | No Loss | 83509386 | No Purchase |
| 83509228 | No Loss | 83509279 | No Loss | 83509332 | No Loss | 83509387 | No Loss |
| 83509229 | No Loss | 83509280 | No Loss | 83509333 | No Loss | 83509389 | No Purchase |
| 83509230 | No Loss | 83509282 | No Loss | 83509335 | No Loss | 83509390 | No Loss |
| 83509231 | No Loss | 83509283 | No Loss | 83509336 | No Loss | 83509391 | No Loss |
| 83509233 | No Purchase | 83509284 | No Loss | 83509337 | No Loss | 83509392 | No Loss |
| 83509234 | No Loss | 83509285 | No Loss | 83509338 | No Loss | 83509394 | No Purchase |
| 83509236 | No Loss | 83509286 | No Loss | 83509339 | No Loss | 83509395 | No Loss |
| 83509237 | No Loss | 83509287 | No Loss | 83509340 | No Loss | 83509396 | No Loss |
| 83509238 | No Loss | 83509288 | No Loss | 83509341 | No Loss | 83509397 | No Loss |
| 83509239 | No Loss | 83509289 | No Loss | 83509344 | No Loss | 83509399 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83509400 | No Loss | 83509454 | No Loss | 83509510 | No Loss | 83509567 | No Loss |
| 83509401 | No Loss | 83509456 | No Loss | 83509511 | No Loss | 83509568 | No Loss |
| 83509402 | No Loss | 83509457 | No Loss | 83509512 | No Purchase | 83509569 | No Loss |
| 83509403 | No Loss | 83509458 | No Purchase | 83509513 | No Loss | 83509570 | No Loss |
| 83509404 | No Loss | 83509459 | No Loss | 83509514 | No Loss | 83509571 | No Loss |
| 83509405 | No Purchase | 83509460 | No Purchase | 83509515 | No Loss | 83509572 | No Loss |
| 83509406 | No Loss | 83509461 | No Loss | 83509516 | No Loss | 83509573 | No Loss |
| 83509407 | No Loss | 83509462 | No Loss | 83509517 | No Loss | 83509574 | No Purchase |
| 83509408 | No Loss | 83509463 | No Loss | 83509519 | No Loss | 83509575 | No Purchase |
| 83509410 | No Loss | 83509464 | No Loss | 83509520 | No Loss | 83509577 | No Loss |
| 83509411 | No Purchase | 83509465 | No Purchase | 83509521 | No Loss | 83509578 | No Loss |
| 83509412 | No Loss | 83509468 | No Loss | 83509522 | No Loss | 83509580 | No Loss |
| 83509413 | No Loss | 83509469 | No Loss | 83509525 | No Loss | 83509581 | No Loss |
| 83509414 | No Loss | 83509470 | No Loss | 83509526 | No Loss | 83509582 | No Loss |
| 83509415 | No Loss | 83509472 | No Loss | 83509527 | No Loss | 83509583 | No Loss |
| 83509416 | No Loss | 83509475 | No Loss | 83509528 | No Loss | 83509584 | No Loss |
| 83509417 | No Loss | 83509476 | No Loss | 83509529 | No Loss | 83509587 | No Purchase |
| 83509418 | No Loss | 83509477 | No Loss | 83509531 | No Loss | 83509588 | No Loss |
| 83509420 | No Purchase | 83509478 | No Loss | 83509533 | No Loss | 83509589 | No Purchase |
| 83509421 | No Loss | 83509479 | No Loss | 83509534 | No Loss | 83509590 | No Loss |
| 83509422 | No Purchase | 83509480 | No Loss | 83509535 | No Loss | 83509591 | No Loss |
| 83509423 | No Loss | 83509481 | No Loss | 83509536 | No Loss | 83509592 | No Loss |
| 83509424 | No Loss | 83509482 | No Loss | 83509537 | No Loss | 83509593 | No Loss |
| 83509425 | No Loss | 83509483 | No Purchase | 83509538 | No Loss | 83509594 | No Purchase |
| 83509427 | No Loss | 83509486 | No Loss | 83509540 | No Loss | 83509595 | No Loss |
| 83509428 | No Loss | 83509487 | No Loss | 83509541 | No Loss | 83509596 | No Purchase |
| 83509429 | No Loss | 83509488 | No Purchase | 83509542 | No Loss | 83509598 | No Loss |
| 83509432 | No Loss | 83509489 | No Loss | 83509543 | No Loss | 83509600 | No Loss |
| 83509433 | No Loss | 83509490 | No Loss | 83509544 | No Loss | 83509601 | No Loss |
| 83509434 | No Loss | 83509492 | No Loss | 83509546 | No Loss | 83509602 | No Loss |
| 83509435 | No Loss | 83509493 | No Loss | 83509547 | No Loss | 83509603 | No Loss |
| 83509436 | No Loss | 83509494 | No Purchase | 83509548 | No Loss | 83509604 | No Loss |
| 83509437 | No Loss | 83509495 | No Loss | 83509549 | No Loss | 83509605 | No Loss |
| 83509438 | No Loss | 83509496 | No Loss | 83509550 | No Loss | 83509606 | No Loss |
| 83509439 | No Loss | 83509497 | No Loss | 83509551 | No Purchase | 83509607 | No Loss |
| 83509440 | No Purchase | 83509498 | No Loss | 83509552 | No Loss | 83509608 | No Purchase |
| 83509441 | No Loss | 83509499 | No Loss | 83509555 | No Loss | 83509609 | No Loss |
| 83509442 | No Loss | 83509500 | No Purchase | 83509556 | No Loss | 83509610 | No Loss |
| 83509443 | No Loss | 83509501 | No Loss | 83509558 | No Loss | 83509612 | No Purchase |
| 83509445 | No Loss | 83509502 | No Loss | 83509560 | No Loss | 83509613 | No Purchase |
| 83509446 | No Loss | 83509503 | No Purchase | 83509561 | No Loss | 83509614 | No Loss |
| 83509447 | No Loss | 83509504 | No Loss | 83509562 | No Loss | 83509616 | No Loss |
| 83509448 | No Loss | 83509505 | No Loss | 83509563 | No Loss | 83509617 | No Loss |
| 83509449 | No Loss | 83509506 | No Loss | 83509564 | No Purchase | 83509618 | No Loss |
| 83509452 | No Loss | 83509507 | No Loss | 83509565 | No Loss | 83509619 | No Loss |
| 83509453 | No Loss | 83509509 | No Loss | 83509566 | No Loss | 83509621 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83509622 | No Loss | 83509682 | No Loss | 83509742 | No Loss | 83509799 | No Loss |
| 83509623 | No Purchase | 83509683 | No Loss | 83509743 | No Purchase | 83509800 | No Purchase |
| 83509624 | No Loss | 83509686 | No Loss | 83509744 | No Purchase | 83509801 | No Loss |
| 83509625 | No Purchase | 83509687 | No Loss | 83509745 | No Loss | 83509802 | No Loss |
| 83509626 | No Loss | 83509688 | No Loss | 83509746 | No Loss | 83509803 | No Loss |
| 83509628 | No Loss | 83509689 | No Loss | 83509747 | No Purchase | 83509804 | No Loss |
| 83509629 | No Purchase | 83509690 | No Loss | 83509748 | No Loss | 83509805 | No Loss |
| 83509630 | No Loss | 83509691 | No Purchase | 83509749 | No Loss | 83509806 | No Loss |
| 83509631 | No Loss | 83509692 | No Loss | 83509750 | No Loss | 83509809 | No Loss |
| 83509633 | No Loss | 83509693 | No Loss | 83509751 | No Loss | 83509810 | No Loss |
| 83509634 | No Loss | 83509695 | No Loss | 83509752 | No Loss | 83509811 | No Loss |
| 83509635 | No Loss | 83509696 | No Loss | 83509753 | No Purchase | 83509812 | No Purchase |
| 83509637 | No Loss | 83509697 | No Loss | 83509754 | No Loss | 83509813 | No Loss |
| 83509638 | No Loss | 83509699 | No Loss | 83509756 | No Loss | 83509814 | No Loss |
| 83509640 | No Loss | 83509700 | No Loss | 83509758 | No Loss | 83509817 | No Loss |
| 83509643 | No Loss | 83509701 | No Loss | 83509759 | No Loss | 83509820 | No Loss |
| 83509644 | No Loss | 83509703 | No Loss | 83509760 | No Loss | 83509821 | No Loss |
| 83509646 | No Loss | 83509704 | No Purchase | 83509761 | No Loss | 83509822 | No Purchase |
| 83509647 | No Loss | 83509705 | No Loss | 83509763 | No Loss | 83509823 | No Purchase |
| 83509648 | No Loss | 83509707 | No Loss | 83509764 | No Purchase | 83509824 | No Loss |
| 83509649 | No Loss | 83509708 | No Loss | 83509765 | No Loss | 83509826 | No Loss |
| 83509650 | No Loss | 83509709 | No Loss | 83509766 | No Loss | 83509827 | No Purchase |
| 83509652 | No Loss | 83509710 | No Loss | 83509767 | No Loss | 83509828 | No Loss |
| 83509653 | No Loss | 83509711 | No Loss | 83509769 | No Loss | 83509830 | No Loss |
| 83509654 | No Loss | 83509713 | No Loss | 83509770 | No Loss | 83509831 | No Loss |
| 83509655 | No Loss | 83509714 | No Loss | 83509771 | No Loss | 83509832 | No Loss |
| 83509656 | No Loss | 83509715 | No Loss | 83509772 | No Loss | 83509833 | No Loss |
| 83509658 | No Loss | 83509716 | No Loss | 83509774 | No Loss | 83509834 | No Loss |
| 83509660 | No Loss | 83509717 | No Loss | 83509775 | No Loss | 83509835 | No Loss |
| 83509661 | No Loss | 83509719 | No Loss | 83509777 | No Loss | 83509836 | No Loss |
| 83509662 | No Loss | 83509720 | No Loss | 83509778 | No Loss | 83509837 | No Loss |
| 83509663 | No Loss | 83509721 | No Loss | 83509780 | No Loss | 83509838 | No Loss |
| 83509664 | No Loss | 83509722 | No Purchase | 83509781 | No Loss | 83509839 | No Loss |
| 83509665 | No Loss | 83509723 | No Loss | 83509783 | No Loss | 83509843 | No Purchase |
| 83509666 | No Loss | 83509724 | No Purchase | 83509784 | No Loss | 83509845 | No Loss |
| 83509667 | No Loss | 83509725 | No Loss | 83509786 | No Loss | 83509846 | No Loss |
| 83509668 | No Loss | 83509726 | No Loss | 83509787 | No Loss | 83509847 | No Loss |
| 83509669 | No Loss | 83509728 | No Loss | 83509788 | No Loss | 83509848 | No Loss |
| 83509671 | No Loss | 83509729 | No Loss | 83509789 | No Loss | 83509849 | No Loss |
| 83509672 | No Loss | 83509730 | No Loss | 83509791 | No Loss | 83509850 | No Loss |
| 83509673 | No Loss | 83509732 | No Loss | 83509792 | No Purchase | 83509851 | No Loss |
| 83509674 | No Loss | 83509733 | No Loss | 83509793 | No Loss | 83509852 | No Purchase |
| 83509676 | No Purchase | 83509734 | No Purchase | 83509794 | No Loss | 83509854 | No Loss |
| 83509679 | No Loss | 83509737 | No Loss | 83509795 | No Purchase | 83509855 | No Loss |
| 83509680 | No Loss | 83509738 | No Loss | 83509796 | No Loss | 83509856 | No Purchase |
| 83509681 | No Loss | 83509739 | No Purchase | 83509798 | No Loss | 83509858 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83509861 | No Loss | 83509916 | No Purchase | 83509976 | No Loss | 83510039 | No Loss |
| 83509862 | No Loss | 83509917 | No Loss | 83509977 | No Loss | 83510040 | No Purchase |
| 83509863 | No Loss | 83509918 | No Loss | 83509979 | No Loss | 83510041 | No Loss |
| 83509864 | No Loss | 83509920 | No Loss | 83509980 | No Loss | 83510042 | No Loss |
| 83509865 | No Purchase | 83509921 | No Loss | 83509981 | No Purchase | 83510043 | No Loss |
| 83509866 | No Loss | 83509922 | No Loss | 83509982 | No Loss | 83510044 | No Loss |
| 83509867 | No Purchase | 83509924 | No Loss | 83509983 | No Loss | 83510046 | No Loss |
| 83509868 | No Loss | 83509927 | No Loss | 83509984 | No Loss | 83510047 | No Loss |
| 83509869 | No Loss | 83509929 | No Loss | 83509985 | No Loss | 83510050 | No Loss |
| 83509871 | No Purchase | 83509930 | No Loss | 83509987 | No Purchase | 83510051 | No Purchase |
| 83509874 | No Purchase | 83509931 | No Loss | 83509988 | No Purchase | 83510052 | No Purchase |
| 83509875 | No Loss | 83509933 | No Loss | 83509989 | No Loss | 83510053 | No Loss |
| 83509876 | No Loss | 83509934 | No Loss | 83509990 | No Loss | 83510054 | No Loss |
| 83509877 | No Loss | 83509935 | No Loss | 83509992 | No Loss | 83510055 | No Loss |
| 83509879 | No Loss | 83509936 | No Loss | 83509994 | No Loss | 83510056 | No Purchase |
| 83509880 | No Loss | 83509937 | No Loss | 83509995 | No Loss | 83510057 | No Loss |
| 83509881 | No Purchase | 83509938 | No Purchase | 83509998 | No Loss | 83510058 | No Purchase |
| 83509882 | No Loss | 83509939 | No Loss | 83510000 | No Loss | 83510059 | No Loss |
| 83509883 | No Loss | 83509940 | No Loss | 83510001 | No Loss | 83510060 | No Loss |
| 83509884 | No Loss | 83509941 | No Loss | 83510003 | No Loss | 83510061 | No Loss |
| 83509887 | No Loss | 83509942 | No Loss | 83510004 | No Loss | 83510062 | No Loss |
| 83509888 | No Purchase | 83509943 | No Loss | 83510005 | No Loss | 83510063 | No Loss |
| 83509889 | No Purchase | 83509945 | No Loss | 83510008 | No Loss | 83510064 | No Loss |
| 83509891 | No Loss | 83509946 | No Purchase | 83510009 | No Loss | 83510065 | No Loss |
| 83509892 | No Loss | 83509948 | No Loss | 83510010 | No Loss | 83510067 | No Loss |
| 83509893 | No Loss | 83509949 | No Loss | 83510012 | No Loss | 83510068 | No Loss |
| 83509894 | No Loss | 83509951 | No Loss | 83510015 | No Loss | 83510069 | No Loss |
| 83509896 | No Loss | 83509952 | No Loss | 83510016 | No Loss | 83510070 | No Loss |
| 83509897 | No Loss | 83509953 | No Loss | 83510018 | No Loss | 83510071 | No Loss |
| 83509898 | No Loss | 83509954 | No Loss | 83510019 | No Loss | 83510072 | No Loss |
| 83509899 | No Loss | 83509955 | No Loss | 83510020 | No Loss | 83510073 | No Loss |
| 83509900 | No Purchase | 83509956 | No Loss | 83510021 | No Loss | 83510074 | No Loss |
| 83509901 | No Loss | 83509957 | No Loss | 83510022 | No Loss | 83510075 | No Purchase |
| 83509902 | No Loss | 83509958 | No Loss | 83510023 | No Loss | 83510076 | No Purchase |
| 83509903 | No Loss | 83509959 | No Loss | 83510025 | No Loss | 83510077 | No Loss |
| 83509904 | No Loss | 83509960 | No Loss | 83510026 | No Purchase | 83510078 | No Loss |
| 83509905 | No Loss | 83509962 | No Loss | 83510027 | No Loss | 83510079 | No Purchase |
| 83509906 | No Loss | 83509963 | No Purchase | 83510028 | No Loss | 83510080 | No Loss |
| 83509907 | No Loss | 83509966 | No Loss | 83510030 | No Loss | 83510081 | No Purchase |
| 83509908 | No Loss | 83509967 | No Loss | 83510031 | No Loss | 83510082 | No Purchase |
| 83509909 | No Loss | 83509970 | No Loss | 83510032 | No Loss | 83510083 | No Purchase |
| 83509910 | No Purchase | 83509971 | No Loss | 83510033 | No Loss | 83510084 | No Loss |
| 83509911 | No Loss | 83509972 | No Loss | 83510034 | No Loss | 83510087 | No Loss |
| 83509912 | No Purchase | 83509973 | No Loss | 83510035 | No Loss | 83510088 | No Loss |
| 83509913 | No Loss | 83509974 | No Loss | 83510037 | No Loss | 83510089 | No Loss |
| 83509915 | No Loss | 83509975 | No Loss | 83510038 | No Loss | 83510090 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83510091 | No Loss | 83510148 | No Loss | 83510199 | No Loss | 83510262 | No Loss |
| 83510093 | No Loss | 83510149 | No Loss | 83510200 | No Loss | 83510263 | No Loss |
| 83510094 | No Purchase | 83510150 | No Loss | 83510201 | No Loss | 83510266 | No Purchase |
| 83510096 | No Loss | 83510151 | No Loss | 83510202 | No Loss | 83510267 | No Loss |
| 83510098 | No Purchase | 83510152 | No Loss | 83510203 | No Loss | 83510268 | No Loss |
| 83510099 | No Loss | 83510153 | No Loss | 83510204 | No Purchase | 83510269 | No Loss |
| 83510100 | No Loss | 83510154 | No Loss | 83510206 | No Purchase | 83510271 | No Loss |
| 83510101 | No Loss | 83510155 | No Purchase | 83510207 | No Loss | 83510272 | No Purchase |
| 83510102 | No Loss | 83510156 | No Loss | 83510208 | No Loss | 83510273 | No Loss |
| 83510103 | No Loss | 83510159 | No Loss | 83510209 | No Loss | 83510274 | No Loss |
| 83510105 | No Purchase | 83510160 | No Purchase | 83510210 | No Loss | 83510276 | No Loss |
| 83510106 | No Loss | 83510161 | No Loss | 83510211 | No Loss | 83510277 | No Purchase |
| 83510107 | No Loss | 83510162 | No Loss | 83510212 | No Loss | 83510279 | No Loss |
| 83510108 | No Loss | 83510163 | No Loss | 83510214 | No Loss | 83510282 | No Loss |
| 83510110 | No Purchase | 83510164 | No Loss | 83510215 | No Purchase | 83510283 | No Loss |
| 83510111 | No Loss | 83510165 | No Loss | 83510216 | No Loss | 83510284 | No Loss |
| 83510113 | No Loss | 83510166 | No Loss | 83510217 | No Loss | 83510286 | No Loss |
| 83510114 | No Purchase | 83510167 | No Purchase | 83510218 | No Purchase | 83510287 | No Loss |
| 83510115 | No Loss | 83510168 | No Loss | 83510219 | No Loss | 83510289 | No Loss |
| 83510116 | No Loss | 83510169 | No Loss | 83510221 | No Loss | 83510291 | No Loss |
| 83510117 | No Loss | 83510170 | No Purchase | 83510223 | No Purchase | 83510293 | No Loss |
| 83510118 | No Purchase | 83510171 | No Loss | 83510224 | No Purchase | 83510294 | No Loss |
| 83510120 | No Loss | 83510172 | No Loss | 83510225 | No Loss | 83510296 | No Loss |
| 83510122 | No Loss | 83510173 | No Loss | 83510226 | No Loss | 83510297 | No Loss |
| 83510125 | No Purchase | 83510174 | No Loss | 83510227 | No Loss | 83510298 | No Loss |
| 83510126 | No Loss | 83510175 | No Loss | 83510229 | No Loss | 83510299 | No Loss |
| 83510127 | No Loss | 83510176 | No Loss | 83510230 | No Loss | 83510300 | No Loss |
| 83510128 | No Loss | 83510177 | No Loss | 83510232 | No Purchase | 83510301 | No Loss |
| 83510129 | No Loss | 83510178 | No Loss | 83510234 | No Loss | 83510303 | No Purchase |
| 83510130 | No Loss | 83510179 | No Loss | 83510236 | No Purchase | 83510305 | No Loss |
| 83510131 | No Loss | 83510181 | No Loss | 83510237 | No Loss | 83510306 | No Loss |
| 83510132 | No Purchase | 83510183 | No Loss | 83510238 | No Loss | 83510307 | No Loss |
| 83510133 | No Loss | 83510184 | No Loss | 83510239 | No Loss | 83510308 | No Loss |
| 83510134 | No Loss | 83510185 | No Loss | 83510241 | No Loss | 83510309 | No Loss |
| 83510135 | No Loss | 83510186 | No Purchase | 83510242 | No Loss | 83510310 | No Loss |
| 83510136 | No Purchase | 83510187 | No Loss | 83510244 | No Loss | 83510312 | No Loss |
| 83510137 | No Loss | 83510188 | No Loss | 83510245 | No Loss | 83510313 | No Loss |
| 83510138 | No Loss | 83510189 | No Loss | 83510246 | No Loss | 83510314 | No Loss |
| 83510139 | No Purchase | 83510190 | No Purchase | 83510247 | No Loss | 83510315 | No Loss |
| 83510140 | No Loss | 83510191 | No Purchase | 83510252 | No Loss | 83510316 | No Loss |
| 83510141 | No Purchase | 83510192 | No Loss | 83510254 | No Loss | 83510317 | No Loss |
| 83510142 | No Loss | 83510193 | No Loss | 83510257 | No Loss | 83510320 | No Loss |
| 83510143 | No Loss | 83510194 | No Loss | 83510258 | No Loss | 83510321 | No Loss |
| 83510144 | No Loss | 83510195 | No Purchase | 83510259 | No Loss | 83510322 | No Loss |
| 83510145 | No Loss | 83510196 | No Loss | 83510260 | No Loss | 83510323 | No Purchase |
| 83510147 | No Loss | 83510198 | No Loss | 83510261 | No Loss | 83510324 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83510325 | No Loss | 83510389 | No Loss | 83510446 | No Loss | 83510501 | No Loss |
| 83510326 | No Loss | 83510390 | No Purchase | 83510448 | No Loss | 83510502 | No Loss |
| 83510328 | No Loss | 83510391 | No Loss | 83510449 | No Loss | 83510503 | No Loss |
| 83510329 | No Loss | 83510392 | No Loss | 83510450 | No Purchase | 83510504 | No Purchase |
| 83510330 | No Loss | 83510393 | No Loss | 83510451 | No Loss | 83510505 | No Loss |
| 83510331 | No Loss | 83510394 | No Loss | 83510452 | No Loss | 83510506 | No Loss |
| 83510333 | No Loss | 83510395 | No Loss | 83510453 | No Purchase | 83510507 | No Loss |
| 83510335 | No Loss | 83510396 | No Loss | 83510454 | No Loss | 83510508 | No Loss |
| 83510336 | No Loss | 83510397 | No Loss | 83510455 | No Loss | 83510509 | No Loss |
| 83510337 | No Purchase | 83510398 | No Loss | 83510456 | No Loss | 83510510 | No Loss |
| 83510338 | No Loss | 83510399 | No Purchase | 83510458 | No Loss | 83510511 | No Loss |
| 83510339 | No Loss | 83510400 | No Loss | 83510459 | No Purchase | 83510512 | No Loss |
| 83510340 | No Loss | 83510401 | No Loss | 83510460 | No Loss | 83510513 | No Loss |
| 83510342 | No Loss | 83510402 | No Loss | 83510462 | No Loss | 83510514 | No Loss |
| 83510343 | No Loss | 83510403 | No Loss | 83510463 | No Loss | 83510515 | No Loss |
| 83510344 | No Loss | 83510404 | No Purchase | 83510464 | No Loss | 83510516 | No Loss |
| 83510345 | No Loss | 83510407 | No Loss | 83510465 | No Loss | 83510517 | No Loss |
| 83510346 | No Purchase | 83510409 | No Purchase | 83510466 | No Loss | 83510518 | No Loss |
| 83510348 | No Loss | 83510410 | No Loss | 83510468 | No Loss | 83510519 | No Loss |
| 83510350 | No Purchase | 83510411 | No Loss | 83510469 | No Loss | 83510520 | No Loss |
| 83510351 | No Loss | 83510413 | No Loss | 83510470 | No Loss | 83510521 | No Loss |
| 83510352 | No Loss | 83510414 | No Loss | 83510471 | No Loss | 83510522 | No Loss |
| 83510355 | No Loss | 83510416 | No Loss | 83510472 | No Loss | 83510523 | No Loss |
| 83510357 | No Loss | 83510417 | No Loss | 83510473 | No Loss | 83510524 | No Loss |
| 83510358 | No Loss | 83510419 | No Loss | 83510474 | No Purchase | 83510525 | No Loss |
| 83510359 | No Purchase | 83510420 | No Loss | 83510475 | No Purchase | 83510526 | No Loss |
| 83510360 | No Loss | 83510421 | No Loss | 83510477 | No Loss | 83510527 | No Loss |
| 83510363 | No Loss | 83510422 | No Loss | 83510478 | No Loss | 83510528 | No Loss |
| 83510365 | No Purchase | 83510423 | No Loss | 83510479 | No Loss | 83510529 | No Loss |
| 83510366 | No Loss | 83510424 | No Loss | 83510480 | No Loss | 83510531 | No Loss |
| 83510368 | No Loss | 83510425 | No Loss | 83510481 | No Loss | 83510532 | No Loss |
| 83510369 | No Purchase | 83510427 | No Loss | 83510483 | No Loss | 83510533 | No Purchase |
| 83510370 | No Loss | 83510428 | No Loss | 83510484 | No Purchase | 83510534 | No Loss |
| 83510372 | No Loss | 83510429 | No Loss | 83510485 | No Loss | 83510535 | No Loss |
| 83510373 | No Loss | 83510431 | No Loss | 83510486 | No Loss | 83510536 | No Loss |
| 83510375 | No Loss | 83510432 | No Loss | 83510487 | No Loss | 83510537 | No Loss |
| 83510376 | No Purchase | 83510433 | No Loss | 83510488 | No Loss | 83510538 | No Loss |
| 83510377 | No Purchase | 83510434 | No Loss | 83510489 | No Loss | 83510539 | No Purchase |
| 83510378 | No Purchase | 83510435 | No Loss | 83510490 | No Loss | 83510545 | No Loss |
| 83510379 | No Loss | 83510436 | No Loss | 83510491 | No Loss | 83510546 | No Loss |
| 83510381 | No Loss | 83510437 | No Loss | 83510493 | No Loss | 83510547 | No Loss |
| 83510382 | No Loss | 83510440 | No Loss | 83510494 | No Loss | 83510548 | No Loss |
| 83510384 | No Loss | 83510442 | No Loss | 83510495 | No Loss | 83510549 | No Purchase |
| 83510386 | No Purchase | 83510443 | No Loss | 83510497 | No Loss | 83510551 | No Loss |
| 83510387 | No Loss | 83510444 | No Loss | 83510498 | No Loss | 83510552 | No Loss |
| 83510388 | No Loss | 83510445 | No Loss | 83510500 | No Loss | 83510553 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83510555 | No Loss | 83510606 | No Loss | 83510658 | No Purchase | 83510714 | No Loss |
| 83510556 | No Loss | 83510607 | No Loss | 83510660 | No Loss | 83510715 | No Loss |
| 83510557 | No Loss | 83510608 | No Loss | 83510661 | No Loss | 83510716 | No Loss |
| 83510558 | No Loss | 83510609 | No Loss | 83510662 | No Loss | 83510717 | No Loss |
| 83510559 | No Loss | 83510610 | No Loss | 83510663 | No Loss | 83510718 | No Purchase |
| 83510560 | No Loss | 83510611 | No Loss | 83510664 | No Loss | 83510719 | No Loss |
| 83510561 | No Loss | 83510612 | No Loss | 83510665 | No Loss | 83510720 | No Loss |
| 83510562 | No Loss | 83510613 | No Loss | 83510666 | No Purchase | 83510723 | No Purchase |
| 83510563 | No Loss | 83510614 | No Loss | 83510668 | No Purchase | 83510724 | No Loss |
| 83510564 | No Loss | 83510615 | No Loss | 83510669 | No Purchase | 83510725 | No Loss |
| 83510565 | No Loss | 83510616 | No Loss | 83510670 | No Purchase | 83510726 | No Loss |
| 83510566 | No Loss | 83510617 | No Loss | 83510672 | No Loss | 83510727 | No Loss |
| 83510567 | No Loss | 83510618 | No Loss | 83510673 | No Loss | 83510728 | No Loss |
| 83510568 | No Loss | 83510619 | No Loss | 83510674 | No Loss | 83510730 | No Purchase |
| 83510569 | No Loss | 83510621 | No Loss | 83510676 | No Loss | 83510732 | No Loss |
| 83510570 | No Loss | 83510622 | No Loss | 83510677 | No Purchase | 83510733 | No Loss |
| 83510571 | No Loss | 83510623 | No Purchase | 83510678 | No Loss | 83510734 | No Loss |
| 83510572 | No Loss | 83510624 | No Purchase | 83510679 | No Loss | 83510735 | No Loss |
| 83510574 | No Loss | 83510625 | No Loss | 83510680 | No Loss | 83510736 | No Loss |
| 83510575 | No Loss | 83510626 | No Loss | 83510683 | No Loss | 83510738 | No Loss |
| 83510576 | No Loss | 83510627 | No Loss | 83510684 | No Loss | 83510739 | No Loss |
| 83510577 | No Loss | 83510628 | No Loss | 83510685 | No Purchase | 83510740 | No Loss |
| 83510578 | No Loss | 83510632 | No Loss | 83510686 | No Purchase | 83510742 | No Loss |
| 83510579 | No Loss | 83510633 | No Loss | 83510687 | No Loss | 83510743 | No Loss |
| 83510581 | No Loss | 83510636 | No Loss | 83510688 | No Loss | 83510744 | No Loss |
| 83510583 | No Loss | 83510637 | No Loss | 83510689 | No Loss | 83510746 | No Loss |
| 83510584 | No Loss | 83510638 | No Loss | 83510690 | No Loss | 83510747 | No Loss |
| 83510585 | No Loss | 83510639 | No Loss | 83510691 | No Loss | 83510748 | No Loss |
| 83510586 | No Loss | 83510640 | No Loss | 83510692 | No Loss | 83510749 | No Loss |
| 83510587 | No Loss | 83510641 | No Purchase | 83510693 | No Loss | 83510751 | No Loss |
| 83510588 | No Loss | 83510642 | No Purchase | 83510694 | No Loss | 83510752 | No Loss |
| 83510589 | No Loss | 83510643 | No Loss | 83510695 | No Loss | 83510753 | No Loss |
| 83510590 | No Purchase | 83510644 | No Purchase | 83510696 | No Loss | 83510754 | No Loss |
| 83510591 | No Loss | 83510645 | No Loss | 83510697 | No Loss | 83510755 | No Loss |
| 83510592 | No Loss | 83510646 | No Loss | 83510698 | No Loss | 83510757 | No Loss |
| 83510593 | No Loss | 83510647 | No Loss | 83510700 | No Loss | 83510759 | No Loss |
| 83510594 | No Loss | 83510648 | No Purchase | 83510701 | No Purchase | 83510760 | No Loss |
| 83510595 | No Loss | 83510649 | No Loss | 83510702 | No Loss | 83510762 | No Loss |
| 83510596 | No Loss | 83510650 | No Loss | 83510703 | No Loss | 83510763 | No Loss |
| 83510599 | No Loss | 83510651 | No Loss | 83510704 | No Loss | 83510765 | No Purchase |
| 83510600 | No Loss | 83510652 | No Purchase | 83510707 | No Loss | 83510766 | No Loss |
| 83510601 | No Purchase | 83510653 | No Purchase | 83510708 | No Loss | 83510767 | No Purchase |
| 83510602 | No Loss | 83510654 | No Loss | 83510709 | No Loss | 83510769 | No Loss |
| 83510603 | No Loss | 83510655 | No Purchase | 83510710 | No Purchase | 83510770 | No Loss |
| 83510604 | No Loss | 83510656 | No Purchase | 83510712 | No Loss | 83510771 | No Loss |
| 83510605 | No Loss | 83510657 | No Purchase | 83510713 | No Purchase | 83510772 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83510773 | No Purchase | 83510835 | No Loss | 83510888 | No Loss | 83510949 | No Purchase |
| 83510774 | No Loss | 83510838 | No Purchase | 83510889 | No Loss | 83510950 | No Loss |
| 83510775 | No Loss | 83510841 | No Purchase | 83510890 | No Loss | 83510951 | No Loss |
| 83510776 | No Loss | 83510842 | No Loss | 83510892 | No Loss | 83510955 | No Purchase |
| 83510777 | No Loss | 83510843 | No Purchase | 83510893 | No Loss | 83510957 | No Purchase |
| 83510778 | No Loss | 83510844 | No Purchase | 83510894 | No Loss | 83510959 | No Loss |
| 83510780 | No Purchase | 83510845 | No Purchase | 83510896 | No Loss | 83510960 | No Loss |
| 83510781 | No Loss | 83510846 | No Loss | 83510900 | No Loss | 83510962 | No Loss |
| 83510782 | No Loss | 83510847 | No Loss | 83510901 | No Purchase | 83510963 | No Purchase |
| 83510783 | No Loss | 83510848 | No Loss | 83510902 | No Loss | 83510964 | No Purchase |
| 83510784 | No Purchase | 83510849 | No Loss | 83510903 | No Loss | 83510968 | No Loss |
| 83510785 | No Loss | 83510850 | No Loss | 83510904 | No Purchase | 83510969 | No Purchase |
| 83510786 | No Loss | 83510852 | No Loss | 83510906 | No Loss | 83510970 | No Loss |
| 83510787 | No Loss | 83510853 | No Purchase | 83510907 | No Loss | 83510971 | No Purchase |
| 83510788 | No Purchase | 83510854 | No Loss | 83510908 | No Loss | 83510972 | No Loss |
| 83510789 | No Purchase | 83510855 | No Loss | 83510910 | No Loss | 83510973 | No Loss |
| 83510790 | No Purchase | 83510856 | No Loss | 83510911 | No Loss | 83510974 | No Purchase |
| 83510791 | No Loss | 83510857 | No Loss | 83510912 | No Loss | 83510975 | No Loss |
| 83510792 | No Purchase | 83510858 | No Loss | 83510913 | No Loss | 83510976 | No Loss |
| 83510794 | No Loss | 83510859 | No Loss | 83510914 | No Loss | 83510977 | No Purchase |
| 83510795 | No Loss | 83510860 | No Loss | 83510915 | No Loss | 83510978 | No Loss |
| 83510796 | No Loss | 83510861 | No Loss | 83510916 | No Loss | 83510980 | No Loss |
| 83510798 | No Purchase | 83510862 | No Loss | 83510917 | No Loss | 83510981 | No Purchase |
| 83510802 | No Loss | 83510863 | No Loss | 83510918 | No Purchase | 83510982 | No Purchase |
| 83510804 | No Loss | 83510864 | No Loss | 83510919 | No Loss | 83510983 | No Loss |
| 83510805 | No Purchase | 83510865 | No Loss | 83510920 | No Loss | 83510984 | No Loss |
| 83510806 | No Loss | 83510866 | No Loss | 83510923 | No Loss | 83510985 | No Loss |
| 83510807 | No Purchase | 83510867 | No Loss | 83510924 | No Loss | 83510986 | No Purchase |
| 83510808 | No Purchase | 83510868 | No Purchase | 83510928 | No Loss | 83510987 | No Purchase |
| 83510809 | No Purchase | 83510869 | No Loss | 83510931 | No Purchase | 83510988 | No Purchase |
| 83510810 | No Purchase | 83510870 | No Loss | 83510932 | No Loss | 83510990 | No Loss |
| 83510813 | No Loss | 83510871 | No Purchase | 83510933 | No Purchase | 83510991 | No Loss |
| 83510814 | No Loss | 83510872 | No Purchase | 83510934 | No Loss | 83510992 | No Loss |
| 83510815 | No Loss | 83510874 | No Loss | 83510935 | No Purchase | 83510993 | No Loss |
| 83510816 | No Loss | 83510875 | No Purchase | 83510936 | No Loss | 83510994 | No Loss |
| 83510818 | No Purchase | 83510877 | No Loss | 83510937 | No Loss | 83510995 | No Loss |
| 83510820 | No Loss | 83510878 | No Loss | 83510938 | No Purchase | 83510996 | No Loss |
| 83510821 | No Loss | 83510879 | No Purchase | 83510939 | No Loss | 83510997 | No Loss |
| 83510822 | No Purchase | 83510880 | No Purchase | 83510941 | No Loss | 83510999 | No Loss |
| 83510823 | No Purchase | 83510881 | No Loss | 83510942 | No Purchase | 83511000 | No Loss |
| 83510826 | No Loss | 83510882 | No Loss | 83510943 | No Loss | 83511003 | No Purchase |
| 83510828 | No Loss | 83510883 | No Loss | 83510944 | No Purchase | 83511004 | No Loss |
| 83510829 | No Purchase | 83510884 | No Purchase | 83510945 | No Purchase | 83511005 | No Loss |
| 83510830 | No Purchase | 83510885 | No Loss | 83510946 | No Loss | 83511006 | No Loss |
| 83510833 | No Loss | 83510886 | No Purchase | 83510947 | No Purchase | 83511011 | No Purchase |
| 83510834 | No Purchase | 83510887 | No Loss | 83510948 | No Purchase | 83511012 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83511013 | No Loss | 83511071 | No Loss | 83511132 | No Loss | 83511195 | No Purchase |
| 83511014 | No Loss | 83511073 | No Purchase | 83511133 | No Purchase | 83511196 | No Loss |
| 83511015 | No Loss | 83511074 | No Purchase | 83511134 | No Purchase | 83511197 | No Loss |
| 83511017 | No Purchase | 83511075 | No Loss | 83511135 | No Purchase | 83511200 | No Loss |
| 83511018 | No Loss | 83511076 | No Purchase | 83511136 | No Purchase | 83511201 | No Purchase |
| 83511019 | No Loss | 83511077 | No Loss | 83511138 | No Loss | 83511206 | No Purchase |
| 83511020 | No Purchase | 83511078 | No Loss | 83511139 | No Purchase | 83511207 | No Purchase |
| 83511021 | No Loss | 83511079 | No Loss | 83511141 | No Loss | 83511208 | No Loss |
| 83511022 | No Purchase | 83511080 | No Purchase | 83511142 | No Purchase | 83511209 | No Purchase |
| 83511023 | No Loss | 83511081 | No Loss | 83511144 | No Loss | 83511210 | No Purchase |
| 83511024 | No Loss | 83511082 | No Loss | 83511146 | No Loss | 83511211 | No Loss |
| 83511025 | No Loss | 83511084 | No Purchase | 83511147 | No Loss | 83511213 | No Purchase |
| 83511027 | No Loss | 83511086 | No Loss | 83511149 | No Loss | 83511214 | No Loss |
| 83511028 | No Purchase | 83511087 | No Purchase | 83511150 | No Loss | 83511216 | No Loss |
| 83511029 | No Loss | 83511089 | No Loss | 83511151 | No Loss | 83511217 | No Loss |
| 83511030 | No Purchase | 83511090 | No Loss | 83511152 | No Loss | 83511218 | No Loss |
| 83511031 | No Loss | 83511091 | No Loss | 83511154 | No Loss | 83511220 | No Loss |
| 83511033 | No Loss | 83511092 | No Loss | 83511156 | No Purchase | 83511221 | No Loss |
| 83511034 | No Purchase | 83511093 | No Loss | 83511157 | No Loss | 83511222 | No Purchase |
| 83511035 | No Purchase | 83511094 | No Loss | 83511158 | No Purchase | 83511223 | No Loss |
| 83511037 | No Loss | 83511095 | No Purchase | 83511160 | No Loss | 83511224 | No Purchase |
| 83511038 | No Loss | 83511097 | No Loss | 83511162 | No Loss | 83511225 | No Loss |
| 83511039 | No Purchase | 83511098 | No Loss | 83511163 | No Loss | 83511226 | No Purchase |
| 83511040 | No Loss | 83511099 | No Loss | 83511164 | No Purchase | 83511228 | No Loss |
| 83511041 | No Purchase | 83511100 | No Loss | 83511165 | No Purchase | 83511229 | No Purchase |
| 83511042 | No Loss | 83511101 | No Loss | 83511166 | No Loss | 83511232 | No Loss |
| 83511043 | No Loss | 83511102 | No Purchase | 83511169 | No Loss | 83511233 | No Loss |
| 83511044 | No Loss | 83511103 | No Loss | 83511170 | No Loss | 83511234 | No Loss |
| 83511046 | No Purchase | 83511105 | No Loss | 83511171 | No Purchase | 83511235 | No Loss |
| 83511047 | No Loss | 83511106 | No Purchase | 83511172 | No Loss | 83511239 | No Loss |
| 83511049 | No Purchase | 83511107 | No Loss | 83511173 | No Purchase | 83511242 | No Loss |
| 83511050 | No Loss | 83511108 | No Loss | 83511174 | No Loss | 83511243 | No Loss |
| 83511051 | No Loss | 83511109 | No Loss | 83511175 | No Purchase | 83511245 | No Loss |
| 83511052 | No Purchase | 83511111 | No Loss | 83511176 | No Loss | 83511246 | No Loss |
| 83511053 | No Loss | 83511112 | No Purchase | 83511177 | No Purchase | 83511247 | No Purchase |
| 83511054 | No Loss | 83511114 | No Loss | 83511178 | No Loss | 83511248 | No Loss |
| 83511055 | No Purchase | 83511118 | No Loss | 83511179 | No Loss | 83511249 | No Purchase |
| 83511056 | No Purchase | 83511119 | No Loss | 83511180 | No Loss | 83511250 | No Loss |
| 83511058 | No Purchase | 83511120 | No Purchase | 83511181 | No Loss | 83511251 | No Loss |
| 83511059 | No Loss | 83511121 | No Loss | 83511182 | No Loss | 83511252 | No Loss |
| 83511060 | No Loss | 83511122 | No Purchase | 83511184 | No Loss | 83511253 | No Purchase |
| 83511061 | No Loss | 83511123 | No Loss | 83511185 | No Loss | 83511255 | No Loss |
| 83511062 | No Loss | 83511124 | No Loss | 83511189 | No Loss | 83511256 | No Purchase |
| 83511063 | No Loss | 83511126 | No Purchase | 83511190 | No Loss | 83511257 | No Loss |
| 83511067 | No Purchase | 83511128 | No Loss | 83511191 | No Purchase | 83511258 | No Purchase |
| 83511068 | No Purchase | 83511129 | No Purchase | 83511194 | No Purchase | 83511260 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83511261 | No Loss | 83511323 | No Loss | 83511380 | No Loss | 83511443 | No Loss |
| 83511262 | No Loss | 83511324 | No Loss | 83511381 | No Loss | 83511444 | No Purchase |
| 83511263 | No Purchase | 83511326 | No Purchase | 83511383 | No Loss | 83511445 | No Loss |
| 83511264 | No Loss | 83511327 | No Purchase | 83511385 | No Loss | 83511446 | No Loss |
| 83511265 | No Loss | 83511328 | No Purchase | 83511386 | No Purchase | 83511447 | No Loss |
| 83511267 | No Loss | 83511329 | No Purchase | 83511387 | No Loss | 83511448 | No Loss |
| 83511268 | No Purchase | 83511330 | No Purchase | 83511388 | No Loss | 83511449 | No Loss |
| 83511269 | No Purchase | 83511331 | No Loss | 83511389 | No Loss | 83511450 | No Loss |
| 83511270 | No Purchase | 83511332 | No Purchase | 83511390 | No Loss | 83511451 | No Loss |
| 83511271 | No Loss | 83511333 | No Purchase | 83511391 | No Loss | 83511452 | No Loss |
| 83511272 | No Loss | 83511334 | No Loss | 83511392 | No Loss | 83511453 | No Purchase |
| 83511273 | No Purchase | 83511336 | No Loss | 83511393 | No Purchase | 83511454 | No Loss |
| 83511275 | No Purchase | 83511339 | No Purchase | 83511394 | No Loss | 83511456 | No Purchase |
| 83511276 | No Loss | 83511340 | No Purchase | 83511395 | No Purchase | 83511457 | No Purchase |
| 83511277 | No Purchase | 83511341 | No Purchase | 83511396 | No Loss | 83511459 | No Purchase |
| 83511278 | No Purchase | 83511342 | No Loss | 83511397 | No Loss | 83511460 | No Loss |
| 83511279 | No Loss | 83511343 | No Loss | 83511399 | No Loss | 83511461 | No Loss |
| 83511281 | No Purchase | 83511344 | No Purchase | 83511400 | No Purchase | 83511462 | No Loss |
| 83511285 | No Purchase | 83511345 | No Loss | 83511401 | No Loss | 83511464 | No Loss |
| 83511287 | No Loss | 83511346 | No Purchase | 83511402 | No Loss | 83511466 | No Loss |
| 83511288 | No Purchase | 83511347 | No Loss | 83511404 | No Loss | 83511467 | No Purchase |
| 83511289 | No Purchase | 83511348 | No Loss | 83511405 | No Loss | 83511468 | No Loss |
| 83511290 | No Loss | 83511349 | No Purchase | 83511407 | No Loss | 83511472 | No Loss |
| 83511291 | No Loss | 83511350 | No Loss | 83511408 | No Loss | 83511474 | No Loss |
| 83511292 | No Purchase | 83511351 | No Loss | 83511409 | No Loss | 83511475 | No Loss |
| 83511294 | No Loss | 83511352 | No Loss | 83511410 | No Purchase | 83511477 | No Loss |
| 83511296 | No Loss | 83511356 | No Loss | 83511411 | No Purchase | 83511478 | No Purchase |
| 83511297 | No Purchase | 83511357 | No Purchase | 83511415 | No Purchase | 83511481 | No Loss |
| 83511298 | No Purchase | 83511358 | No Loss | 83511416 | No Purchase | 83511482 | No Loss |
| 83511299 | No Loss | 83511359 | No Loss | 83511417 | No Loss | 83511483 | No Loss |
| 83511300 | No Loss | 83511360 | No Purchase | 83511418 | No Loss | 83511485 | No Loss |
| 83511302 | No Purchase | 83511362 | No Loss | 83511420 | No Purchase | 83511486 | No Purchase |
| 83511303 | No Purchase | 83511363 | No Loss | 83511421 | No Purchase | 83511487 | No Purchase |
| 83511304 | No Loss | 83511364 | No Purchase | 83511423 | No Loss | 83511488 | No Loss |
| 83511306 | No Purchase | 83511365 | No Loss | 83511425 | No Loss | 83511489 | No Loss |
| 83511307 | No Loss | 83511366 | No Purchase | 83511426 | No Purchase | 83511490 | No Purchase |
| 83511310 | No Loss | 83511367 | No Purchase | 83511428 | No Purchase | 83511491 | No Loss |
| 83511312 | No Loss | 83511368 | No Loss | 83511430 | No Loss | 83511494 | No Loss |
| 83511313 | No Purchase | 83511369 | No Loss | 83511432 | No Loss | 83511495 | No Purchase |
| 83511314 | No Purchase | 83511370 | No Loss | 83511433 | No Loss | 83511496 | No Loss |
| 83511315 | No Loss | 83511371 | No Purchase | 83511434 | No Purchase | 83511497 | No Purchase |
| 83511316 | No Loss | 83511373 | No Loss | 83511436 | No Purchase | 83511502 | No Loss |
| 83511317 | No Loss | 83511375 | No Purchase | 83511437 | No Loss | 83511504 | No Purchase |
| 83511318 | No Loss | 83511376 | No Purchase | 83511439 | No Purchase | 83511505 | No Purchase |
| 83511319 | No Purchase | 83511377 | No Loss | 83511440 | No Loss | 83511506 | No Loss |
| 83511321 | No Loss | 83511378 | No Loss | 83511441 | No Purchase | 83511507 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83511509 | No Loss | 83511582 | No Loss | 83511636 | No Loss | 83511690 | No Loss |
| 83511515 | No Loss | 83511583 | No Loss | 83511638 | No Loss | 83511692 | No Loss |
| 83511517 | No Loss | 83511585 | No Loss | 83511639 | No Loss | 83511693 | No Loss |
| 83511518 | No Loss | 83511586 | No Loss | 83511640 | No Loss | 83511695 | No Loss |
| 83511520 | No Loss | 83511587 | No Loss | 83511641 | No Purchase | 83511696 | No Loss |
| 83511522 | No Loss | 83511588 | No Purchase | 83511642 | No Loss | 83511697 | No Loss |
| 83511524 | No Loss | 83511589 | No Loss | 83511643 | No Loss | 83511698 | No Loss |
| 83511526 | No Loss | 83511590 | No Purchase | 83511644 | No Loss | 83511699 | No Loss |
| 83511527 | No Loss | 83511591 | No Loss | 83511645 | No Loss | 83511700 | No Loss |
| 83511528 | No Purchase | 83511592 | No Loss | 83511646 | No Loss | 83511701 | No Loss |
| 83511530 | No Purchase | 83511593 | No Loss | 83511648 | No Loss | 83511702 | No Purchase |
| 83511534 | No Loss | 83511594 | No Loss | 83511649 | No Loss | 83511703 | No Loss |
| 83511535 | No Purchase | 83511595 | No Loss | 83511651 | No Loss | 83511704 | No Purchase |
| 83511536 | No Purchase | 83511596 | No Loss | 83511652 | No Loss | 83511705 | No Loss |
| 83511537 | No Loss | 83511597 | No Loss | 83511654 | No Loss | 83511706 | No Loss |
| 83511538 | No Purchase | 83511598 | No Loss | 83511655 | No Loss | 83511707 | No Loss |
| 83511539 | No Purchase | 83511599 | No Loss | 83511656 | No Loss | 83511708 | No Purchase |
| 83511541 | No Loss | 83511600 | No Loss | 83511657 | No Loss | 83511709 | No Loss |
| 83511542 | No Loss | 83511604 | No Loss | 83511658 | No Loss | 83511712 | No Loss |
| 83511543 | No Purchase | 83511605 | No Loss | 83511659 | No Loss | 83511713 | No Loss |
| 83511545 | No Loss | 83511606 | No Loss | 83511660 | No Purchase | 83511715 | No Loss |
| 83511548 | No Loss | 83511607 | No Loss | 83511661 | No Loss | 83511716 | No Loss |
| 83511550 | No Purchase | 83511609 | No Purchase | 83511662 | No Loss | 83511717 | No Loss |
| 83511551 | No Purchase | 83511610 | No Purchase | 83511663 | No Loss | 83511718 | No Loss |
| 83511555 | No Loss | 83511611 | No Loss | 83511664 | No Loss | 83511719 | No Loss |
| 83511557 | No Purchase | 83511612 | No Purchase | 83511665 | No Purchase | 83511720 | No Loss |
| 83511558 | No Loss | 83511613 | No Loss | 83511666 | No Loss | 83511721 | No Loss |
| 83511560 | No Loss | 83511615 | No Loss | 83511667 | No Loss | 83511722 | No Loss |
| 83511561 | No Loss | 83511616 | No Loss | 83511669 | No Purchase | 83511724 | No Loss |
| 83511562 | No Loss | 83511617 | No Loss | 83511670 | No Loss | 83511727 | No Loss |
| 83511563 | No Purchase | 83511618 | No Loss | 83511671 | No Loss | 83511729 | No Loss |
| 83511566 | No Purchase | 83511619 | No Loss | 83511672 | No Purchase | 83511730 | No Loss |
| 83511567 | No Loss | 83511620 | No Loss | 83511674 | No Loss | 83511731 | No Purchase |
| 83511568 | No Purchase | 83511621 | No Loss | 83511675 | No Loss | 83511732 | No Loss |
| 83511569 | No Loss | 83511622 | No Loss | 83511677 | No Loss | 83511733 | No Purchase |
| 83511571 | No Loss | 83511623 | No Loss | 83511678 | No Loss | 83511734 | No Loss |
| 83511572 | No Loss | 83511624 | No Loss | 83511680 | No Purchase | 83511735 | No Loss |
| 83511573 | No Loss | 83511626 | No Loss | 83511681 | No Loss | 83511736 | No Loss |
| 83511574 | No Loss | 83511627 | No Loss | 83511682 | No Loss | 83511737 | No Loss |
| 83511575 | No Purchase | 83511628 | No Purchase | 83511683 | No Loss | 83511738 | No Purchase |
| 83511576 | No Purchase | 83511629 | No Loss | 83511684 | No Loss | 83511739 | No Purchase |
| 83511577 | No Purchase | 83511630 | No Purchase | 83511685 | No Purchase | 83511740 | No Loss |
| 83511578 | No Loss | 83511631 | No Purchase | 83511686 | No Loss | 83511741 | No Loss |
| 83511579 | No Loss | 83511632 | No Loss | 83511687 | No Loss | 83511742 | No Loss |
| 83511580 | No Loss | 83511634 | No Purchase | 83511688 | No Loss | 83511743 | No Loss |
| 83511581 | No Loss | 83511635 | No Loss | 83511689 | No Loss | 83511744 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83511745 | No Loss | 83511801 | No Loss | 83511854 | No Loss | 83511908 | No Loss |
| 83511746 | No Loss | 83511804 | No Purchase | 83511855 | No Loss | 83511909 | No Loss |
| 83511747 | No Loss | 83511806 | No Loss | 83511856 | No Loss | 83511910 | No Loss |
| 83511750 | No Loss | 83511807 | No Loss | 83511857 | No Loss | 83511911 | No Loss |
| 83511751 | No Loss | 83511808 | No Loss | 83511858 | No Loss | 83511912 | No Loss |
| 83511752 | No Loss | 83511809 | No Purchase | 83511859 | No Loss | 83511913 | No Loss |
| 83511753 | No Loss | 83511810 | No Loss | 83511860 | No Loss | 83511915 | No Loss |
| 83511754 | No Loss | 83511811 | No Loss | 83511861 | No Loss | 83511916 | No Loss |
| 83511755 | No Loss | 83511812 | No Purchase | 83511863 | No Purchase | 83511917 | No Loss |
| 83511756 | No Purchase | 83511813 | No Loss | 83511864 | No Loss | 83511918 | No Loss |
| 83511758 | No Loss | 83511814 | No Loss | 83511865 | No Loss | 83511919 | No Loss |
| 83511759 | No Loss | 83511815 | No Loss | 83511866 | No Purchase | 83511920 | No Loss |
| 83511760 | No Loss | 83511817 | No Purchase | 83511867 | No Loss | 83511921 | No Purchase |
| 83511761 | No Loss | 83511818 | No Loss | 83511868 | No Loss | 83511922 | No Loss |
| 83511762 | No Loss | 83511819 | No Loss | 83511869 | No Loss | 83511923 | No Loss |
| 83511763 | No Purchase | 83511820 | No Loss | 83511870 | No Loss | 83511924 | No Loss |
| 83511764 | No Loss | 83511821 | No Loss | 83511871 | No Loss | 83511925 | No Loss |
| 83511765 | No Loss | 83511822 | No Loss | 83511872 | No Loss | 83511926 | No Loss |
| 83511766 | No Loss | 83511823 | No Loss | 83511874 | No Loss | 83511927 | No Loss |
| 83511767 | No Loss | 83511824 | No Purchase | 83511875 | No Purchase | 83511928 | No Purchase |
| 83511768 | No Loss | 83511825 | No Purchase | 83511876 | No Loss | 83511929 | No Loss |
| 83511769 | No Loss | 83511826 | No Loss | 83511877 | No Loss | 83511930 | No Loss |
| 83511771 | No Loss | 83511827 | No Loss | 83511879 | No Loss | 83511931 | No Loss |
| 83511772 | No Loss | 83511828 | No Loss | 83511881 | No Loss | 83511932 | No Loss |
| 83511773 | No Purchase | 83511829 | No Loss | 83511884 | No Loss | 83511933 | No Loss |
| 83511774 | No Loss | 83511831 | No Loss | 83511885 | No Loss | 83511934 | No Loss |
| 83511778 | No Loss | 83511832 | No Loss | 83511886 | No Purchase | 83511935 | No Loss |
| 83511779 | No Purchase | 83511833 | No Loss | 83511887 | No Loss | 83511936 | No Loss |
| 83511780 | No Loss | 83511834 | No Loss | 83511888 | No Loss | 83511937 | No Loss |
| 83511781 | No Loss | 83511835 | No Purchase | 83511889 | No Loss | 83511939 | No Loss |
| 83511782 | No Loss | 83511837 | No Purchase | 83511890 | No Purchase | 83511940 | No Loss |
| 83511783 | No Loss | 83511838 | No Loss | 83511891 | No Loss | 83511941 | No Loss |
| 83511784 | No Loss | 83511839 | No Loss | 83511892 | No Loss | 83511942 | No Loss |
| 83511785 | No Loss | 83511840 | No Loss | 83511893 | No Loss | 83511943 | No Purchase |
| 83511786 | No Purchase | 83511841 | No Loss | 83511895 | No Loss | 83511944 | No Loss |
| 83511787 | No Loss | 83511842 | No Loss | 83511896 | No Loss | 83511946 | No Loss |
| 83511788 | No Loss | 83511844 | No Loss | 83511897 | No Loss | 83511947 | No Loss |
| 83511791 | No Purchase | 83511845 | No Loss | 83511898 | No Loss | 83511948 | No Loss |
| 83511792 | No Loss | 83511846 | No Loss | 83511899 | No Loss | 83511950 | No Loss |
| 83511793 | No Loss | 83511847 | No Loss | 83511900 | No Loss | 83511952 | No Loss |
| 83511794 | No Loss | 83511848 | No Loss | 83511901 | No Loss | 83511953 | No Loss |
| 83511795 | No Loss | 83511849 | No Loss | 83511902 | No Purchase | 83511954 | No Loss |
| 83511796 | No Purchase | 83511850 | No Loss | 83511903 | No Loss | 83511955 | No Loss |
| 83511797 | No Loss | 83511851 | No Loss | 83511905 | No Loss | 83511956 | No Loss |
| 83511798 | No Loss | 83511852 | No Loss | 83511906 | No Loss | 83511958 | No Loss |
| 83511799 | No Loss | 83511853 | No Purchase | 83511907 | No Loss | 83511962 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83511963 | No Loss | 83512020 | No Loss | 83512077 | No Loss | 83512132 | No Loss |
| 83511964 | No Loss | 83512021 | No Loss | 83512078 | No Purchase | 83512133 | No Loss |
| 83511966 | No Loss | 83512022 | No Loss | 83512079 | No Loss | 83512134 | No Loss |
| 83511967 | No Purchase | 83512023 | No Loss | 83512080 | No Loss | 83512135 | No Loss |
| 83511968 | No Loss | 83512025 | No Loss | 83512081 | No Purchase | 83512136 | No Loss |
| 83511970 | No Loss | 83512026 | No Loss | 83512082 | No Loss | 83512137 | No Loss |
| 83511971 | No Loss | 83512027 | No Loss | 83512083 | No Loss | 83512138 | No Loss |
| 83511972 | No Loss | 83512028 | No Loss | 83512084 | No Loss | 83512139 | No Loss |
| 83511975 | No Loss | 83512029 | No Loss | 83512085 | No Loss | 83512140 | No Purchase |
| 83511976 | No Purchase | 83512032 | No Loss | 83512086 | No Purchase | 83512141 | No Loss |
| 83511977 | No Loss | 83512034 | No Loss | 83512088 | No Loss | 83512142 | No Loss |
| 83511978 | No Loss | 83512037 | No Loss | 83512090 | No Loss | 83512143 | No Loss |
| 83511981 | No Loss | 83512038 | No Purchase | 83512091 | No Loss | 83512144 | No Loss |
| 83511984 | No Loss | 83512039 | No Loss | 83512092 | No Purchase | 83512146 | No Loss |
| 83511985 | No Loss | 83512040 | No Loss | 83512095 | No Loss | 83512147 | No Loss |
| 83511986 | No Loss | 83512042 | No Loss | 83512096 | No Purchase | 83512148 | No Loss |
| 83511987 | No Loss | 83512043 | No Loss | 83512097 | No Loss | 83512149 | No Loss |
| 83511988 | No Loss | 83512044 | No Loss | 83512099 | No Loss | 83512152 | No Purchase |
| 83511989 | No Loss | 83512045 | No Loss | 83512100 | No Loss | 83512153 | No Loss |
| 83511990 | No Purchase | 83512046 | No Loss | 83512101 | No Loss | 83512154 | No Loss |
| 83511991 | No Loss | 83512047 | No Loss | 83512102 | No Loss | 83512155 | No Loss |
| 83511992 | No Loss | 83512048 | No Loss | 83512104 | No Loss | 83512156 | No Loss |
| 83511993 | No Loss | 83512049 | No Loss | 83512105 | No Loss | 83512158 | No Loss |
| 83511994 | No Loss | 83512050 | No Loss | 83512106 | No Loss | 83512159 | No Loss |
| 83511995 | No Loss | 83512051 | No Loss | 83512107 | No Loss | 83512160 | No Purchase |
| 83511996 | No Loss | 83512052 | No Loss | 83512108 | No Loss | 83512161 | No Loss |
| 83511997 | No Loss | 83512053 | No Loss | 83512109 | No Loss | 83512162 | No Loss |
| 83511998 | No Loss | 83512055 | No Loss | 83512110 | No Loss | 83512163 | No Loss |
| 83511999 | No Loss | 83512058 | No Loss | 83512111 | No Loss | 83512164 | No Loss |
| 83512000 | No Purchase | 83512059 | No Loss | 83512112 | No Loss | 83512165 | No Loss |
| 83512001 | No Loss | 83512060 | No Loss | 83512113 | No Loss | 83512166 | No Loss |
| 83512002 | No Loss | 83512061 | No Loss | 83512114 | No Loss | 83512167 | No Purchase |
| 83512004 | No Loss | 83512062 | No Loss | 83512115 | No Purchase | 83512168 | No Loss |
| 83512005 | No Purchase | 83512064 | No Loss | 83512117 | No Loss | 83512169 | No Loss |
| 83512006 | No Loss | 83512065 | No Loss | 83512118 | No Loss | 83512170 | No Purchase |
| 83512007 | No Loss | 83512066 | No Loss | 83512119 | No Loss | 83512172 | No Loss |
| 83512008 | No Purchase | 83512067 | No Loss | 83512120 | No Loss | 83512173 | No Loss |
| 83512009 | No Loss | 83512068 | No Loss | 83512121 | No Purchase | 83512174 | No Loss |
| 83512011 | No Loss | 83512069 | No Loss | 83512123 | No Loss | 83512175 | No Loss |
| 83512012 | No Loss | 83512070 | No Loss | 83512124 | No Loss | 83512177 | No Loss |
| 83512013 | No Loss | 83512071 | No Loss | 83512125 | No Loss | 83512180 | No Loss |
| 83512014 | No Loss | 83512072 | No Loss | 83512127 | No Loss | 83512181 | No Loss |
| 83512015 | No Loss | 83512073 | No Loss | 83512128 | No Loss | 83512184 | No Loss |
| 83512016 | No Loss | 83512074 | No Purchase | 83512129 | No Loss | 83512185 | No Loss |
| 83512017 | No Loss | 83512075 | No Loss | 83512130 | No Loss | 83512186 | No Loss |
| 83512019 | No Loss | 83512076 | No Loss | 83512131 | No Loss | 83512187 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83512188 | No Loss | 83512238 | No Loss | 83512291 | No Purchase | 83512343 | No Loss |
| 83512189 | No Loss | 83512240 | No Loss | 83512292 | No Loss | 83512344 | No Loss |
| 83512190 | No Loss | 83512242 | No Loss | 83512293 | No Loss | 83512346 | No Loss |
| 83512191 | No Loss | 83512243 | No Loss | 83512294 | No Purchase | 83512348 | No Loss |
| 83512192 | No Loss | 83512244 | No Loss | 83512295 | No Loss | 83512349 | No Loss |
| 83512195 | No Loss | 83512245 | No Loss | 83512296 | No Loss | 83512350 | No Loss |
| 83512196 | No Loss | 83512246 | No Loss | 83512297 | No Loss | 83512351 | No Loss |
| 83512197 | No Loss | 83512247 | No Loss | 83512298 | No Loss | 83512352 | No Loss |
| 83512198 | No Loss | 83512248 | No Loss | 83512299 | No Purchase | 83512353 | No Loss |
| 83512199 | No Loss | 83512249 | No Loss | 83512300 | No Loss | 83512354 | No Loss |
| 83512200 | No Loss | 83512250 | No Purchase | 83512301 | No Loss | 83512355 | No Loss |
| 83512201 | No Loss | 83512252 | No Loss | 83512302 | No Loss | 83512356 | No Loss |
| 83512202 | No Loss | 83512253 | No Loss | 83512303 | No Loss | 83512357 | No Loss |
| 83512203 | No Loss | 83512254 | No Loss | 83512304 | No Loss | 83512358 | No Purchase |
| 83512204 | No Loss | 83512255 | No Loss | 83512305 | No Loss | 83512359 | No Loss |
| 83512205 | No Loss | 83512256 | No Loss | 83512306 | No Loss | 83512360 | No Loss |
| 83512206 | No Loss | 83512257 | No Loss | 83512307 | No Loss | 83512362 | No Loss |
| 83512207 | No Loss | 83512258 | No Loss | 83512308 | No Loss | 83512363 | No Loss |
| 83512208 | No Loss | 83512260 | No Loss | 83512310 | No Loss | 83512364 | No Loss |
| 83512209 | No Loss | 83512261 | No Loss | 83512311 | No Loss | 83512365 | No Purchase |
| 83512210 | No Loss | 83512262 | No Loss | 83512312 | No Loss | 83512366 | No Loss |
| 83512211 | No Loss | 83512263 | No Loss | 83512313 | No Loss | 83512368 | No Loss |
| 83512213 | No Loss | 83512264 | No Loss | 83512314 | No Loss | 83512369 | No Loss |
| 83512214 | No Loss | 83512265 | No Loss | 83512315 | No Loss | 83512370 | No Loss |
| 83512215 | No Purchase | 83512266 | No Loss | 83512316 | No Loss | 83512371 | No Loss |
| 83512216 | No Loss | 83512267 | No Loss | 83512317 | No Loss | 83512373 | No Purchase |
| 83512217 | No Loss | 83512268 | No Loss | 83512318 | No Loss | 83512374 | No Loss |
| 83512218 | No Loss | 83512269 | No Loss | 83512320 | No Loss | 83512375 | No Loss |
| 83512219 | No Loss | 83512270 | No Loss | 83512322 | No Loss | 83512377 | No Loss |
| 83512221 | No Loss | 83512271 | No Purchase | 83512323 | No Loss | 83512378 | No Loss |
| 83512222 | No Loss | 83512272 | No Loss | 83512324 | No Loss | 83512379 | No Loss |
| 83512223 | No Loss | 83512274 | No Loss | 83512326 | No Loss | 83512380 | No Loss |
| 83512224 | No Loss | 83512275 | No Loss | 83512327 | No Loss | 83512381 | No Purchase |
| 83512225 | No Loss | 83512276 | No Loss | 83512328 | No Purchase | 83512382 | No Loss |
| 83512226 | No Loss | 83512277 | No Loss | 83512329 | No Loss | 83512384 | No Loss |
| 83512227 | No Purchase | 83512279 | No Loss | 83512330 | No Loss | 83512385 | No Loss |
| 83512228 | No Loss | 83512281 | No Loss | 83512331 | No Loss | 83512386 | No Loss |
| 83512229 | No Loss | 83512282 | No Loss | 83512332 | No Purchase | 83512387 | No Loss |
| 83512230 | No Loss | 83512283 | No Loss | 83512333 | No Loss | 83512388 | No Loss |
| 83512231 | No Loss | 83512284 | No Loss | 83512334 | No Loss | 83512389 | No Loss |
| 83512232 | No Loss | 83512285 | No Loss | 83512337 | No Loss | 83512390 | No Purchase |
| 83512233 | No Loss | 83512286 | No Loss | 83512338 | No Loss | 83512391 | No Loss |
| 83512234 | No Loss | 83512287 | No Purchase | 83512339 | No Loss | 83512393 | No Purchase |
| 83512235 | No Loss | 83512288 | No Loss | 83512340 | No Loss | 83512394 | No Loss |
| 83512236 | No Loss | 83512289 | No Loss | 83512341 | No Purchase | 83512395 | No Purchase |
| 83512237 | No Loss | 83512290 | No Loss | 83512342 | No Loss | 83512396 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83512397 | No Loss | 83512456 | No Loss | 83512508 | No Loss | 83512567 | No Loss |
| 83512398 | No Loss | 83512457 | No Loss | 83512509 | No Loss | 83512568 | No Loss |
| 83512399 | No Loss | 83512458 | No Loss | 83512510 | No Purchase | 83512570 | No Loss |
| 83512400 | No Purchase | 83512459 | No Loss | 83512511 | No Loss | 83512571 | No Purchase |
| 83512401 | No Loss | 83512460 | No Loss | 83512513 | No Loss | 83512574 | No Loss |
| 83512402 | No Loss | 83512462 | No Loss | 83512514 | No Loss | 83512576 | No Loss |
| 83512403 | No Loss | 83512465 | No Loss | 83512515 | No Loss | 83512577 | No Loss |
| 83512405 | No Loss | 83512466 | No Loss | 83512516 | No Loss | 83512578 | No Loss |
| 83512406 | No Loss | 83512468 | No Loss | 83512517 | No Loss | 83512580 | No Loss |
| 83512407 | No Loss | 83512469 | No Loss | 83512518 | No Loss | 83512582 | No Purchase |
| 83512408 | No Loss | 83512470 | No Loss | 83512519 | No Loss | 83512583 | No Loss |
| 83512409 | No Loss | 83512471 | No Purchase | 83512521 | No Loss | 83512584 | No Purchase |
| 83512411 | No Loss | 83512472 | No Loss | 83512522 | No Loss | 83512585 | No Loss |
| 83512412 | No Loss | 83512473 | No Loss | 83512523 | No Loss | 83512586 | No Loss |
| 83512416 | No Loss | 83512475 | No Loss | 83512524 | No Loss | 83512587 | No Loss |
| 83512417 | No Purchase | 83512476 | No Loss | 83512525 | No Loss | 83512588 | No Loss |
| 83512419 | No Loss | 83512477 | No Loss | 83512526 | No Purchase | 83512589 | No Loss |
| 83512420 | No Loss | 83512478 | No Loss | 83512528 | No Loss | 83512590 | No Loss |
| 83512421 | No Loss | 83512479 | No Loss | 83512529 | No Purchase | 83512591 | No Loss |
| 83512422 | No Loss | 83512480 | No Loss | 83512530 | No Loss | 83512592 | No Loss |
| 83512423 | No Purchase | 83512481 | No Loss | 83512533 | No Loss | 83512593 | No Loss |
| 83512424 | No Loss | 83512482 | No Purchase | 83512534 | No Loss | 83512594 | No Loss |
| 83512425 | No Loss | 83512483 | No Loss | 83512538 | No Loss | 83512595 | No Loss |
| 83512426 | No Loss | 83512484 | No Purchase | 83512539 | No Loss | 83512596 | No Loss |
| 83512427 | No Loss | 83512485 | No Loss | 83512540 | No Loss | 83512597 | No Loss |
| 83512428 | No Loss | 83512487 | No Loss | 83512541 | No Loss | 83512598 | No Loss |
| 83512430 | No Purchase | 83512488 | No Loss | 83512543 | No Purchase | 83512599 | No Loss |
| 83512431 | No Loss | 83512489 | No Purchase | 83512546 | No Loss | 83512600 | No Purchase |
| 83512435 | No Loss | 83512490 | No Loss | 83512547 | No Loss | 83512601 | No Loss |
| 83512436 | No Loss | 83512491 | No Loss | 83512548 | No Purchase | 83512603 | No Loss |
| 83512438 | No Purchase | 83512492 | No Loss | 83512549 | No Loss | 83512604 | No Loss |
| 83512439 | No Loss | 83512493 | No Loss | 83512550 | No Loss | 83512605 | No Loss |
| 83512440 | No Loss | 83512494 | No Loss | 83512552 | No Loss | 83512606 | No Loss |
| 83512441 | No Loss | 83512495 | No Loss | 83512553 | No Loss | 83512607 | No Loss |
| 83512442 | No Loss | 83512496 | No Loss | 83512554 | No Purchase | 83512608 | No Loss |
| 83512443 | No Purchase | 83512497 | No Loss | 83512555 | No Loss | 83512609 | No Loss |
| 83512444 | No Loss | 83512498 | No Loss | 83512556 | No Purchase | 83512610 | No Loss |
| 83512445 | No Loss | 83512499 | No Loss | 83512557 | No Loss | 83512611 | No Loss |
| 83512447 | No Loss | 83512500 | No Loss | 83512559 | No Loss | 83512612 | No Loss |
| 83512448 | No Loss | 83512501 | No Purchase | 83512560 | No Loss | 83512614 | No Purchase |
| 83512449 | No Loss | 83512502 | No Loss | 83512561 | No Loss | 83512615 | No Loss |
| 83512450 | No Loss | 83512503 | No Loss | 83512562 | No Loss | 83512617 | No Loss |
| 83512451 | No Loss | 83512504 | No Loss | 83512563 | No Purchase | 83512618 | No Loss |
| 83512453 | No Loss | 83512505 | No Loss | 83512564 | No Loss | 83512619 | No Loss |
| 83512454 | No Purchase | 83512506 | No Loss | 83512565 | No Loss | 83512620 | No Purchase |
| 83512455 | No Loss | 83512507 | No Loss | 83512566 | No Loss | 83512621 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83512622 | No Loss | 83512677 | No Purchase | 83512730 | No Loss | 83512785 | No Loss |
| 83512623 | No Loss | 83512678 | No Purchase | 83512731 | No Loss | 83512786 | No Loss |
| 83512624 | No Loss | 83512679 | No Loss | 83512733 | No Loss | 83512787 | No Purchase |
| 83512625 | No Loss | 83512680 | No Loss | 83512736 | No Loss | 83512788 | No Loss |
| 83512626 | No Loss | 83512681 | No Loss | 83512737 | No Loss | 83512789 | No Loss |
| 83512627 | No Purchase | 83512682 | No Purchase | 83512738 | No Loss | 83512790 | No Loss |
| 83512628 | No Loss | 83512683 | No Loss | 83512739 | No Loss | 83512791 | No Loss |
| 83512629 | No Loss | 83512684 | No Loss | 83512740 | No Loss | 83512792 | No Loss |
| 83512630 | No Loss | 83512685 | No Loss | 83512742 | No Loss | 83512793 | No Loss |
| 83512631 | No Loss | 83512687 | No Loss | 83512743 | No Loss | 83512794 | No Loss |
| 83512632 | No Loss | 83512688 | No Purchase | 83512744 | No Loss | 83512795 | No Loss |
| 83512633 | No Loss | 83512689 | No Loss | 83512746 | No Loss | 83512796 | No Loss |
| 83512634 | No Loss | 83512690 | No Loss | 83512747 | No Loss | 83512797 | No Loss |
| 83512635 | No Loss | 83512691 | No Purchase | 83512748 | No Loss | 83512798 | No Loss |
| 83512636 | No Loss | 83512692 | No Loss | 83512749 | No Loss | 83512799 | No Loss |
| 83512637 | No Loss | 83512693 | No Loss | 83512751 | No Loss | 83512800 | No Loss |
| 83512638 | No Loss | 83512695 | No Loss | 83512752 | No Loss | 83512801 | No Loss |
| 83512639 | No Loss | 83512696 | No Loss | 83512754 | No Purchase | 83512803 | No Loss |
| 83512640 | No Loss | 83512697 | No Purchase | 83512755 | No Purchase | 83512804 | No Loss |
| 83512641 | No Loss | 83512698 | No Loss | 83512756 | No Loss | 83512806 | No Loss |
| 83512642 | No Loss | 83512699 | No Loss | 83512757 | No Loss | 83512807 | No Loss |
| 83512645 | No Loss | 83512700 | No Loss | 83512758 | No Loss | 83512808 | No Loss |
| 83512646 | No Loss | 83512701 | No Loss | 83512760 | No Loss | 83512809 | No Loss |
| 83512648 | No Loss | 83512703 | No Loss | 83512761 | No Loss | 83512810 | No Loss |
| 83512649 | No Loss | 83512704 | No Loss | 83512762 | No Loss | 83512813 | No Loss |
| 83512650 | No Loss | 83512705 | No Loss | 83512763 | No Loss | 83512815 | No Loss |
| 83512651 | No Loss | 83512707 | No Loss | 83512764 | No Loss | 83512816 | No Loss |
| 83512652 | No Loss | 83512708 | No Loss | 83512765 | No Loss | 83512817 | No Loss |
| 83512653 | No Loss | 83512709 | No Loss | 83512766 | No Loss | 83512818 | No Purchase |
| 83512654 | No Loss | 83512710 | No Loss | 83512767 | No Purchase | 83512820 | No Loss |
| 83512655 | No Loss | 83512712 | No Loss | 83512768 | No Loss | 83512821 | No Loss |
| 83512656 | No Loss | 83512713 | No Loss | 83512769 | No Loss | 83512822 | No Loss |
| 83512657 | No Purchase | 83512714 | No Loss | 83512770 | No Loss | 83512823 | No Loss |
| 83512658 | No Loss | 83512715 | No Loss | 83512771 | No Loss | 83512824 | No Loss |
| 83512659 | No Loss | 83512716 | No Purchase | 83512772 | No Loss | 83512825 | No Loss |
| 83512661 | No Loss | 83512718 | No Loss | 83512773 | No Purchase | 83512827 | No Loss |
| 83512662 | No Loss | 83512719 | No Loss | 83512774 | No Loss | 83512828 | No Loss |
| 83512663 | No Loss | 83512720 | No Loss | 83512775 | No Loss | 83512829 | No Loss |
| 83512665 | No Loss | 83512721 | No Loss | 83512776 | No Loss | 83512830 | No Loss |
| 83512666 | No Purchase | 83512722 | No Loss | 83512777 | No Loss | 83512831 | No Loss |
| 83512668 | No Loss | 83512724 | No Loss | 83512778 | No Loss | 83512832 | No Loss |
| 83512669 | No Loss | 83512725 | No Loss | 83512779 | No Loss | 83512833 | No Loss |
| 83512671 | No Purchase | 83512726 | No Loss | 83512780 | No Loss | 83512835 | No Loss |
| 83512672 | No Loss | 83512727 | No Purchase | 83512781 | No Loss | 83512836 | No Purchase |
| 83512673 | No Purchase | 83512728 | No Loss | 83512783 | No Loss | 83512837 | No Loss |
| 83512674 | No Loss | 83512729 | No Loss | 83512784 | No Loss | 83512838 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83512840 | No Loss | 83512896 | No Purchase | 83512951 | No Loss | 83513006 | No Loss |
| 83512841 | No Loss | 83512897 | No Loss | 83512952 | No Loss | 83513007 | No Loss |
| 83512842 | No Purchase | 83512898 | No Loss | 83512953 | No Loss | 83513008 | No Purchase |
| 83512843 | No Loss | 83512900 | No Loss | 83512955 | No Loss | 83513009 | No Loss |
| 83512844 | No Loss | 83512901 | No Purchase | 83512956 | No Loss | 83513010 | No Loss |
| 83512845 | No Loss | 83512902 | No Loss | 83512957 | No Purchase | 83513012 | No Loss |
| 83512846 | No Loss | 83512903 | No Loss | 83512958 | No Purchase | 83513013 | No Loss |
| 83512847 | No Loss | 83512904 | No Loss | 83512959 | No Loss | 83513014 | No Purchase |
| 83512848 | No Purchase | 83512905 | No Purchase | 83512960 | No Loss | 83513015 | No Loss |
| 83512849 | No Loss | 83512906 | No Loss | 83512961 | No Loss | 83513016 | No Loss |
| 83512850 | No Loss | 83512907 | No Loss | 83512962 | No Loss | 83513017 | No Loss |
| 83512851 | No Loss | 83512910 | No Loss | 83512963 | No Loss | 83513018 | No Loss |
| 83512852 | No Loss | 83512912 | No Loss | 83512964 | No Loss | 83513019 | No Loss |
| 83512853 | No Loss | 83512913 | No Loss | 83512965 | No Loss | 83513020 | No Loss |
| 83512854 | No Loss | 83512914 | No Purchase | 83512967 | No Purchase | 83513021 | No Loss |
| 83512855 | No Loss | 83512915 | No Loss | 83512968 | No Loss | 83513023 | No Loss |
| 83512856 | No Loss | 83512916 | No Loss | 83512969 | No Loss | 83513024 | No Loss |
| 83512857 | No Loss | 83512917 | No Loss | 83512970 | No Loss | 83513026 | No Loss |
| 83512858 | No Loss | 83512918 | No Loss | 83512971 | No Loss | 83513027 | No Loss |
| 83512859 | No Loss | 83512919 | No Loss | 83512972 | No Loss | 83513028 | No Purchase |
| 83512861 | No Loss | 83512920 | No Loss | 83512974 | No Loss | 83513029 | No Purchase |
| 83512862 | No Loss | 83512922 | No Loss | 83512975 | No Loss | 83513030 | No Loss |
| 83512864 | No Loss | 83512924 | No Loss | 83512976 | No Loss | 83513032 | No Loss |
| 83512865 | No Loss | 83512925 | No Loss | 83512977 | No Loss | 83513033 | No Loss |
| 83512868 | No Loss | 83512926 | No Loss | 83512978 | No Loss | 83513034 | No Loss |
| 83512869 | No Loss | 83512927 | No Loss | 83512979 | No Loss | 83513035 | No Loss |
| 83512870 | No Loss | 83512929 | No Loss | 83512980 | No Loss | 83513036 | No Loss |
| 83512871 | No Loss | 83512930 | No Loss | 83512981 | No Purchase | 83513037 | No Purchase |
| 83512872 | No Loss | 83512931 | No Loss | 83512983 | No Loss | 83513038 | No Loss |
| 83512873 | No Loss | 83512932 | No Loss | 83512984 | No Loss | 83513039 | No Loss |
| 83512874 | No Loss | 83512933 | No Loss | 83512985 | No Loss | 83513040 | No Loss |
| 83512875 | No Loss | 83512934 | No Loss | 83512986 | No Loss | 83513041 | No Loss |
| 83512876 | No Loss | 83512936 | No Loss | 83512987 | No Loss | 83513042 | No Loss |
| 83512877 | No Loss | 83512937 | No Loss | 83512989 | No Loss | 83513043 | No Loss |
| 83512878 | No Loss | 83512938 | No Loss | 83512990 | No Loss | 83513044 | No Loss |
| 83512879 | No Purchase | 83512939 | No Loss | 83512991 | No Loss | 83513045 | No Loss |
| 83512882 | No Loss | 83512940 | No Loss | 83512992 | No Loss | 83513046 | No Loss |
| 83512883 | No Loss | 83512941 | No Loss | 83512993 | No Loss | 83513047 | No Loss |
| 83512884 | No Loss | 83512942 | No Loss | 83512994 | No Loss | 83513050 | No Loss |
| 83512885 | No Loss | 83512943 | No Loss | 83512996 | No Loss | 83513051 | No Loss |
| 83512886 | No Loss | 83512944 | No Loss | 83512998 | No Loss | 83513052 | No Loss |
| 83512887 | No Loss | 83512945 | No Loss | 83512999 | No Loss | 83513053 | No Loss |
| 83512888 | No Loss | 83512947 | No Loss | 83513000 | No Purchase | 83513054 | No Loss |
| 83512892 | No Loss | 83512948 | No Loss | 83513003 | No Loss | 83513055 | No Loss |
| 83512893 | No Loss | 83512949 | No Loss | 83513004 | No Loss | 83513057 | No Loss |
| 83512895 | No Loss | 83512950 | No Loss | 83513005 | No Loss | 83513058 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83513059 | No Loss | 83513117 | No Purchase | 83513177 | No Loss | 83513230 | No Loss |
| 83513060 | No Loss | 83513118 | No Loss | 83513178 | No Loss | 83513231 | No Loss |
| 83513062 | No Purchase | 83513119 | No Loss | 83513179 | No Loss | 83513232 | No Loss |
| 83513063 | No Loss | 83513120 | No Loss | 83513180 | No Loss | 83513233 | No Loss |
| 83513064 | No Loss | 83513121 | No Loss | 83513181 | No Loss | 83513235 | No Loss |
| 83513066 | No Loss | 83513122 | No Loss | 83513182 | No Loss | 83513236 | No Loss |
| 83513068 | No Loss | 83513125 | No Purchase | 83513184 | No Loss | 83513240 | No Loss |
| 83513070 | No Loss | 83513128 | No Loss | 83513185 | No Purchase | 83513242 | No Loss |
| 83513071 | No Loss | 83513129 | No Loss | 83513187 | No Loss | 83513243 | No Loss |
| 83513072 | No Loss | 83513130 | No Purchase | 83513189 | No Loss | 83513244 | No Purchase |
| 83513073 | No Loss | 83513131 | No Loss | 83513190 | No Loss | 83513245 | No Loss |
| 83513074 | No Loss | 83513132 | No Loss | 83513191 | No Loss | 83513246 | No Loss |
| 83513075 | No Loss | 83513133 | No Loss | 83513192 | No Purchase | 83513248 | No Loss |
| 83513076 | No Loss | 83513134 | No Loss | 83513193 | No Loss | 83513251 | No Purchase |
| 83513077 | No Loss | 83513135 | No Loss | 83513195 | No Purchase | 83513252 | No Loss |
| 83513078 | No Purchase | 83513137 | No Loss | 83513196 | No Loss | 83513253 | No Loss |
| 83513079 | No Purchase | 83513139 | No Loss | 83513197 | No Loss | 83513254 | No Loss |
| 83513080 | No Purchase | 83513140 | No Loss | 83513198 | No Purchase | 83513255 | No Loss |
| 83513081 | No Loss | 83513141 | No Loss | 83513199 | No Loss | 83513256 | No Loss |
| 83513082 | No Loss | 83513142 | No Purchase | 83513200 | No Purchase | 83513257 | No Loss |
| 83513083 | No Loss | 83513143 | No Loss | 83513201 | No Loss | 83513258 | No Purchase |
| 83513084 | No Purchase | 83513144 | No Loss | 83513202 | No Loss | 83513260 | No Loss |
| 83513087 | No Loss | 83513145 | No Loss | 83513203 | No Loss | 83513261 | No Loss |
| 83513088 | No Loss | 83513146 | No Loss | 83513204 | No Purchase | 83513262 | No Loss |
| 83513089 | No Loss | 83513147 | No Loss | 83513205 | No Loss | 83513263 | No Loss |
| 83513091 | No Loss | 83513148 | No Loss | 83513206 | No Loss | 83513264 | No Purchase |
| 83513092 | No Loss | 83513150 | No Purchase | 83513207 | No Loss | 83513265 | No Loss |
| 83513094 | No Loss | 83513151 | No Purchase | 83513208 | No Loss | 83513266 | No Loss |
| 83513095 | No Loss | 83513152 | No Loss | 83513209 | No Loss | 83513267 | No Loss |
| 83513096 | No Loss | 83513154 | No Loss | 83513210 | No Loss | 83513268 | No Loss |
| 83513098 | No Loss | 83513156 | No Loss | 83513211 | No Loss | 83513269 | No Loss |
| 83513099 | No Loss | 83513157 | No Purchase | 83513212 | No Loss | 83513270 | No Loss |
| 83513100 | No Loss | 83513158 | No Loss | 83513214 | No Loss | 83513271 | No Loss |
| 83513101 | No Loss | 83513159 | No Loss | 83513215 | No Loss | 83513272 | No Loss |
| 83513103 | No Loss | 83513160 | No Loss | 83513216 | No Purchase | 83513273 | No Loss |
| 83513105 | No Loss | 83513161 | No Loss | 83513217 | No Purchase | 83513275 | No Loss |
| 83513106 | No Loss | 83513163 | No Loss | 83513220 | No Loss | 83513276 | No Loss |
| 83513107 | No Purchase | 83513164 | No Loss | 83513221 | No Loss | 83513277 | No Loss |
| 83513108 | No Loss | 83513165 | No Loss | 83513222 | No Loss | 83513278 | No Loss |
| 83513109 | No Loss | 83513168 | No Loss | 83513223 | No Loss | 83513280 | No Loss |
| 83513110 | No Purchase | 83513169 | No Loss | 83513224 | No Loss | 83513281 | No Purchase |
| 83513111 | No Loss | 83513171 | No Loss | 83513225 | No Loss | 83513282 | No Loss |
| 83513112 | No Purchase | 83513173 | No Loss | 83513226 | No Loss | 83513283 | No Loss |
| 83513113 | No Loss | 83513174 | No Loss | 83513227 | No Loss | 83513284 | No Loss |
| 83513114 | No Purchase | 83513175 | No Loss | 83513228 | No Purchase | 83513285 | No Loss |
| 83513115 | No Loss | 83513176 | No Loss | 83513229 | No Loss | 83513286 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83513287 | No Loss | 83513345 | No Loss | 83513413 | No Loss | 83513467 | No Purchase |
| 83513288 | No Loss | 83513346 | No Purchase | 83513414 | No Loss | 83513468 | No Loss |
| 83513289 | No Loss | 83513347 | No Purchase | 83513416 | No Loss | 83513469 | No Loss |
| 83513290 | No Loss | 83513348 | No Loss | 83513417 | No Loss | 83513471 | No Purchase |
| 83513291 | No Loss | 83513349 | No Loss | 83513418 | No Purchase | 83513472 | No Loss |
| 83513292 | No Loss | 83513350 | No Loss | 83513419 | No Loss | 83513474 | No Purchase |
| 83513293 | No Loss | 83513351 | No Loss | 83513420 | No Loss | 83513475 | No Loss |
| 83513294 | No Loss | 83513353 | No Loss | 83513422 | No Loss | 83513476 | No Loss |
| 83513295 | No Loss | 83513355 | No Loss | 83513423 | No Loss | 83513477 | No Purchase |
| 83513297 | No Loss | 83513356 | No Purchase | 83513425 | No Loss | 83513478 | No Loss |
| 83513298 | No Loss | 83513357 | No Loss | 83513427 | No Loss | 83513479 | No Purchase |
| 83513299 | No Loss | 83513358 | No Loss | 83513428 | No Loss | 83513480 | No Loss |
| 83513300 | No Loss | 83513360 | No Loss | 83513429 | No Loss | 83513481 | No Loss |
| 83513301 | No Loss | 83513361 | No Loss | 83513431 | No Loss | 83513482 | No Loss |
| 83513302 | No Loss | 83513362 | No Loss | 83513432 | No Loss | 83513483 | No Loss |
| 83513303 | No Loss | 83513363 | No Loss | 83513433 | No Purchase | 83513484 | No Loss |
| 83513304 | No Loss | 83513365 | No Loss | 83513435 | No Loss | 83513486 | No Loss |
| 83513305 | No Loss | 83513367 | No Purchase | 83513436 | No Loss | 83513489 | No Purchase |
| 83513306 | No Loss | 83513369 | No Purchase | 83513437 | No Loss | 83513490 | No Purchase |
| 83513307 | No Loss | 83513370 | No Loss | 83513438 | No Loss | 83513491 | No Loss |
| 83513309 | No Loss | 83513371 | No Loss | 83513439 | No Loss | 83513492 | No Loss |
| 83513311 | No Loss | 83513372 | No Loss | 83513440 | No Loss | 83513494 | No Loss |
| 83513312 | No Loss | 83513373 | No Loss | 83513441 | No Loss | 83513495 | No Purchase |
| 83513314 | No Loss | 83513377 | No Loss | 83513442 | No Loss | 83513496 | No Loss |
| 83513315 | No Loss | 83513378 | No Loss | 83513443 | No Loss | 83513497 | No Loss |
| 83513316 | No Loss | 83513379 | No Loss | 83513444 | No Loss | 83513499 | No Loss |
| 83513317 | No Loss | 83513380 | No Loss | 83513446 | No Loss | 83513500 | No Loss |
| 83513318 | No Loss | 83513383 | No Loss | 83513447 | No Loss | 83513501 | No Loss |
| 83513319 | No Loss | 83513386 | No Loss | 83513448 | No Loss | 83513503 | No Loss |
| 83513320 | No Loss | 83513388 | No Loss | 83513449 | No Purchase | 83513504 | No Loss |
| 83513321 | No Loss | 83513390 | No Loss | 83513450 | No Loss | 83513505 | No Purchase |
| 83513322 | No Loss | 83513392 | No Loss | 83513451 | No Loss | 83513506 | No Purchase |
| 83513323 | No Loss | 83513393 | No Loss | 83513452 | No Loss | 83513507 | No Loss |
| 83513324 | No Loss | 83513394 | No Loss | 83513453 | No Loss | 83513508 | No Loss |
| 83513325 | No Loss | 83513395 | No Loss | 83513454 | No Loss | 83513510 | No Loss |
| 83513326 | No Loss | 83513396 | No Loss | 83513455 | No Loss | 83513511 | No Loss |
| 83513328 | No Purchase | 83513397 | No Loss | 83513456 | No Purchase | 83513512 | No Loss |
| 83513330 | No Loss | 83513398 | No Loss | 83513457 | No Loss | 83513513 | No Loss |
| 83513332 | No Loss | 83513403 | No Loss | 83513459 | No Loss | 83513516 | No Loss |
| 83513333 | No Loss | 83513404 | No Loss | 83513460 | No Loss | 83513517 | No Loss |
| 83513336 | No Loss | 83513405 | No Loss | 83513461 | No Loss | 83513518 | No Loss |
| 83513339 | No Loss | 83513406 | No Loss | 83513462 | No Loss | 83513519 | No Loss |
| 83513340 | No Loss | 83513408 | No Loss | 83513463 | No Purchase | 83513520 | No Loss |
| 83513342 | No Loss | 83513409 | No Loss | 83513464 | No Loss | 83513521 | No Loss |
| 83513343 | No Purchase | 83513410 | No Loss | 83513465 | No Loss | 83513522 | No Loss |
| 83513344 | No Purchase | 83513412 | No Loss | 83513466 | No Loss | 83513523 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83513524 | No Loss | 83513586 | No Loss | 83513648 | No Loss | 83513712 | No Loss |
| 83513525 | No Purchase | 83513587 | No Loss | 83513650 | No Purchase | 83513713 | No Loss |
| 83513526 | No Purchase | 83513588 | No Loss | 83513651 | No Loss | 83513714 | No Loss |
| 83513527 | No Loss | 83513591 | No Loss | 83513654 | No Loss | 83513715 | No Loss |
| 83513528 | No Loss | 83513592 | No Loss | 83513655 | No Loss | 83513716 | No Loss |
| 83513529 | No Loss | 83513593 | No Loss | 83513656 | No Loss | 83513717 | No Loss |
| 83513530 | No Purchase | 83513594 | No Loss | 83513657 | No Loss | 83513718 | No Loss |
| 83513532 | No Loss | 83513596 | No Loss | 83513659 | No Purchase | 83513719 | No Loss |
| 83513534 | No Loss | 83513598 | No Loss | 83513661 | No Loss | 83513720 | No Loss |
| 83513535 | No Loss | 83513599 | No Loss | 83513662 | No Loss | 83513721 | No Loss |
| 83513536 | No Loss | 83513601 | No Loss | 83513663 | No Loss | 83513722 | No Loss |
| 83513538 | No Purchase | 83513604 | No Loss | 83513664 | No Loss | 83513724 | No Loss |
| 83513542 | No Loss | 83513605 | No Loss | 83513665 | No Loss | 83513725 | No Loss |
| 83513543 | No Loss | 83513608 | No Loss | 83513666 | No Loss | 83513726 | No Loss |
| 83513544 | No Loss | 83513610 | No Loss | 83513668 | No Loss | 83513727 | No Loss |
| 83513545 | No Loss | 83513611 | No Loss | 83513670 | No Purchase | 83513728 | No Loss |
| 83513546 | No Loss | 83513612 | No Loss | 83513671 | No Loss | 83513732 | No Loss |
| 83513549 | No Loss | 83513613 | No Loss | 83513672 | No Loss | 83513733 | No Purchase |
| 83513550 | No Purchase | 83513614 | No Loss | 83513674 | No Loss | 83513736 | No Purchase |
| 83513551 | No Loss | 83513615 | No Loss | 83513675 | No Purchase | 83513738 | No Loss |
| 83513552 | No Loss | 83513616 | No Loss | 83513676 | No Loss | 83513739 | No Loss |
| 83513554 | No Loss | 83513617 | No Loss | 83513677 | No Loss | 83513741 | No Loss |
| 83513555 | No Loss | 83513618 | No Loss | 83513678 | No Loss | 83513742 | No Loss |
| 83513556 | No Loss | 83513619 | No Loss | 83513679 | No Loss | 83513743 | No Loss |
| 83513557 | No Loss | 83513620 | No Loss | 83513680 | No Loss | 83513744 | No Loss |
| 83513558 | No Loss | 83513621 | No Purchase | 83513682 | No Loss | 83513745 | No Loss |
| 83513559 | No Loss | 83513622 | No Loss | 83513683 | No Loss | 83513746 | No Loss |
| 83513560 | No Purchase | 83513623 | No Loss | 83513686 | No Loss | 83513747 | No Purchase |
| 83513561 | No Loss | 83513624 | No Loss | 83513688 | No Loss | 83513748 | No Loss |
| 83513562 | No Loss | 83513625 | No Loss | 83513689 | No Loss | 83513749 | No Loss |
| 83513565 | No Loss | 83513627 | No Loss | 83513691 | No Purchase | 83513750 | No Loss |
| 83513567 | No Loss | 83513629 | No Loss | 83513692 | No Loss | 83513751 | No Loss |
| 83513568 | No Loss | 83513631 | No Loss | 83513693 | No Loss | 83513754 | No Loss |
| 83513569 | No Loss | 83513632 | No Loss | 83513695 | No Loss | 83513755 | No Loss |
| 83513570 | No Loss | 83513634 | No Loss | 83513696 | No Loss | 83513757 | No Loss |
| 83513571 | No Loss | 83513635 | No Loss | 83513698 | No Loss | 83513758 | No Loss |
| 83513572 | No Loss | 83513636 | No Purchase | 83513699 | No Loss | 83513759 | No Loss |
| 83513573 | No Loss | 83513637 | No Loss | 83513701 | No Loss | 83513761 | No Loss |
| 83513574 | No Loss | 83513638 | No Loss | 83513702 | No Purchase | 83513762 | No Loss |
| 83513575 | No Loss | 83513639 | No Loss | 83513704 | No Loss | 83513764 | No Purchase |
| 83513578 | No Loss | 83513640 | No Loss | 83513706 | No Loss | 83513766 | No Loss |
| 83513581 | No Purchase | 83513641 | No Loss | 83513707 | No Purchase | 83513767 | No Loss |
| 83513582 | No Loss | 83513642 | No Loss | 83513708 | No Purchase | 83513768 | No Loss |
| 83513583 | No Loss | 83513645 | No Loss | 83513709 | No Loss | 83513769 | No Loss |
| 83513584 | No Loss | 83513646 | No Loss | 83513710 | No Loss | 83513770 | No Loss |
| 83513585 | No Loss | 83513647 | No Loss | 83513711 | No Purchase | 83513771 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83513772 | No Loss | 83513835 | No Loss | 83513896 | No Loss | 83513957 | No Loss |
| 83513773 | No Loss | 83513837 | No Loss | 83513897 | No Loss | 83513958 | No Loss |
| 83513775 | No Loss | 83513838 | No Loss | 83513900 | No Loss | 83513959 | No Loss |
| 83513776 | No Loss | 83513839 | No Loss | 83513901 | No Loss | 83513960 | No Loss |
| 83513778 | No Loss | 83513842 | No Loss | 83513904 | No Purchase | 83513961 | No Loss |
| 83513779 | No Loss | 83513844 | No Loss | 83513905 | No Loss | 83513962 | No Loss |
| 83513780 | No Loss | 83513845 | No Loss | 83513906 | No Loss | 83513963 | No Purchase |
| 83513781 | No Loss | 83513846 | No Loss | 83513907 | No Loss | 83513964 | No Loss |
| 83513784 | No Loss | 83513847 | No Loss | 83513911 | No Loss | 83513965 | No Loss |
| 83513785 | No Loss | 83513848 | No Loss | 83513912 | No Loss | 83513966 | No Loss |
| 83513788 | No Loss | 83513851 | No Loss | 83513913 | No Loss | 83513967 | No Purchase |
| 83513790 | No Loss | 83513853 | No Purchase | 83513914 | No Loss | 83513968 | No Loss |
| 83513791 | No Loss | 83513854 | No Loss | 83513916 | No Purchase | 83513969 | No Loss |
| 83513792 | No Loss | 83513855 | No Loss | 83513917 | No Loss | 83513970 | No Loss |
| 83513793 | No Loss | 83513857 | No Loss | 83513918 | No Loss | 83513974 | No Loss |
| 83513794 | No Loss | 83513858 | No Loss | 83513919 | No Loss | 83513977 | No Loss |
| 83513795 | No Loss | 83513859 | No Loss | 83513920 | No Loss | 83513981 | No Loss |
| 83513796 | No Loss | 83513862 | No Loss | 83513921 | No Purchase | 83513983 | No Loss |
| 83513797 | No Loss | 83513863 | No Loss | 83513922 | No Loss | 83513984 | No Loss |
| 83513799 | No Loss | 83513864 | No Loss | 83513925 | No Loss | 83513987 | No Loss |
| 83513800 | No Loss | 83513865 | No Loss | 83513926 | No Loss | 83513988 | No Loss |
| 83513801 | No Purchase | 83513866 | No Purchase | 83513927 | No Loss | 83513989 | No Loss |
| 83513803 | No Loss | 83513867 | No Loss | 83513928 | No Loss | 83513991 | No Loss |
| 83513804 | No Loss | 83513868 | No Purchase | 83513930 | No Loss | 83513992 | No Loss |
| 83513805 | No Purchase | 83513869 | No Loss | 83513931 | No Loss | 83513993 | No Loss |
| 83513806 | No Loss | 83513871 | No Loss | 83513932 | No Loss | 83513994 | No Loss |
| 83513808 | No Loss | 83513872 | No Purchase | 83513933 | No Loss | 83513995 | No Purchase |
| 83513809 | No Loss | 83513873 | No Loss | 83513934 | No Loss | 83513996 | No Purchase |
| 83513812 | No Purchase | 83513874 | No Loss | 83513935 | No Purchase | 83513997 | No Loss |
| 83513814 | No Loss | 83513875 | No Purchase | 83513936 | No Loss | 83513999 | No Loss |
| 83513815 | No Loss | 83513876 | No Purchase | 83513937 | No Loss | 83514001 | No Loss |
| 83513817 | No Loss | 83513877 | No Loss | 83513938 | No Purchase | 83514007 | No Loss |
| 83513818 | No Loss | 83513878 | No Loss | 83513940 | No Loss | 83514008 | No Loss |
| 83513819 | No Loss | 83513880 | No Loss | 83513941 | No Loss | 83514009 | No Loss |
| 83513823 | No Loss | 83513882 | No Loss | 83513943 | No Loss | 83514010 | No Loss |
| 83513824 | No Purchase | 83513883 | No Purchase | 83513945 | No Loss | 83514012 | No Loss |
| 83513825 | No Loss | 83513884 | No Loss | 83513946 | No Loss | 83514013 | No Loss |
| 83513826 | No Loss | 83513885 | No Loss | 83513947 | No Loss | 83514015 | No Loss |
| 83513827 | No Loss | 83513886 | No Loss | 83513948 | No Loss | 83514016 | No Loss |
| 83513828 | No Purchase | 83513889 | No Loss | 83513949 | No Purchase | 83514018 | No Loss |
| 83513829 | No Loss | 83513890 | No Loss | 83513950 | No Loss | 83514019 | No Loss |
| 83513830 | No Loss | 83513891 | No Purchase | 83513951 | No Loss | 83514020 | No Loss |
| 83513831 | No Loss | 83513892 | No Loss | 83513952 | No Purchase | 83514021 | No Loss |
| 83513832 | No Loss | 83513893 | No Loss | 83513953 | No Loss | 83514022 | No Loss |
| 83513833 | No Loss | 83513894 | No Loss | 83513955 | No Loss | 83514023 | No Loss |
| 83513834 | No Loss | 83513895 | No Loss | 83513956 | No Loss | 83514024 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83514025 | No Loss | 83514076 | No Loss | 83514134 | No Loss | 83514193 | No Purchase |
| 83514026 | No Purchase | 83514077 | No Loss | 83514135 | No Loss | 83514194 | No Loss |
| 83514027 | No Loss | 83514078 | No Loss | 83514136 | No Loss | 83514195 | No Loss |
| 83514028 | No Loss | 83514080 | No Loss | 83514137 | No Loss | 83514196 | No Loss |
| 83514029 | No Loss | 83514081 | No Loss | 83514138 | No Loss | 83514197 | No Purchase |
| 83514030 | No Loss | 83514082 | No Loss | 83514140 | No Loss | 83514198 | No Loss |
| 83514031 | No Loss | 83514083 | No Loss | 83514142 | No Loss | 83514199 | No Loss |
| 83514032 | No Loss | 83514084 | No Purchase | 83514143 | No Loss | 83514200 | No Loss |
| 83514033 | No Loss | 83514085 | No Loss | 83514144 | No Loss | 83514201 | No Loss |
| 83514035 | No Purchase | 83514086 | No Loss | 83514146 | No Purchase | 83514202 | No Loss |
| 83514036 | No Loss | 83514089 | No Loss | 83514147 | No Purchase | 83514203 | No Purchase |
| 83514037 | No Loss | 83514090 | No Loss | 83514148 | No Loss | 83514204 | No Loss |
| 83514038 | No Loss | 83514092 | No Loss | 83514150 | No Purchase | 83514205 | No Loss |
| 83514040 | No Loss | 83514093 | No Loss | 83514151 | No Loss | 83514206 | No Loss |
| 83514041 | No Purchase | 83514095 | No Loss | 83514152 | No Loss | 83514210 | No Purchase |
| 83514042 | No Loss | 83514096 | No Loss | 83514153 | No Loss | 83514211 | No Loss |
| 83514044 | No Loss | 83514097 | No Loss | 83514154 | No Loss | 83514212 | No Purchase |
| 83514046 | No Loss | 83514098 | No Loss | 83514155 | No Purchase | 83514213 | No Loss |
| 83514047 | No Purchase | 83514099 | No Loss | 83514156 | No Loss | 83514214 | No Loss |
| 83514048 | No Loss | 83514101 | No Loss | 83514157 | No Loss | 83514215 | No Purchase |
| 83514049 | No Loss | 83514102 | No Loss | 83514158 | No Loss | 83514216 | No Loss |
| 83514050 | No Purchase | 83514103 | No Purchase | 83514159 | No Loss | 83514217 | No Purchase |
| 83514051 | No Loss | 83514104 | No Loss | 83514162 | No Loss | 83514218 | No Loss |
| 83514052 | No Loss | 83514105 | No Loss | 83514163 | No Loss | 83514219 | No Loss |
| 83514053 | No Loss | 83514106 | No Purchase | 83514164 | No Loss | 83514220 | No Loss |
| 83514054 | No Loss | 83514107 | No Loss | 83514165 | No Loss | 83514221 | No Loss |
| 83514055 | No Purchase | 83514108 | No Loss | 83514166 | No Purchase | 83514222 | No Loss |
| 83514056 | No Purchase | 83514109 | No Purchase | 83514167 | No Loss | 83514223 | No Loss |
| 83514057 | No Purchase | 83514111 | No Loss | 83514168 | No Loss | 83514225 | No Purchase |
| 83514058 | No Loss | 83514112 | No Loss | 83514169 | No Loss | 83514226 | No Purchase |
| 83514059 | No Purchase | 83514113 | No Purchase | 83514170 | No Loss | 83514227 | No Loss |
| 83514060 | No Purchase | 83514114 | No Loss | 83514173 | No Loss | 83514228 | No Purchase |
| 83514061 | No Loss | 83514116 | No Loss | 83514175 | No Loss | 83514229 | No Loss |
| 83514062 | No Loss | 83514118 | No Loss | 83514178 | No Loss | 83514230 | No Loss |
| 83514063 | No Loss | 83514119 | No Purchase | 83514179 | No Loss | 83514231 | No Loss |
| 83514064 | No Loss | 83514120 | No Loss | 83514180 | No Loss | 83514232 | No Purchase |
| 83514065 | No Loss | 83514122 | No Loss | 83514181 | No Loss | 83514233 | No Loss |
| 83514066 | No Loss | 83514123 | No Loss | 83514182 | No Purchase | 83514234 | No Loss |
| 83514067 | No Loss | 83514125 | No Loss | 83514183 | No Purchase | 83514235 | No Loss |
| 83514068 | No Loss | 83514126 | No Loss | 83514184 | No Loss | 83514237 | No Loss |
| 83514070 | No Loss | 83514127 | No Loss | 83514185 | No Loss | 83514238 | No Loss |
| 83514071 | No Loss | 83514128 | No Loss | 83514187 | No Loss | 83514239 | No Loss |
| 83514072 | No Purchase | 83514130 | No Purchase | 83514189 | No Loss | 83514240 | No Purchase |
| 83514073 | No Loss | 83514131 | No Purchase | 83514190 | No Loss | 83514241 | No Loss |
| 83514074 | No Purchase | 83514132 | No Loss | 83514191 | No Loss | 83514242 | No Loss |
| 83514075 | No Loss | 83514133 | No Loss | 83514192 | No Loss | 83514244 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83514245 | No Loss | 83514300 | No Loss | 83514357 | No Loss | 83514419 | No Loss |
| 83514246 | No Loss | 83514301 | No Loss | 83514358 | No Loss | 83514420 | No Purchase |
| 83514247 | No Purchase | 83514302 | No Loss | 83514359 | No Loss | 83514421 | No Loss |
| 83514248 | No Purchase | 83514303 | No Loss | 83514361 | No Purchase | 83514424 | No Loss |
| 83514249 | No Loss | 83514304 | No Loss | 83514362 | No Loss | 83514425 | No Loss |
| 83514250 | No Loss | 83514305 | No Loss | 83514364 | No Loss | 83514426 | No Loss |
| 83514252 | No Loss | 83514306 | No Loss | 83514366 | No Purchase | 83514427 | No Purchase |
| 83514253 | No Loss | 83514309 | No Loss | 83514368 | No Loss | 83514428 | No Loss |
| 83514254 | No Loss | 83514310 | No Loss | 83514370 | No Purchase | 83514429 | No Loss |
| 83514255 | No Loss | 83514312 | No Loss | 83514371 | No Purchase | 83514430 | No Loss |
| 83514256 | No Loss | 83514313 | No Loss | 83514372 | No Loss | 83514431 | No Loss |
| 83514257 | No Loss | 83514314 | No Loss | 83514373 | No Purchase | 83514432 | No Loss |
| 83514258 | No Loss | 83514316 | No Loss | 83514374 | No Loss | 83514433 | No Purchase |
| 83514261 | No Loss | 83514317 | No Loss | 83514376 | No Loss | 83514434 | No Purchase |
| 83514262 | No Loss | 83514318 | No Loss | 83514377 | No Loss | 83514435 | No Loss |
| 83514263 | No Purchase | 83514319 | No Loss | 83514378 | No Purchase | 83514436 | No Loss |
| 83514264 | No Loss | 83514320 | No Purchase | 83514379 | No Loss | 83514438 | No Loss |
| 83514265 | No Loss | 83514322 | No Loss | 83514381 | No Loss | 83514440 | No Loss |
| 83514267 | No Purchase | 83514323 | No Loss | 83514382 | No Purchase | 83514441 | No Purchase |
| 83514268 | No Loss | 83514324 | No Loss | 83514383 | No Loss | 83514442 | No Loss |
| 83514270 | No Loss | 83514325 | No Loss | 83514384 | No Loss | 83514444 | No Loss |
| 83514271 | No Loss | 83514326 | No Loss | 83514385 | No Loss | 83514445 | No Loss |
| 83514272 | No Purchase | 83514328 | No Loss | 83514386 | No Loss | 83514446 | No Loss |
| 83514273 | No Loss | 83514329 | No Loss | 83514387 | No Loss | 83514447 | No Loss |
| 83514274 | No Loss | 83514330 | No Loss | 83514388 | No Loss | 83514448 | No Purchase |
| 83514275 | No Loss | 83514332 | No Loss | 83514389 | No Loss | 83514449 | No Loss |
| 83514276 | No Loss | 83514333 | No Loss | 83514390 | No Loss | 83514450 | No Loss |
| 83514277 | No Purchase | 83514334 | No Loss | 83514391 | No Loss | 83514451 | No Loss |
| 83514278 | No Loss | 83514335 | No Loss | 83514392 | No Purchase | 83514453 | No Loss |
| 83514279 | No Purchase | 83514336 | No Loss | 83514395 | No Loss | 83514455 | No Loss |
| 83514280 | No Loss | 83514337 | No Loss | 83514397 | No Purchase | 83514456 | No Loss |
| 83514281 | No Loss | 83514338 | No Loss | 83514398 | No Loss | 83514457 | No Loss |
| 83514283 | No Loss | 83514339 | No Loss | 83514400 | No Loss | 83514458 | No Loss |
| 83514284 | No Loss | 83514340 | No Loss | 83514401 | No Loss | 83514459 | No Purchase |
| 83514286 | No Loss | 83514341 | No Loss | 83514403 | No Purchase | 83514460 | No Loss |
| 83514287 | No Loss | 83514343 | No Loss | 83514404 | No Loss | 83514461 | No Loss |
| 83514288 | No Loss | 83514345 | No Loss | 83514406 | No Loss | 83514463 | No Loss |
| 83514289 | No Loss | 83514346 | No Loss | 83514408 | No Loss | 83514465 | No Loss |
| 83514290 | No Loss | 83514347 | No Loss | 83514410 | No Loss | 83514466 | No Purchase |
| 83514291 | No Loss | 83514348 | No Loss | 83514411 | No Loss | 83514467 | No Loss |
| 83514292 | No Loss | 83514349 | No Loss | 83514412 | No Loss | 83514468 | No Loss |
| 83514293 | No Loss | 83514350 | No Loss | 83514413 | No Loss | 83514469 | No Loss |
| 83514294 | No Loss | 83514352 | No Loss | 83514415 | No Loss | 83514471 | No Loss |
| 83514295 | No Loss | 83514353 | No Loss | 83514416 | No Loss | 83514475 | No Loss |
| 83514296 | No Loss | 83514355 | No Purchase | 83514417 | No Purchase | 83514476 | No Loss |
| 83514297 | No Loss | 83514356 | No Loss | 83514418 | No Loss | 83514477 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83514478 | No Loss | 83514537 | No Loss | 83514596 | No Loss | 83514661 | No Loss |
| 83514479 | No Purchase | 83514538 | No Loss | 83514597 | No Loss | 83514662 | No Loss |
| 83514480 | No Loss | 83514542 | No Loss | 83514598 | No Loss | 83514664 | No Loss |
| 83514481 | No Purchase | 83514543 | No Loss | 83514599 | No Purchase | 83514665 | No Loss |
| 83514482 | No Loss | 83514545 | No Loss | 83514600 | No Purchase | 83514666 | No Purchase |
| 83514483 | No Loss | 83514546 | No Loss | 83514602 | No Loss | 83514668 | No Loss |
| 83514484 | No Loss | 83514548 | No Loss | 83514603 | No Loss | 83514669 | No Loss |
| 83514485 | No Purchase | 83514549 | No Loss | 83514605 | No Loss | 83514670 | No Loss |
| 83514487 | No Loss | 83514550 | No Loss | 83514607 | No Loss | 83514671 | No Loss |
| 83514488 | No Loss | 83514551 | No Loss | 83514608 | No Loss | 83514672 | No Purchase |
| 83514490 | No Purchase | 83514555 | No Loss | 83514609 | No Loss | 83514674 | No Loss |
| 83514491 | No Loss | 83514556 | No Loss | 83514610 | No Purchase | 83514675 | No Purchase |
| 83514492 | No Loss | 83514557 | No Loss | 83514611 | No Loss | 83514676 | No Loss |
| 83514493 | No Loss | 83514558 | No Loss | 83514612 | No Loss | 83514677 | No Loss |
| 83514494 | No Purchase | 83514559 | No Purchase | 83514613 | No Loss | 83514678 | No Loss |
| 83514495 | No Purchase | 83514560 | No Loss | 83514614 | No Loss | 83514679 | No Loss |
| 83514496 | No Loss | 83514561 | No Loss | 83514617 | No Loss | 83514680 | No Loss |
| 83514498 | No Loss | 83514562 | No Loss | 83514620 | No Loss | 83514682 | No Purchase |
| 83514499 | No Loss | 83514563 | No Loss | 83514622 | No Loss | 83514683 | No Loss |
| 83514501 | No Loss | 83514564 | No Loss | 83514623 | No Loss | 83514684 | No Loss |
| 83514503 | No Loss | 83514565 | No Loss | 83514624 | No Loss | 83514685 | No Loss |
| 83514506 | No Loss | 83514566 | No Loss | 83514625 | No Purchase | 83514686 | No Purchase |
| 83514507 | No Loss | 83514567 | No Loss | 83514626 | No Loss | 83514687 | No Loss |
| 83514508 | No Purchase | 83514568 | No Loss | 83514627 | No Loss | 83514689 | No Loss |
| 83514509 | No Loss | 83514569 | No Loss | 83514628 | No Purchase | 83514690 | No Purchase |
| 83514510 | No Loss | 83514570 | No Loss | 83514630 | No Loss | 83514691 | No Loss |
| 83514511 | No Loss | 83514571 | No Loss | 83514631 | No Loss | 83514692 | No Loss |
| 83514514 | No Loss | 83514574 | No Purchase | 83514632 | No Loss | 83514693 | No Loss |
| 83514516 | No Loss | 83514575 | No Loss | 83514633 | No Loss | 83514696 | No Loss |
| 83514518 | No Loss | 83514576 | No Loss | 83514635 | No Loss | 83514698 | No Loss |
| 83514519 | No Loss | 83514577 | No Loss | 83514636 | No Loss | 83514699 | No Purchase |
| 83514520 | No Loss | 83514578 | No Loss | 83514639 | No Loss | 83514700 | No Purchase |
| 83514521 | No Loss | 83514579 | No Loss | 83514640 | No Loss | 83514701 | No Loss |
| 83514522 | No Loss | 83514580 | No Loss | 83514642 | No Loss | 83514703 | No Purchase |
| 83514523 | No Loss | 83514581 | No Purchase | 83514643 | No Loss | 83514704 | No Loss |
| 83514525 | No Loss | 83514584 | No Loss | 83514645 | No Loss | 83514706 | No Loss |
| 83514526 | No Loss | 83514586 | No Purchase | 83514647 | No Loss | 83514707 | No Loss |
| 83514527 | No Loss | 83514587 | No Loss | 83514649 | No Loss | 83514709 | No Loss |
| 83514528 | No Loss | 83514588 | No Loss | 83514651 | No Purchase | 83514710 | No Loss |
| 83514529 | No Loss | 83514589 | No Loss | 83514652 | No Purchase | 83514712 | No Purchase |
| 83514530 | No Purchase | 83514590 | No Loss | 83514653 | No Loss | 83514713 | No Purchase |
| 83514531 | No Loss | 83514591 | No Purchase | 83514654 | No Loss | 83514714 | No Purchase |
| 83514533 | No Loss | 83514592 | No Loss | 83514655 | No Loss | 83514715 | No Loss |
| 83514534 | No Loss | 83514593 | No Loss | 83514656 | No Loss | 83514716 | No Loss |
| 83514535 | No Loss | 83514594 | No Loss | 83514658 | No Loss | 83514718 | No Loss |
| 83514536 | No Loss | 83514595 | No Purchase | 83514660 | No Loss | 83514719 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83514720 | No Loss | 83514779 | No Loss | 83514834 | No Loss | 83514902 | No Loss |
| 83514723 | No Loss | 83514781 | No Purchase | 83514835 | No Loss | 83514903 | No Loss |
| 83514724 | No Purchase | 83514782 | No Loss | 83514838 | No Purchase | 83514904 | No Purchase |
| 83514726 | No Loss | 83514783 | No Loss | 83514839 | No Purchase | 83514905 | No Purchase |
| 83514729 | No Purchase | 83514784 | No Loss | 83514841 | No Purchase | 83514907 | No Purchase |
| 83514730 | No Purchase | 83514787 | No Loss | 83514842 | No Loss | 83514908 | No Loss |
| 83514731 | No Loss | 83514788 | No Loss | 83514843 | No Loss | 83514909 | No Purchase |
| 83514732 | No Loss | 83514789 | No Loss | 83514845 | No Loss | 83514911 | No Purchase |
| 83514733 | No Loss | 83514791 | No Purchase | 83514846 | No Purchase | 83514912 | No Purchase |
| 83514736 | No Loss | 83514792 | No Loss | 83514847 | No Purchase | 83514913 | No Loss |
| 83514738 | No Loss | 83514793 | No Loss | 83514848 | No Purchase | 83514914 | No Purchase |
| 83514739 | No Purchase | 83514794 | No Loss | 83514849 | No Loss | 83514915 | No Purchase |
| 83514740 | No Loss | 83514795 | No Purchase | 83514850 | No Purchase | 83514916 | No Purchase |
| 83514742 | No Loss | 83514796 | No Loss | 83514851 | No Purchase | 83514917 | No Loss |
| 83514743 | No Purchase | 83514797 | No Loss | 83514852 | No Purchase | 83514919 | No Loss |
| 83514744 | No Loss | 83514798 | No Loss | 83514853 | No Loss | 83514920 | No Purchase |
| 83514745 | No Loss | 83514799 | No Purchase | 83514854 | No Loss | 83514921 | No Loss |
| 83514746 | No Loss | 83514800 | No Loss | 83514856 | No Loss | 83514922 | No Loss |
| 83514747 | No Purchase | 83514801 | No Purchase | 83514860 | No Loss | 83514923 | No Loss |
| 83514749 | No Loss | 83514803 | No Loss | 83514861 | No Purchase | 83514925 | No Purchase |
| 83514750 | No Purchase | 83514804 | No Loss | 83514862 | No Purchase | 83514926 | No Purchase |
| 83514751 | No Purchase | 83514805 | No Loss | 83514863 | No Purchase | 83514930 | No Loss |
| 83514752 | No Purchase | 83514806 | No Purchase | 83514864 | No Loss | 83514931 | No Purchase |
| 83514754 | No Loss | 83514808 | No Purchase | 83514865 | No Loss | 83514932 | No Loss |
| 83514755 | No Purchase | 83514810 | No Loss | 83514867 | No Purchase | 83514933 | No Loss |
| 83514756 | No Loss | 83514811 | No Loss | 83514869 | No Purchase | 83514934 | No Loss |
| 83514757 | No Loss | 83514812 | No Loss | 83514870 | No Loss | 83514937 | No Loss |
| 83514758 | No Loss | 83514813 | No Loss | 83514872 | No Loss | 83514940 | No Purchase |
| 83514759 | No Loss | 83514814 | No Purchase | 83514875 | No Loss | 83514943 | No Purchase |
| 83514760 | No Loss | 83514815 | No Purchase | 83514876 | No Purchase | 83514944 | No Loss |
| 83514761 | No Loss | 83514816 | No Loss | 83514877 | No Loss | 83514945 | No Purchase |
| 83514763 | No Loss | 83514817 | No Loss | 83514878 | No Loss | 83514947 | No Loss |
| 83514764 | No Loss | 83514818 | No Loss | 83514879 | No Purchase | 83514948 | No Purchase |
| 83514765 | No Loss | 83514819 | No Purchase | 83514881 | No Loss | 83514949 | No Loss |
| 83514766 | No Purchase | 83514820 | No Loss | 83514882 | No Loss | 83514952 | No Loss |
| 83514767 | No Purchase | 83514821 | No Purchase | 83514884 | No Loss | 83514953 | No Loss |
| 83514768 | No Loss | 83514822 | No Loss | 83514885 | No Loss | 83514955 | No Loss |
| 83514769 | No Loss | 83514823 | No Purchase | 83514886 | No Loss | 83514957 | No Loss |
| 83514770 | No Purchase | 83514824 | No Loss | 83514888 | No Loss | 83514958 | No Loss |
| 83514771 | No Loss | 83514825 | No Loss | 83514889 | No Loss | 83514959 | No Purchase |
| 83514772 | No Purchase | 83514826 | No Loss | 83514891 | No Loss | 83514960 | No Purchase |
| 83514773 | No Loss | 83514827 | No Purchase | 83514894 | No Loss | 83514961 | No Loss |
| 83514774 | No Loss | 83514828 | No Loss | 83514895 | No Purchase | 83514962 | No Purchase |
| 83514776 | No Loss | 83514829 | No Loss | 83514896 | No Loss | 83514963 | No Loss |
| 83514777 | No Loss | 83514830 | No Loss | 83514897 | No Loss | 83514964 | No Loss |
| 83514778 | No Loss | 83514833 | No Loss | 83514899 | No Purchase | 83514965 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83514966 | No Purchase | 83515031 | No Loss | 83515086 | No Purchase | 83515161 | No Loss |
| 83514967 | No Loss | 83515032 | No Loss | 83515089 | No Purchase | 83515162 | No Loss |
| 83514968 | No Purchase | 83515033 | No Loss | 83515091 | No Loss | 83515163 | No Loss |
| 83514970 | No Loss | 83515034 | No Loss | 83515092 | No Loss | 83515164 | No Loss |
| 83514972 | No Loss | 83515037 | No Loss | 83515096 | No Purchase | 83515165 | No Loss |
| 83514973 | No Loss | 83515038 | No Purchase | 83515097 | No Purchase | 83515166 | No Purchase |
| 83514974 | No Loss | 83515039 | No Purchase | 83515098 | No Loss | 83515168 | No Loss |
| 83514976 | No Loss | 83515040 | No Loss | 83515100 | No Loss | 83515171 | No Purchase |
| 83514977 | No Purchase | 83515041 | No Loss | 83515102 | No Loss | 83515172 | No Purchase |
| 83514978 | No Purchase | 83515042 | No Loss | 83515103 | No Purchase | 83515173 | No Loss |
| 83514979 | No Loss | 83515044 | No Loss | 83515104 | No Loss | 83515174 | No Purchase |
| 83514980 | No Loss | 83515045 | No Loss | 83515106 | No Loss | 83515175 | No Loss |
| 83514982 | No Loss | 83515046 | No Purchase | 83515108 | No Loss | 83515176 | No Loss |
| 83514984 | No Purchase | 83515047 | No Loss | 83515109 | No Loss | 83515178 | No Purchase |
| 83514987 | No Loss | 83515048 | No Loss | 83515113 | No Loss | 83515180 | No Loss |
| 83514988 | No Loss | 83515049 | No Loss | 83515116 | No Loss | 83515181 | No Loss |
| 83514989 | No Loss | 83515050 | No Loss | 83515119 | No Loss | 83515184 | No Loss |
| 83514990 | No Loss | 83515053 | No Loss | 83515120 | No Loss | 83515185 | No Loss |
| 83514994 | No Purchase | 83515054 | No Loss | 83515123 | No Loss | 83515187 | No Loss |
| 83514995 | No Loss | 83515055 | No Loss | 83515124 | No Purchase | 83515188 | No Loss |
| 83514996 | No Purchase | 83515056 | No Loss | 83515125 | No Loss | 83515191 | No Loss |
| 83514997 | No Purchase | 83515057 | No Purchase | 83515126 | No Loss | 83515194 | No Loss |
| 83514998 | No Loss | 83515058 | No Purchase | 83515127 | No Loss | 83515195 | No Loss |
| 83514999 | No Loss | 83515059 | No Purchase | 83515131 | No Loss | 83515197 | No Loss |
| 83515000 | No Loss | 83515060 | No Loss | 83515133 | No Purchase | 83515198 | No Purchase |
| 83515003 | No Purchase | 83515061 | No Purchase | 83515134 | No Purchase | 83515199 | No Purchase |
| 83515006 | No Loss | 83515062 | No Loss | 83515135 | No Purchase | 83515200 | No Purchase |
| 83515007 | No Loss | 83515063 | No Loss | 83515136 | No Loss | 83515202 | No Purchase |
| 83515008 | No Loss | 83515064 | No Loss | 83515137 | No Loss | 83515204 | No Loss |
| 83515009 | No Loss | 83515065 | No Purchase | 83515138 | No Purchase | 83515207 | No Purchase |
| 83515010 | No Loss | 83515066 | No Purchase | 83515139 | No Loss | 83515208 | No Loss |
| 83515011 | No Purchase | 83515067 | No Purchase | 83515140 | No Loss | 83515209 | No Purchase |
| 83515012 | No Loss | 83515068 | No Loss | 83515141 | No Loss | 83515210 | No Loss |
| 83515015 | No Loss | 83515069 | No Purchase | 83515143 | No Loss | 83515211 | No Loss |
| 83515017 | No Loss | 83515070 | No Loss | 83515144 | No Loss | 83515212 | No Loss |
| 83515018 | No Purchase | 83515071 | No Purchase | 83515145 | No Purchase | 83515214 | No Loss |
| 83515019 | No Loss | 83515072 | No Purchase | 83515146 | No Purchase | 83515215 | No Purchase |
| 83515020 | No Purchase | 83515074 | No Loss | 83515149 | No Loss | 83515216 | No Loss |
| 83515021 | No Purchase | 83515077 | No Loss | 83515150 | No Purchase | 83515217 | No Purchase |
| 83515022 | No Loss | 83515078 | No Loss | 83515151 | No Loss | 83515218 | No Purchase |
| 83515023 | No Purchase | 83515079 | No Purchase | 83515152 | No Loss | 83515220 | No Loss |
| 83515024 | No Loss | 83515080 | No Loss | 83515153 | No Loss | 83515221 | No Purchase |
| 83515025 | No Loss | 83515082 | No Loss | 83515154 | No Purchase | 83515222 | No Purchase |
| 83515026 | No Loss | 83515083 | No Loss | 83515155 | No Loss | 83515223 | No Loss |
| 83515029 | No Loss | 83515084 | No Purchase | 83515156 | No Loss | 83515226 | No Loss |
| 83515030 | No Loss | 83515085 | No Purchase | 83515157 | No Loss | 83515228 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83515229 | No Purchase | 83515289 | No Loss | 83515362 | No Loss | 83515431 | No Purchase |
| 83515230 | No Loss | 83515290 | No Purchase | 83515363 | No Loss | 83515432 | No Loss |
| 83515231 | No Loss | 83515292 | No Loss | 83515365 | No Loss | 83515433 | No Loss |
| 83515233 | No Loss | 83515293 | No Loss | 83515366 | No Purchase | 83515435 | No Loss |
| 83515235 | No Purchase | 83515295 | No Purchase | 83515367 | No Loss | 83515438 | No Purchase |
| 83515237 | No Loss | 83515296 | No Purchase | 83515369 | No Loss | 83515439 | No Loss |
| 83515238 | No Loss | 83515297 | No Loss | 83515370 | No Purchase | 83515440 | No Purchase |
| 83515239 | No Loss | 83515298 | No Purchase | 83515371 | No Loss | 83515441 | No Loss |
| 83515240 | No Purchase | 83515299 | No Loss | 83515372 | No Purchase | 83515442 | No Loss |
| 83515242 | No Loss | 83515300 | No Purchase | 83515374 | No Loss | 83515443 | No Purchase |
| 83515243 | No Loss | 83515302 | No Loss | 83515376 | No Purchase | 83515445 | No Loss |
| 83515244 | No Loss | 83515303 | No Purchase | 83515377 | No Purchase | 83515446 | No Loss |
| 83515245 | No Loss | 83515305 | No Loss | 83515378 | No Loss | 83515447 | No Loss |
| 83515246 | No Purchase | 83515307 | No Loss | 83515379 | No Purchase | 83515448 | No Purchase |
| 83515247 | No Loss | 83515308 | No Loss | 83515381 | No Loss | 83515449 | No Purchase |
| 83515248 | No Purchase | 83515309 | No Loss | 83515382 | No Loss | 83515450 | No Loss |
| 83515249 | No Loss | 83515313 | No Loss | 83515383 | No Purchase | 83515451 | No Loss |
| 83515250 | No Purchase | 83515314 | No Loss | 83515384 | No Loss | 83515452 | No Loss |
| 83515252 | No Loss | 83515317 | No Purchase | 83515385 | No Loss | 83515456 | No Purchase |
| 83515255 | No Purchase | 83515319 | No Purchase | 83515386 | No Loss | 83515458 | No Loss |
| 83515256 | No Purchase | 83515320 | No Loss | 83515388 | No Purchase | 83515459 | No Purchase |
| 83515257 | No Loss | 83515321 | No Purchase | 83515389 | No Purchase | 83515460 | No Loss |
| 83515258 | No Purchase | 83515324 | No Purchase | 83515392 | No Loss | 83515461 | No Loss |
| 83515259 | No Purchase | 83515328 | No Loss | 83515393 | No Loss | 83515462 | No Loss |
| 83515260 | No Loss | 83515332 | No Loss | 83515394 | No Purchase | 83515463 | No Purchase |
| 83515262 | No Loss | 83515333 | No Loss | 83515395 | No Purchase | 83515464 | No Loss |
| 83515263 | No Loss | 83515334 | No Loss | 83515397 | No Loss | 83515465 | No Loss |
| 83515264 | No Loss | 83515335 | No Loss | 83515398 | No Purchase | 83515466 | No Purchase |
| 83515265 | No Loss | 83515336 | No Purchase | 83515399 | No Loss | 83515467 | No Purchase |
| 83515266 | No Loss | 83515337 | No Loss | 83515400 | No Purchase | 83515468 | No Purchase |
| 83515267 | No Loss | 83515338 | No Purchase | 83515402 | No Purchase | 83515471 | No Purchase |
| 83515268 | No Loss | 83515340 | No Purchase | 83515403 | No Purchase | 83515472 | No Loss |
| 83515269 | No Purchase | 83515342 | No Purchase | 83515404 | No Purchase | 83515473 | No Purchase |
| 83515270 | No Loss | 83515344 | No Purchase | 83515405 | No Purchase | 83515475 | No Loss |
| 83515271 | No Loss | 83515345 | No Loss | 83515406 | No Purchase | 83515478 | No Purchase |
| 83515273 | No Purchase | 83515346 | No Loss | 83515407 | No Loss | 83515480 | No Loss |
| 83515274 | No Loss | 83515347 | No Loss | 83515408 | No Loss | 83515482 | No Purchase |
| 83515275 | No Loss | 83515351 | No Loss | 83515409 | No Loss | 83515483 | No Loss |
| 83515277 | No Purchase | 83515352 | No Loss | 83515411 | No Loss | 83515484 | No Purchase |
| 83515278 | No Loss | 83515353 | No Loss | 83515414 | No Loss | 83515485 | No Purchase |
| 83515279 | No Loss | 83515355 | No Loss | 83515420 | No Loss | 83515486 | No Loss |
| 83515281 | No Purchase | 83515356 | No Loss | 83515423 | No Loss | 83515496 | No Loss |
| 83515285 | No Loss | 83515357 | No Loss | 83515426 | No Purchase | 83515497 | No Loss |
| 83515286 | No Purchase | 83515359 | No Purchase | 83515427 | No Loss | 83515498 | No Loss |
| 83515287 | No Loss | 83515360 | No Purchase | 83515429 | No Purchase | 83515500 | No Loss |
| 83515288 | No Purchase | 83515361 | No Loss | 83515430 | No Loss | 83515501 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83515503 | No Loss | 83515590 | No Loss | 83515676 | No Purchase | 83515748 | No Loss |
| 83515504 | No Loss | 83515592 | No Purchase | 83515677 | No Loss | 83515749 | No Loss |
| 83515505 | No Purchase | 83515594 | No Loss | 83515678 | No Loss | 83515750 | No Loss |
| 83515508 | No Loss | 83515595 | No Loss | 83515679 | No Loss | 83515751 | No Loss |
| 83515510 | No Loss | 83515598 | No Loss | 83515680 | No Loss | 83515754 | No Loss |
| 83515511 | No Loss | 83515599 | No Loss | 83515683 | No Loss | 83515755 | No Loss |
| 83515513 | No Loss | 83515600 | No Loss | 83515684 | No Loss | 83515757 | No Purchase |
| 83515514 | No Loss | 83515601 | No Purchase | 83515687 | No Loss | 83515758 | No Loss |
| 83515515 | No Loss | 83515603 | No Loss | 83515688 | No Loss | 83515760 | No Purchase |
| 83515519 | No Loss | 83515604 | No Loss | 83515689 | No Loss | 83515762 | No Purchase |
| 83515520 | No Loss | 83515606 | No Purchase | 83515690 | No Loss | 83515763 | No Loss |
| 83515522 | No Loss | 83515609 | No Loss | 83515691 | No Loss | 83515765 | No Purchase |
| 83515523 | No Purchase | 83515612 | No Purchase | 83515693 | No Purchase | 83515767 | No Loss |
| 83515525 | No Loss | 83515614 | No Loss | 83515694 | No Loss | 83515769 | No Loss |
| 83515526 | No Loss | 83515615 | No Loss | 83515695 | No Loss | 83515770 | No Loss |
| 83515527 | No Purchase | 83515616 | No Loss | 83515697 | No Loss | 83515772 | No Loss |
| 83515529 | No Purchase | 83515619 | No Loss | 83515698 | No Loss | 83515773 | No Purchase |
| 83515530 | No Loss | 83515621 | No Loss | 83515701 | No Loss | 83515774 | No Loss |
| 83515532 | No Loss | 83515624 | No Loss | 83515703 | No Loss | 83515775 | No Loss |
| 83515533 | No Loss | 83515625 | No Loss | 83515704 | No Loss | 83515777 | No Loss |
| 83515536 | No Loss | 83515627 | No Loss | 83515711 | No Purchase | 83515778 | No Loss |
| 83515538 | No Loss | 83515629 | No Loss | 83515712 | No Loss | 83515779 | No Loss |
| 83515539 | No Loss | 83515630 | No Purchase | 83515713 | No Loss | 83515782 | No Loss |
| 83515541 | No Loss | 83515631 | No Purchase | 83515714 | No Loss | 83515784 | No Loss |
| 83515544 | No Loss | 83515633 | No Loss | 83515716 | No Loss | 83515786 | No Purchase |
| 83515547 | No Loss | 83515634 | No Loss | 83515717 | No Purchase | 83515788 | No Loss |
| 83515549 | No Loss | 83515639 | No Loss | 83515718 | No Loss | 83515790 | No Loss |
| 83515550 | No Loss | 83515640 | No Loss | 83515720 | No Loss | 83515792 | No Loss |
| 83515554 | No Purchase | 83515643 | No Loss | 83515722 | No Loss | 83515793 | No Loss |
| 83515556 | No Purchase | 83515644 | No Purchase | 83515725 | No Purchase | 83515794 | No Loss |
| 83515557 | No Loss | 83515645 | No Loss | 83515726 | No Loss | 83515796 | No Loss |
| 83515558 | No Loss | 83515648 | No Purchase | 83515727 | No Loss | 83515798 | No Loss |
| 83515560 | No Loss | 83515650 | No Loss | 83515728 | No Loss | 83515799 | No Purchase |
| 83515562 | No Loss | 83515651 | No Loss | 83515729 | No Loss | 83515800 | No Loss |
| 83515566 | No Loss | 83515653 | No Loss | 83515731 | No Purchase | 83515802 | No Purchase |
| 83515569 | No Loss | 83515654 | No Loss | 83515732 | No Loss | 83515804 | No Loss |
| 83515570 | No Loss | 83515655 | No Loss | 83515733 | No Loss | 83515805 | No Purchase |
| 83515571 | No Loss | 83515656 | No Purchase | 83515735 | No Loss | 83515807 | No Loss |
| 83515572 | No Loss | 83515661 | No Loss | 83515738 | No Purchase | 83515808 | No Loss |
| 83515573 | No Loss | 83515662 | No Loss | 83515739 | No Loss | 83515811 | No Purchase |
| 83515575 | No Purchase | 83515665 | No Loss | 83515740 | No Loss | 83515813 | No Purchase |
| 83515578 | No Loss | 83515666 | No Loss | 83515741 | No Loss | 83515815 | No Loss |
| 83515579 | No Loss | 83515670 | No Loss | 83515742 | No Loss | 83515816 | No Loss |
| 83515582 | No Purchase | 83515671 | No Loss | 83515743 | No Loss | 83515817 | No Loss |
| 83515583 | No Loss | 83515672 | No Loss | 83515744 | No Loss | 83515819 | No Loss |
| 83515589 | No Loss | 83515674 | No Loss | 83515746 | No Loss | 83515822 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83515823 | No Loss | 83515901 | No Loss | 83515975 | No Loss | 83516028 | No Purchase |
| 83515826 | No Loss | 83515902 | No Loss | 83515976 | No Purchase | 83516029 | No Purchase |
| 83515827 | No Loss | 83515903 | No Loss | 83515977 | No Loss | 83516030 | No Loss |
| 83515828 | No Loss | 83515906 | No Loss | 83515978 | No Loss | 83516031 | No Purchase |
| 83515829 | No Loss | 83515908 | No Loss | 83515979 | No Loss | 83516032 | No Loss |
| 83515833 | No Loss | 83515909 | No Loss | 83515981 | No Purchase | 83516033 | No Purchase |
| 83515834 | No Purchase | 83515910 | No Purchase | 83515982 | No Loss | 83516034 | No Loss |
| 83515838 | No Loss | 83515912 | No Loss | 83515983 | No Loss | 83516035 | No Loss |
| 83515842 | No Loss | 83515913 | No Loss | 83515985 | No Loss | 83516036 | No Loss |
| 83515844 | No Loss | 83515914 | No Loss | 83515986 | No Loss | 83516037 | No Loss |
| 83515845 | No Loss | 83515916 | No Loss | 83515988 | No Purchase | 83516038 | No Loss |
| 83515846 | No Loss | 83515918 | No Loss | 83515989 | No Loss | 83516039 | No Loss |
| 83515847 | No Loss | 83515920 | No Loss | 83515991 | No Loss | 83516040 | No Loss |
| 83515848 | No Loss | 83515923 | No Loss | 83515992 | No Loss | 83516042 | No Loss |
| 83515853 | No Loss | 83515924 | No Loss | 83515993 | No Loss | 83516043 | No Loss |
| 83515856 | No Loss | 83515925 | No Loss | 83515994 | No Loss | 83516044 | No Loss |
| 83515857 | No Purchase | 83515926 | No Loss | 83515995 | No Loss | 83516045 | No Loss |
| 83515858 | No Loss | 83515927 | No Loss | 83515996 | No Purchase | 83516046 | No Loss |
| 83515859 | No Loss | 83515929 | No Loss | 83515997 | No Loss | 83516047 | No Loss |
| 83515860 | No Loss | 83515930 | No Loss | 83515998 | No Loss | 83516050 | No Loss |
| 83515861 | No Loss | 83515931 | No Loss | 83515999 | No Loss | 83516051 | No Purchase |
| 83515862 | No Loss | 83515932 | No Loss | 83516000 | No Loss | 83516052 | No Purchase |
| 83515864 | No Loss | 83515939 | No Purchase | 83516001 | No Loss | 83516053 | No Loss |
| 83515865 | No Loss | 83515940 | No Loss | 83516002 | No Loss | 83516054 | No Loss |
| 83515867 | No Loss | 83515941 | No Loss | 83516003 | No Loss | 83516055 | No Loss |
| 83515868 | No Purchase | 83515944 | No Purchase | 83516004 | No Loss | 83516056 | No Loss |
| 83515869 | No Loss | 83515945 | No Loss | 83516005 | No Loss | 83516057 | No Purchase |
| 83515870 | No Purchase | 83515946 | No Loss | 83516007 | No Loss | 83516058 | No Loss |
| 83515871 | No Loss | 83515947 | No Loss | 83516008 | No Loss | 83516059 | No Loss |
| 83515872 | No Loss | 83515949 | No Purchase | 83516009 | No Loss | 83516060 | No Loss |
| 83515873 | No Loss | 83515951 | No Loss | 83516010 | No Loss | 83516062 | No Loss |
| 83515877 | No Purchase | 83515952 | No Loss | 83516011 | No Loss | 83516063 | No Loss |
| 83515881 | No Loss | 83515953 | No Loss | 83516012 | No Purchase | 83516065 | No Purchase |
| 83515883 | No Loss | 83515955 | No Loss | 83516013 | No Loss | 83516067 | No Loss |
| 83515885 | No Loss | 83515957 | No Purchase | 83516014 | No Loss | 83516069 | No Purchase |
| 83515887 | No Loss | 83515958 | No Loss | 83516015 | No Loss | 83516070 | No Purchase |
| 83515888 | No Loss | 83515959 | No Purchase | 83516016 | No Loss | 83516071 | No Loss |
| 83515890 | No Loss | 83515963 | No Loss | 83516017 | No Loss | 83516072 | No Loss |
| 83515891 | No Purchase | 83515964 | No Loss | 83516020 | No Loss | 83516073 | No Loss |
| 83515892 | No Loss | 83515967 | No Loss | 83516021 | No Loss | 83516074 | No Loss |
| 83515894 | No Loss | 83515968 | No Loss | 83516022 | No Loss | 83516075 | No Purchase |
| 83515895 | No Loss | 83515969 | No Loss | 83516023 | No Loss | 83516076 | No Purchase |
| 83515896 | No Loss | 83515970 | No Loss | 83516024 | No Loss | 83516077 | No Loss |
| 83515897 | No Loss | 83515971 | No Loss | 83516025 | No Loss | 83516078 | No Loss |
| 83515899 | No Loss | 83515972 | No Loss | 83516026 | No Loss | 83516079 | No Loss |
| 83515900 | No Purchase | 83515973 | No Purchase | 83516027 | No Loss | 83516080 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83516082 | No Loss | 83516135 | No Loss | 83516190 | No Loss | 83516243 | No Loss |
| 83516083 | No Loss | 83516136 | No Loss | 83516191 | No Loss | 83516244 | No Purchase |
| 83516084 | No Loss | 83516139 | No Loss | 83516192 | No Loss | 83516245 | No Loss |
| 83516085 | No Loss | 83516140 | No Purchase | 83516193 | No Purchase | 83516246 | No Loss |
| 83516086 | No Purchase | 83516141 | No Loss | 83516194 | No Loss | 83516247 | No Loss |
| 83516087 | No Loss | 83516142 | No Loss | 83516195 | No Loss | 83516248 | No Loss |
| 83516089 | No Purchase | 83516143 | No Purchase | 83516196 | No Purchase | 83516249 | No Purchase |
| 83516090 | No Loss | 83516144 | No Loss | 83516197 | No Purchase | 83516250 | No Loss |
| 83516091 | No Loss | 83516147 | No Loss | 83516198 | No Loss | 83516251 | No Loss |
| 83516092 | No Purchase | 83516148 | No Loss | 83516200 | No Loss | 83516252 | No Loss |
| 83516093 | No Loss | 83516149 | No Loss | 83516201 | No Loss | 83516253 | No Loss |
| 83516096 | No Loss | 83516150 | No Loss | 83516202 | No Purchase | 83516254 | No Loss |
| 83516098 | No Loss | 83516151 | No Loss | 83516203 | No Loss | 83516255 | No Loss |
| 83516099 | No Loss | 83516152 | No Loss | 83516204 | No Loss | 83516256 | No Loss |
| 83516100 | No Purchase | 83516153 | No Loss | 83516205 | No Loss | 83516258 | No Loss |
| 83516101 | No Loss | 83516154 | No Loss | 83516207 | No Loss | 83516259 | No Loss |
| 83516102 | No Loss | 83516155 | No Loss | 83516208 | No Loss | 83516260 | No Loss |
| 83516103 | No Loss | 83516157 | No Loss | 83516209 | No Purchase | 83516261 | No Loss |
| 83516104 | No Loss | 83516159 | No Purchase | 83516210 | No Loss | 83516267 | No Loss |
| 83516106 | No Loss | 83516160 | No Loss | 83516211 | No Purchase | 83516270 | No Loss |
| 83516107 | No Loss | 83516161 | No Loss | 83516213 | No Loss | 83516271 | No Loss |
| 83516108 | No Purchase | 83516162 | No Loss | 83516214 | No Loss | 83516272 | No Loss |
| 83516109 | No Loss | 83516163 | No Loss | 83516216 | No Purchase | 83516273 | No Loss |
| 83516110 | No Loss | 83516164 | No Loss | 83516217 | No Loss | 83516274 | No Loss |
| 83516111 | No Loss | 83516165 | No Purchase | 83516218 | No Purchase | 83516275 | No Loss |
| 83516113 | No Loss | 83516166 | No Loss | 83516219 | No Purchase | 83516276 | No Loss |
| 83516114 | No Purchase | 83516167 | No Loss | 83516220 | No Loss | 83516277 | No Loss |
| 83516115 | No Loss | 83516168 | No Loss | 83516221 | No Loss | 83516278 | No Loss |
| 83516116 | No Loss | 83516169 | No Loss | 83516222 | No Loss | 83516279 | No Loss |
| 83516117 | No Loss | 83516170 | No Loss | 83516223 | No Loss | 83516280 | No Loss |
| 83516118 | No Loss | 83516171 | No Purchase | 83516224 | No Loss | 83516281 | No Loss |
| 83516119 | No Purchase | 83516173 | No Purchase | 83516225 | No Loss | 83516282 | No Loss |
| 83516120 | No Purchase | 83516174 | No Loss | 83516226 | No Loss | 83516283 | No Loss |
| 83516121 | No Purchase | 83516175 | No Loss | 83516228 | No Loss | 83516284 | No Loss |
| 83516122 | No Loss | 83516176 | No Loss | 83516229 | No Purchase | 83516285 | No Loss |
| 83516123 | No Loss | 83516177 | No Loss | 83516230 | No Loss | 83516286 | No Loss |
| 83516124 | No Purchase | 83516179 | No Loss | 83516232 | No Loss | 83516287 | No Loss |
| 83516125 | No Loss | 83516180 | No Loss | 83516233 | No Loss | 83516288 | No Loss |
| 83516126 | No Loss | 83516181 | No Loss | 83516234 | No Loss | 83516289 | No Loss |
| 83516127 | No Loss | 83516182 | No Loss | 83516235 | No Purchase | 83516290 | No Loss |
| 83516129 | No Loss | 83516183 | No Loss | 83516236 | No Loss | 83516291 | No Loss |
| 83516130 | No Loss | 83516184 | No Loss | 83516237 | No Loss | 83516292 | No Loss |
| 83516131 | No Loss | 83516185 | No Loss | 83516238 | No Loss | 83516293 | No Loss |
| 83516132 | No Loss | 83516186 | No Loss | 83516239 | No Loss | 83516294 | No Loss |
| 83516133 | No Loss | 83516187 | No Loss | 83516241 | No Loss | 83516295 | No Loss |
| 83516134 | No Loss | 83516189 | No Loss | 83516242 | No Loss | 83516296 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83516297 | No Loss | 83516351 | No Loss | 83516404 | No Loss | 83516458 | No Loss |
| 83516298 | No Loss | 83516352 | No Loss | 83516405 | No Loss | 83516459 | No Loss |
| 83516300 | No Loss | 83516354 | No Loss | 83516406 | No Loss | 83516460 | No Purchase |
| 83516301 | No Loss | 83516356 | No Loss | 83516407 | No Loss | 83516461 | No Purchase |
| 83516303 | No Loss | 83516357 | No Loss | 83516408 | No Loss | 83516462 | No Loss |
| 83516304 | No Loss | 83516358 | No Purchase | 83516409 | No Purchase | 83516463 | No Purchase |
| 83516306 | No Loss | 83516359 | No Loss | 83516411 | No Loss | 83516464 | No Purchase |
| 83516307 | No Loss | 83516360 | No Loss | 83516412 | No Loss | 83516466 | No Loss |
| 83516308 | No Loss | 83516361 | No Loss | 83516413 | No Purchase | 83516467 | No Purchase |
| 83516309 | No Loss | 83516362 | No Loss | 83516414 | No Loss | 83516468 | No Loss |
| 83516310 | No Loss | 83516363 | No Loss | 83516415 | No Loss | 83516470 | No Loss |
| 83516311 | No Loss | 83516364 | No Loss | 83516417 | No Loss | 83516471 | No Loss |
| 83516312 | No Loss | 83516365 | No Loss | 83516418 | No Loss | 83516472 | No Loss |
| 83516313 | No Loss | 83516366 | No Loss | 83516420 | No Loss | 83516473 | No Loss |
| 83516314 | No Loss | 83516367 | No Loss | 83516422 | No Loss | 83516474 | No Loss |
| 83516315 | No Loss | 83516368 | No Loss | 83516423 | No Loss | 83516476 | No Loss |
| 83516316 | No Loss | 83516369 | No Purchase | 83516424 | No Loss | 83516477 | No Purchase |
| 83516317 | No Loss | 83516370 | No Loss | 83516425 | No Loss | 83516478 | No Loss |
| 83516318 | No Loss | 83516371 | No Loss | 83516426 | No Purchase | 83516480 | No Purchase |
| 83516319 | No Loss | 83516372 | No Loss | 83516427 | No Loss | 83516482 | No Loss |
| 83516321 | No Loss | 83516373 | No Loss | 83516430 | No Loss | 83516483 | No Loss |
| 83516322 | No Purchase | 83516374 | No Loss | 83516431 | No Loss | 83516484 | No Loss |
| 83516323 | No Purchase | 83516375 | No Loss | 83516433 | No Loss | 83516485 | No Loss |
| 83516324 | No Loss | 83516376 | No Loss | 83516434 | No Loss | 83516486 | No Loss |
| 83516325 | No Loss | 83516377 | No Loss | 83516435 | No Loss | 83516487 | No Loss |
| 83516327 | No Loss | 83516378 | No Loss | 83516436 | No Loss | 83516488 | No Loss |
| 83516328 | No Loss | 83516379 | No Loss | 83516437 | No Loss | 83516489 | No Loss |
| 83516329 | No Loss | 83516380 | No Loss | 83516439 | No Purchase | 83516492 | No Loss |
| 83516330 | No Loss | 83516381 | No Loss | 83516440 | No Purchase | 83516493 | No Purchase |
| 83516331 | No Purchase | 83516382 | No Loss | 83516441 | No Purchase | 83516495 | No Loss |
| 83516332 | No Loss | 83516383 | No Loss | 83516442 | No Loss | 83516496 | No Purchase |
| 83516333 | No Loss | 83516384 | No Loss | 83516443 | No Loss | 83516497 | No Purchase |
| 83516334 | No Loss | 83516386 | No Purchase | 83516444 | No Loss | 83516498 | No Loss |
| 83516335 | No Loss | 83516387 | No Loss | 83516445 | No Loss | 83516499 | No Loss |
| 83516336 | No Purchase | 83516388 | No Loss | 83516446 | No Purchase | 83516500 | No Loss |
| 83516337 | No Loss | 83516389 | No Loss | 83516447 | No Loss | 83516501 | No Loss |
| 83516339 | No Purchase | 83516390 | No Loss | 83516448 | No Loss | 83516502 | No Loss |
| 83516340 | No Loss | 83516392 | No Loss | 83516449 | No Loss | 83516503 | No Loss |
| 83516341 | No Loss | 83516393 | No Loss | 83516450 | No Loss | 83516504 | No Loss |
| 83516342 | No Loss | 83516395 | No Purchase | 83516451 | No Loss | 83516506 | No Purchase |
| 83516344 | No Purchase | 83516397 | No Purchase | 83516452 | No Purchase | 83516508 | No Loss |
| 83516346 | No Loss | 83516398 | No Loss | 83516453 | No Loss | 83516511 | No Loss |
| 83516347 | No Loss | 83516399 | No Loss | 83516454 | No Purchase | 83516512 | No Loss |
| 83516348 | No Loss | 83516400 | No Loss | 83516455 | No Loss | 83516513 | No Purchase |
| 83516349 | No Loss | 83516402 | No Loss | 83516456 | No Loss | 83516514 | No Purchase |
| 83516350 | No Loss | 83516403 | No Loss | 83516457 | No Loss | 83516515 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83516516 | No Loss | 83516572 | No Loss | 83516626 | No Loss | 83516685 | No Loss |
| 83516517 | No Loss | 83516573 | No Loss | 83516627 | No Loss | 83516686 | No Loss |
| 83516518 | No Loss | 83516574 | No Loss | 83516628 | No Loss | 83516687 | No Loss |
| 83516519 | No Loss | 83516575 | No Loss | 83516629 | No Loss | 83516688 | No Loss |
| 83516521 | No Loss | 83516576 | No Loss | 83516630 | No Loss | 83516689 | No Loss |
| 83516523 | No Loss | 83516579 | No Loss | 83516633 | No Loss | 83516690 | No Loss |
| 83516524 | No Loss | 83516580 | No Loss | 83516634 | No Loss | 83516691 | No Loss |
| 83516526 | No Purchase | 83516581 | No Loss | 83516635 | No Loss | 83516692 | No Purchase |
| 83516527 | No Loss | 83516582 | No Loss | 83516637 | No Loss | 83516693 | No Loss |
| 83516528 | No Loss | 83516583 | No Loss | 83516638 | No Loss | 83516694 | No Purchase |
| 83516530 | No Loss | 83516584 | No Loss | 83516639 | No Purchase | 83516696 | No Purchase |
| 83516531 | No Loss | 83516585 | No Loss | 83516641 | No Loss | 83516697 | No Loss |
| 83516532 | No Loss | 83516586 | No Loss | 83516643 | No Loss | 83516699 | No Loss |
| 83516533 | No Loss | 83516587 | No Loss | 83516646 | No Purchase | 83516700 | No Purchase |
| 83516534 | No Loss | 83516588 | No Purchase | 83516647 | No Loss | 83516701 | No Loss |
| 83516537 | No Purchase | 83516589 | No Loss | 83516649 | No Loss | 83516702 | No Loss |
| 83516539 | No Loss | 83516590 | No Loss | 83516651 | No Loss | 83516704 | No Loss |
| 83516540 | No Purchase | 83516592 | No Loss | 83516652 | No Purchase | 83516705 | No Loss |
| 83516541 | No Loss | 83516593 | No Loss | 83516653 | No Loss | 83516707 | No Loss |
| 83516542 | No Loss | 83516594 | No Loss | 83516654 | No Loss | 83516708 | No Loss |
| 83516543 | No Loss | 83516595 | No Loss | 83516655 | No Loss | 83516710 | No Loss |
| 83516544 | No Loss | 83516596 | No Loss | 83516657 | No Loss | 83516711 | No Loss |
| 83516545 | No Loss | 83516597 | No Loss | 83516659 | No Loss | 83516713 | No Loss |
| 83516546 | No Loss | 83516598 | No Loss | 83516661 | No Loss | 83516714 | No Loss |
| 83516547 | No Loss | 83516599 | No Loss | 83516662 | No Loss | 83516715 | No Purchase |
| 83516548 | No Loss | 83516601 | No Loss | 83516663 | No Loss | 83516716 | No Loss |
| 83516549 | No Loss | 83516602 | No Loss | 83516664 | No Loss | 83516717 | No Purchase |
| 83516550 | No Loss | 83516604 | No Loss | 83516665 | No Loss | 83516718 | No Loss |
| 83516551 | No Loss | 83516605 | No Loss | 83516667 | No Loss | 83516719 | No Loss |
| 83516552 | No Loss | 83516606 | No Loss | 83516668 | No Loss | 83516721 | No Loss |
| 83516553 | No Loss | 83516607 | No Loss | 83516669 | No Loss | 83516722 | No Loss |
| 83516554 | No Loss | 83516608 | No Purchase | 83516670 | No Loss | 83516723 | No Loss |
| 83516555 | No Loss | 83516609 | No Loss | 83516671 | No Loss | 83516724 | No Purchase |
| 83516556 | No Loss | 83516610 | No Loss | 83516672 | No Loss | 83516725 | No Loss |
| 83516557 | No Purchase | 83516611 | No Loss | 83516673 | No Loss | 83516726 | No Loss |
| 83516559 | No Purchase | 83516612 | No Loss | 83516674 | No Loss | 83516728 | No Loss |
| 83516560 | No Purchase | 83516613 | No Loss | 83516675 | No Loss | 83516729 | No Purchase |
| 83516563 | No Loss | 83516614 | No Loss | 83516676 | No Loss | 83516730 | No Purchase |
| 83516564 | No Loss | 83516615 | No Loss | 83516677 | No Loss | 83516731 | No Loss |
| 83516565 | No Loss | 83516616 | No Loss | 83516678 | No Loss | 83516732 | No Loss |
| 83516566 | No Loss | 83516617 | No Loss | 83516679 | No Loss | 83516734 | No Loss |
| 83516567 | No Loss | 83516618 | No Loss | 83516680 | No Purchase | 83516735 | No Loss |
| 83516568 | No Loss | 83516619 | No Purchase | 83516681 | No Loss | 83516736 | No Loss |
| 83516569 | No Loss | 83516623 | No Loss | 83516682 | No Loss | 83516737 | No Loss |
| 83516570 | No Loss | 83516624 | No Loss | 83516683 | No Loss | 83516739 | No Loss |
| 83516571 | No Loss | 83516625 | No Loss | 83516684 | No Loss | 83516740 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83516741 | No Purchase | 83516795 | No Loss | 83516850 | No Loss | 83516907 | No Loss |
| 83516742 | No Loss | 83516796 | No Loss | 83516851 | No Loss | 83516908 | No Loss |
| 83516743 | No Loss | 83516797 | No Loss | 83516852 | No Purchase | 83516909 | No Loss |
| 83516744 | No Loss | 83516798 | No Loss | 83516854 | No Loss | 83516912 | No Loss |
| 83516746 | No Loss | 83516799 | No Purchase | 83516855 | No Loss | 83516914 | No Loss |
| 83516747 | No Loss | 83516800 | No Purchase | 83516856 | No Loss | 83516915 | No Loss |
| 83516748 | No Purchase | 83516802 | No Loss | 83516857 | No Purchase | 83516917 | No Loss |
| 83516749 | No Loss | 83516803 | No Loss | 83516858 | No Loss | 83516918 | No Loss |
| 83516750 | No Loss | 83516805 | No Purchase | 83516859 | No Loss | 83516919 | No Loss |
| 83516751 | No Loss | 83516806 | No Loss | 83516860 | No Loss | 83516920 | No Loss |
| 83516752 | No Loss | 83516807 | No Loss | 83516861 | No Loss | 83516921 | No Loss |
| 83516753 | No Loss | 83516808 | No Loss | 83516863 | No Loss | 83516922 | No Purchase |
| 83516754 | No Loss | 83516809 | No Loss | 83516864 | No Loss | 83516923 | No Loss |
| 83516755 | No Purchase | 83516810 | No Loss | 83516865 | No Loss | 83516924 | No Purchase |
| 83516756 | No Loss | 83516811 | No Loss | 83516867 | No Loss | 83516925 | No Purchase |
| 83516757 | No Loss | 83516812 | No Loss | 83516870 | No Loss | 83516926 | No Loss |
| 83516758 | No Loss | 83516813 | No Loss | 83516871 | No Purchase | 83516928 | No Purchase |
| 83516759 | No Loss | 83516814 | No Loss | 83516872 | No Loss | 83516929 | No Loss |
| 83516760 | No Loss | 83516816 | No Loss | 83516873 | No Loss | 83516930 | No Loss |
| 83516761 | No Loss | 83516817 | No Loss | 83516874 | No Purchase | 83516931 | No Loss |
| 83516762 | No Loss | 83516818 | No Loss | 83516875 | No Loss | 83516932 | No Loss |
| 83516765 | No Loss | 83516819 | No Loss | 83516877 | No Loss | 83516934 | No Loss |
| 83516766 | No Loss | 83516820 | No Loss | 83516878 | No Loss | 83516940 | No Loss |
| 83516767 | No Loss | 83516821 | No Loss | 83516879 | No Loss | 83516941 | No Loss |
| 83516768 | No Loss | 83516822 | No Loss | 83516881 | No Loss | 83516942 | No Loss |
| 83516769 | No Loss | 83516823 | No Loss | 83516882 | No Purchase | 83516944 | No Loss |
| 83516771 | No Loss | 83516824 | No Purchase | 83516883 | No Loss | 83516947 | No Loss |
| 83516772 | No Loss | 83516825 | No Loss | 83516884 | No Loss | 83516948 | No Loss |
| 83516773 | No Loss | 83516827 | No Loss | 83516886 | No Loss | 83516949 | No Loss |
| 83516775 | No Loss | 83516828 | No Loss | 83516888 | No Loss | 83516951 | No Loss |
| 83516776 | No Loss | 83516829 | No Loss | 83516889 | No Loss | 83516952 | No Loss |
| 83516777 | No Loss | 83516830 | No Purchase | 83516890 | No Loss | 83516953 | No Loss |
| 83516778 | No Loss | 83516831 | No Loss | 83516891 | No Loss | 83516954 | No Loss |
| 83516779 | No Purchase | 83516832 | No Loss | 83516892 | No Loss | 83516955 | No Loss |
| 83516780 | No Loss | 83516834 | No Loss | 83516893 | No Loss | 83516956 | No Loss |
| 83516781 | No Loss | 83516836 | No Loss | 83516894 | No Loss | 83516957 | No Loss |
| 83516782 | No Loss | 83516837 | No Loss | 83516895 | No Purchase | 83516958 | No Loss |
| 83516784 | No Loss | 83516838 | No Loss | 83516896 | No Loss | 83516959 | No Loss |
| 83516786 | No Loss | 83516839 | No Loss | 83516897 | No Loss | 83516960 | No Loss |
| 83516788 | No Purchase | 83516840 | No Loss | 83516899 | No Loss | 83516961 | No Loss |
| 83516789 | No Loss | 83516843 | No Loss | 83516900 | No Loss | 83516962 | No Loss |
| 83516790 | No Loss | 83516844 | No Loss | 83516902 | No Loss | 83516963 | No Loss |
| 83516791 | No Loss | 83516845 | No Loss | 83516903 | No Loss | 83516964 | No Loss |
| 83516792 | No Loss | 83516846 | No Loss | 83516904 | No Loss | 83516965 | No Loss |
| 83516793 | No Loss | 83516847 | No Loss | 83516905 | No Loss | 83516966 | No Loss |
| 83516794 | No Purchase | 83516849 | No Loss | 83516906 | No Purchase | 83516967 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83516968 | No Loss | 83517020 | No Loss | 83517076 | No Loss | 83517130 | No Loss |
| 83516969 | No Loss | 83517021 | No Loss | 83517077 | No Loss | 83517131 | No Loss |
| 83516971 | No Loss | 83517023 | No Purchase | 83517078 | No Loss | 83517132 | No Loss |
| 83516972 | No Loss | 83517024 | No Loss | 83517079 | No Loss | 83517133 | No Loss |
| 83516975 | No Purchase | 83517025 | No Loss | 83517080 | No Loss | 83517135 | No Loss |
| 83516976 | No Loss | 83517026 | No Loss | 83517081 | No Loss | 83517136 | No Loss |
| 83516977 | No Loss | 83517027 | No Loss | 83517082 | No Loss | 83517137 | No Loss |
| 83516978 | No Loss | 83517028 | No Loss | 83517083 | No Loss | 83517138 | No Loss |
| 83516979 | No Purchase | 83517029 | No Loss | 83517084 | No Loss | 83517140 | No Loss |
| 83516980 | No Purchase | 83517030 | No Loss | 83517085 | No Purchase | 83517141 | No Loss |
| 83516981 | No Loss | 83517031 | No Purchase | 83517086 | No Loss | 83517142 | No Loss |
| 83516983 | No Purchase | 83517033 | No Loss | 83517088 | No Loss | 83517143 | No Loss |
| 83516984 | No Loss | 83517034 | No Loss | 83517089 | No Loss | 83517144 | No Purchase |
| 83516985 | No Loss | 83517035 | No Loss | 83517090 | No Loss | 83517145 | No Purchase |
| 83516986 | No Loss | 83517036 | No Loss | 83517091 | No Purchase | 83517146 | No Loss |
| 83516987 | No Purchase | 83517037 | No Loss | 83517094 | No Loss | 83517147 | No Loss |
| 83516988 | No Loss | 83517038 | No Loss | 83517095 | No Loss | 83517148 | No Loss |
| 83516989 | No Purchase | 83517040 | No Loss | 83517096 | No Loss | 83517149 | No Loss |
| 83516990 | No Loss | 83517043 | No Loss | 83517097 | No Loss | 83517150 | No Loss |
| 83516991 | No Loss | 83517044 | No Purchase | 83517098 | No Loss | 83517151 | No Purchase |
| 83516992 | No Loss | 83517045 | No Loss | 83517100 | No Loss | 83517152 | No Loss |
| 83516993 | No Purchase | 83517047 | No Loss | 83517101 | No Loss | 83517153 | No Loss |
| 83516994 | No Loss | 83517048 | No Loss | 83517102 | No Purchase | 83517154 | No Loss |
| 83516996 | No Loss | 83517049 | No Purchase | 83517103 | No Loss | 83517155 | No Loss |
| 83516997 | No Loss | 83517050 | No Loss | 83517104 | No Loss | 83517156 | No Loss |
| 83516998 | No Loss | 83517051 | No Loss | 83517105 | No Loss | 83517157 | No Loss |
| 83516999 | No Loss | 83517052 | No Loss | 83517106 | No Loss | 83517158 | No Purchase |
| 83517000 | No Loss | 83517053 | No Purchase | 83517107 | No Loss | 83517159 | No Loss |
| 83517001 | No Loss | 83517054 | No Purchase | 83517109 | No Loss | 83517160 | No Loss |
| 83517002 | No Loss | 83517057 | No Loss | 83517110 | No Loss | 83517161 | No Loss |
| 83517004 | No Loss | 83517058 | No Loss | 83517111 | No Loss | 83517162 | No Loss |
| 83517005 | No Loss | 83517059 | No Loss | 83517112 | No Loss | 83517163 | No Loss |
| 83517006 | No Loss | 83517060 | No Purchase | 83517114 | No Loss | 83517164 | No Loss |
| 83517007 | No Loss | 83517061 | No Purchase | 83517115 | No Loss | 83517165 | No Loss |
| 83517008 | No Loss | 83517062 | No Loss | 83517116 | No Loss | 83517166 | No Loss |
| 83517009 | No Loss | 83517063 | No Loss | 83517117 | No Loss | 83517167 | No Loss |
| 83517010 | No Loss | 83517066 | No Loss | 83517118 | No Loss | 83517168 | No Loss |
| 83517011 | No Purchase | 83517067 | No Loss | 83517119 | No Loss | 83517170 | No Loss |
| 83517012 | No Loss | 83517068 | No Loss | 83517121 | No Loss | 83517172 | No Loss |
| 83517013 | No Loss | 83517069 | No Purchase | 83517122 | No Loss | 83517173 | No Loss |
| 83517014 | No Loss | 83517070 | No Loss | 83517123 | No Loss | 83517175 | No Loss |
| 83517015 | No Loss | 83517071 | No Loss | 83517124 | No Loss | 83517176 | No Loss |
| 83517016 | No Purchase | 83517072 | No Loss | 83517126 | No Loss | 83517177 | No Loss |
| 83517017 | No Purchase | 83517073 | No Loss | 83517127 | No Purchase | 83517178 | No Purchase |
| 83517018 | No Loss | 83517074 | No Loss | 83517128 | No Loss | 83517179 | No Loss |
| 83517019 | No Loss | 83517075 | No Loss | 83517129 | No Loss | 83517180 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83517182 | No Loss | 83517242 | No Loss | 83517299 | No Loss | 83517350 | No Purchase |
| 83517184 | No Loss | 83517243 | No Loss | 83517300 | No Loss | 83517353 | No Loss |
| 83517185 | No Loss | 83517244 | No Loss | 83517301 | No Loss | 83517354 | No Loss |
| 83517186 | No Loss | 83517245 | No Loss | 83517302 | No Loss | 83517355 | No Loss |
| 83517187 | No Loss | 83517246 | No Loss | 83517303 | No Loss | 83517356 | No Loss |
| 83517188 | No Loss | 83517247 | No Loss | 83517304 | No Purchase | 83517357 | No Loss |
| 83517189 | No Loss | 83517248 | No Loss | 83517305 | No Loss | 83517358 | No Loss |
| 83517190 | No Loss | 83517249 | No Purchase | 83517307 | No Loss | 83517359 | No Purchase |
| 83517191 | No Loss | 83517250 | No Loss | 83517308 | No Loss | 83517360 | No Loss |
| 83517192 | No Loss | 83517251 | No Purchase | 83517309 | No Loss | 83517362 | No Purchase |
| 83517193 | No Loss | 83517252 | No Loss | 83517310 | No Loss | 83517363 | No Loss |
| 83517194 | No Loss | 83517253 | No Loss | 83517311 | No Loss | 83517365 | No Loss |
| 83517195 | No Loss | 83517254 | No Loss | 83517312 | No Loss | 83517366 | No Purchase |
| 83517196 | No Loss | 83517255 | No Loss | 83517313 | No Loss | 83517367 | No Loss |
| 83517197 | No Loss | 83517256 | No Loss | 83517314 | No Loss | 83517368 | No Loss |
| 83517198 | No Loss | 83517257 | No Loss | 83517315 | No Loss | 83517369 | No Loss |
| 83517199 | No Loss | 83517258 | No Loss | 83517317 | No Purchase | 83517370 | No Loss |
| 83517200 | No Loss | 83517259 | No Loss | 83517318 | No Loss | 83517371 | No Loss |
| 83517203 | No Loss | 83517260 | No Loss | 83517319 | No Loss | 83517373 | No Loss |
| 83517204 | No Loss | 83517261 | No Loss | 83517320 | No Loss | 83517374 | No Purchase |
| 83517205 | No Loss | 83517262 | No Loss | 83517321 | No Loss | 83517375 | No Loss |
| 83517207 | No Loss | 83517263 | No Purchase | 83517322 | No Loss | 83517377 | No Loss |
| 83517209 | No Loss | 83517264 | No Loss | 83517323 | No Loss | 83517378 | No Loss |
| 83517210 | No Loss | 83517266 | No Loss | 83517324 | No Loss | 83517380 | No Loss |
| 83517212 | No Loss | 83517267 | No Loss | 83517325 | No Loss | 83517381 | No Loss |
| 83517213 | No Loss | 83517268 | No Loss | 83517326 | No Loss | 83517382 | No Loss |
| 83517214 | No Loss | 83517269 | No Loss | 83517327 | No Loss | 83517383 | No Loss |
| 83517218 | No Loss | 83517270 | No Purchase | 83517328 | No Loss | 83517384 | No Loss |
| 83517219 | No Loss | 83517271 | No Loss | 83517329 | No Loss | 83517385 | No Loss |
| 83517220 | No Loss | 83517272 | No Loss | 83517330 | No Loss | 83517386 | No Loss |
| 83517221 | No Loss | 83517273 | No Loss | 83517331 | No Loss | 83517388 | No Loss |
| 83517223 | No Loss | 83517278 | No Loss | 83517332 | No Purchase | 83517389 | No Loss |
| 83517224 | No Loss | 83517279 | No Loss | 83517333 | No Loss | 83517392 | No Loss |
| 83517225 | No Loss | 83517280 | No Loss | 83517334 | No Loss | 83517393 | No Loss |
| 83517226 | No Loss | 83517282 | No Loss | 83517335 | No Loss | 83517394 | No Purchase |
| 83517227 | No Loss | 83517283 | No Loss | 83517336 | No Loss | 83517395 | No Loss |
| 83517229 | No Purchase | 83517284 | No Loss | 83517337 | No Purchase | 83517396 | No Loss |
| 83517230 | No Loss | 83517285 | No Loss | 83517339 | No Loss | 83517397 | No Loss |
| 83517231 | No Loss | 83517286 | No Loss | 83517340 | No Loss | 83517398 | No Loss |
| 83517232 | No Loss | 83517287 | No Loss | 83517341 | No Loss | 83517399 | No Loss |
| 83517234 | No Loss | 83517289 | No Loss | 83517343 | No Loss | 83517400 | No Loss |
| 83517235 | No Loss | 83517290 | No Loss | 83517344 | No Loss | 83517401 | No Loss |
| 83517236 | No Loss | 83517293 | No Loss | 83517345 | No Loss | 83517402 | No Loss |
| 83517238 | No Loss | 83517295 | No Loss | 83517346 | No Loss | 83517403 | No Loss |
| 83517240 | No Loss | 83517296 | No Loss | 83517347 | No Loss | 83517404 | No Loss |
| 83517241 | No Loss | 83517298 | No Purchase | 83517348 | No Loss | 83517405 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83517406 | No Loss | 83517461 | No Loss | 83517517 | No Loss | 83517575 | No Purchase |
| 83517407 | No Loss | 83517463 | No Loss | 83517518 | No Loss | 83517576 | No Loss |
| 83517408 | No Loss | 83517465 | No Loss | 83517519 | No Loss | 83517577 | No Loss |
| 83517409 | No Loss | 83517466 | No Loss | 83517521 | No Loss | 83517578 | No Loss |
| 83517410 | No Loss | 83517468 | No Loss | 83517522 | No Loss | 83517579 | No Loss |
| 83517411 | No Loss | 83517470 | No Loss | 83517524 | No Loss | 83517580 | No Loss |
| 83517412 | No Loss | 83517472 | No Loss | 83517525 | No Loss | 83517581 | No Loss |
| 83517413 | No Loss | 83517473 | No Loss | 83517526 | No Loss | 83517584 | No Loss |
| 83517414 | No Loss | 83517474 | No Loss | 83517527 | No Loss | 83517586 | No Loss |
| 83517415 | No Purchase | 83517475 | No Loss | 83517528 | No Purchase | 83517588 | No Loss |
| 83517417 | No Loss | 83517476 | No Loss | 83517529 | No Loss | 83517589 | No Purchase |
| 83517418 | No Purchase | 83517477 | No Loss | 83517530 | No Purchase | 83517590 | No Loss |
| 83517419 | No Loss | 83517478 | No Loss | 83517534 | No Loss | 83517591 | No Loss |
| 83517420 | No Loss | 83517479 | No Loss | 83517535 | No Loss | 83517592 | No Loss |
| 83517422 | No Loss | 83517480 | No Purchase | 83517537 | No Loss | 83517593 | No Loss |
| 83517423 | No Loss | 83517482 | No Loss | 83517539 | No Loss | 83517595 | No Loss |
| 83517424 | No Loss | 83517483 | No Purchase | 83517540 | No Purchase | 83517597 | No Loss |
| 83517425 | No Purchase | 83517484 | No Loss | 83517541 | No Loss | 83517598 | No Loss |
| 83517426 | No Loss | 83517485 | No Loss | 83517542 | No Loss | 83517599 | No Loss |
| 83517427 | No Loss | 83517486 | No Loss | 83517544 | No Loss | 83517600 | No Purchase |
| 83517429 | No Loss | 83517487 | No Loss | 83517545 | No Loss | 83517601 | No Loss |
| 83517431 | No Loss | 83517488 | No Loss | 83517546 | No Loss | 83517602 | No Loss |
| 83517432 | No Loss | 83517490 | No Loss | 83517547 | No Loss | 83517603 | No Loss |
| 83517433 | No Loss | 83517492 | No Loss | 83517549 | No Purchase | 83517606 | No Purchase |
| 83517434 | No Loss | 83517493 | No Loss | 83517550 | No Loss | 83517607 | No Purchase |
| 83517435 | No Loss | 83517494 | No Loss | 83517551 | No Loss | 83517608 | No Loss |
| 83517436 | No Purchase | 83517495 | No Loss | 83517552 | No Loss | 83517609 | No Loss |
| 83517438 | No Loss | 83517496 | No Purchase | 83517553 | No Loss | 83517610 | No Loss |
| 83517439 | No Loss | 83517497 | No Loss | 83517554 | No Loss | 83517611 | No Loss |
| 83517440 | No Loss | 83517498 | No Loss | 83517555 | No Loss | 83517612 | No Loss |
| 83517441 | No Loss | 83517499 | No Loss | 83517557 | No Loss | 83517613 | No Purchase |
| 83517442 | No Purchase | 83517500 | No Loss | 83517558 | No Loss | 83517615 | No Loss |
| 83517445 | No Loss | 83517501 | No Loss | 83517559 | No Loss | 83517616 | No Loss |
| 83517446 | No Loss | 83517502 | No Loss | 83517560 | No Loss | 83517617 | No Loss |
| 83517447 | No Loss | 83517504 | No Purchase | 83517561 | No Loss | 83517618 | No Purchase |
| 83517448 | No Purchase | 83517505 | No Loss | 83517562 | No Loss | 83517619 | No Loss |
| 83517449 | No Loss | 83517506 | No Loss | 83517563 | No Purchase | 83517621 | No Loss |
| 83517450 | No Loss | 83517507 | No Loss | 83517565 | No Loss | 83517623 | No Loss |
| 83517451 | No Loss | 83517508 | No Loss | 83517566 | No Loss | 83517624 | No Purchase |
| 83517452 | No Loss | 83517510 | No Loss | 83517568 | No Loss | 83517626 | No Loss |
| 83517453 | No Loss | 83517511 | No Loss | 83517569 | No Loss | 83517627 | No Loss |
| 83517454 | No Loss | 83517512 | No Loss | 83517570 | No Loss | 83517628 | No Loss |
| 83517455 | No Loss | 83517513 | No Loss | 83517571 | No Purchase | 83517629 | No Loss |
| 83517458 | No Loss | 83517514 | No Loss | 83517572 | No Loss | 83517630 | No Loss |
| 83517459 | No Loss | 83517515 | No Loss | 83517573 | No Loss | 83517631 | No Loss |
| 83517460 | No Purchase | 83517516 | No Loss | 83517574 | No Loss | 83517632 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83517633 | No Loss | 83517687 | No Loss | 83517743 | No Loss | 83517796 | No Purchase |
| 83517634 | No Loss | 83517688 | No Loss | 83517744 | No Loss | 83517797 | No Loss |
| 83517635 | No Loss | 83517689 | No Purchase | 83517745 | No Loss | 83517798 | No Loss |
| 83517637 | No Loss | 83517692 | No Loss | 83517746 | No Loss | 83517799 | No Purchase |
| 83517638 | No Loss | 83517693 | No Loss | 83517748 | No Loss | 83517800 | No Purchase |
| 83517639 | No Loss | 83517696 | No Loss | 83517749 | No Loss | 83517801 | No Loss |
| 83517640 | No Loss | 83517697 | No Loss | 83517750 | No Loss | 83517802 | No Loss |
| 83517641 | No Loss | 83517698 | No Loss | 83517751 | No Loss | 83517804 | No Loss |
| 83517642 | No Loss | 83517699 | No Loss | 83517752 | No Loss | 83517805 | No Loss |
| 83517643 | No Loss | 83517700 | No Loss | 83517753 | No Loss | 83517806 | No Loss |
| 83517644 | No Loss | 83517702 | No Loss | 83517754 | No Loss | 83517808 | No Loss |
| 83517645 | No Loss | 83517703 | No Loss | 83517755 | No Loss | 83517809 | No Loss |
| 83517646 | No Loss | 83517704 | No Loss | 83517756 | No Loss | 83517810 | No Loss |
| 83517648 | No Loss | 83517705 | No Loss | 83517758 | No Loss | 83517811 | No Loss |
| 83517649 | No Loss | 83517706 | No Loss | 83517761 | No Loss | 83517812 | No Loss |
| 83517650 | No Loss | 83517707 | No Loss | 83517762 | No Loss | 83517813 | No Loss |
| 83517651 | No Loss | 83517708 | No Loss | 83517763 | No Loss | 83517814 | No Purchase |
| 83517652 | No Loss | 83517710 | No Purchase | 83517764 | No Loss | 83517815 | No Loss |
| 83517653 | No Loss | 83517712 | No Purchase | 83517765 | No Loss | 83517817 | No Loss |
| 83517656 | No Loss | 83517714 | No Loss | 83517766 | No Loss | 83517818 | No Loss |
| 83517657 | No Loss | 83517715 | No Loss | 83517767 | No Loss | 83517819 | No Loss |
| 83517658 | No Loss | 83517717 | No Loss | 83517768 | No Purchase | 83517820 | No Loss |
| 83517659 | No Loss | 83517718 | No Loss | 83517769 | No Loss | 83517821 | No Loss |
| 83517660 | No Loss | 83517720 | No Loss | 83517770 | No Loss | 83517822 | No Loss |
| 83517661 | No Loss | 83517721 | No Loss | 83517771 | No Loss | 83517823 | No Purchase |
| 83517662 | No Loss | 83517722 | No Loss | 83517772 | No Loss | 83517824 | No Loss |
| 83517663 | No Loss | 83517723 | No Loss | 83517773 | No Loss | 83517825 | No Loss |
| 83517664 | No Purchase | 83517724 | No Purchase | 83517774 | No Loss | 83517826 | No Loss |
| 83517665 | No Loss | 83517725 | No Purchase | 83517775 | No Loss | 83517827 | No Loss |
| 83517666 | No Loss | 83517726 | No Loss | 83517776 | No Loss | 83517828 | No Loss |
| 83517667 | No Loss | 83517727 | No Loss | 83517777 | No Loss | 83517829 | No Loss |
| 83517668 | No Loss | 83517728 | No Loss | 83517779 | No Loss | 83517830 | No Loss |
| 83517669 | No Loss | 83517729 | No Loss | 83517780 | No Loss | 83517832 | No Loss |
| 83517671 | No Loss | 83517730 | No Loss | 83517781 | No Loss | 83517833 | No Loss |
| 83517672 | No Loss | 83517731 | No Loss | 83517782 | No Loss | 83517834 | No Loss |
| 83517673 | No Loss | 83517732 | No Loss | 83517783 | No Loss | 83517836 | No Purchase |
| 83517674 | No Loss | 83517733 | No Loss | 83517784 | No Loss | 83517837 | No Loss |
| 83517675 | No Loss | 83517734 | No Loss | 83517785 | No Loss | 83517838 | No Loss |
| 83517676 | No Loss | 83517735 | No Loss | 83517786 | No Loss | 83517839 | No Loss |
| 83517677 | No Loss | 83517736 | No Loss | 83517787 | No Loss | 83517840 | No Loss |
| 83517679 | No Loss | 83517737 | No Loss | 83517788 | No Purchase | 83517841 | No Loss |
| 83517681 | No Loss | 83517738 | No Loss | 83517789 | No Loss | 83517842 | No Loss |
| 83517682 | No Loss | 83517739 | No Purchase | 83517791 | No Loss | 83517844 | No Loss |
| 83517683 | No Loss | 83517740 | No Loss | 83517792 | No Loss | 83517846 | No Loss |
| 83517684 | No Loss | 83517741 | No Loss | 83517793 | No Loss | 83517847 | No Loss |
| 83517685 | No Loss | 83517742 | No Loss | 83517795 | No Purchase | 83517848 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83517849 | No Loss | 83517906 | No Loss | 83517964 | No Loss | 83518021 | No Loss |
| 83517850 | No Loss | 83517907 | No Loss | 83517965 | No Loss | 83518023 | No Loss |
| 83517853 | No Loss | 83517908 | No Loss | 83517966 | No Loss | 83518024 | No Loss |
| 83517855 | No Purchase | 83517909 | No Loss | 83517968 | No Loss | 83518025 | No Loss |
| 83517856 | No Loss | 83517910 | No Loss | 83517969 | No Purchase | 83518026 | No Loss |
| 83517857 | No Loss | 83517911 | No Loss | 83517970 | No Loss | 83518027 | No Loss |
| 83517858 | No Loss | 83517912 | No Loss | 83517971 | No Loss | 83518028 | No Loss |
| 83517859 | No Purchase | 83517913 | No Loss | 83517972 | No Loss | 83518029 | No Loss |
| 83517860 | No Loss | 83517914 | No Loss | 83517973 | No Loss | 83518030 | No Loss |
| 83517861 | No Loss | 83517915 | No Purchase | 83517975 | No Loss | 83518031 | No Loss |
| 83517862 | No Loss | 83517917 | No Loss | 83517976 | No Loss | 83518032 | No Loss |
| 83517864 | No Loss | 83517918 | No Loss | 83517978 | No Loss | 83518033 | No Loss |
| 83517867 | No Loss | 83517919 | No Purchase | 83517979 | No Loss | 83518035 | No Loss |
| 83517868 | No Loss | 83517920 | No Loss | 83517980 | No Loss | 83518036 | No Loss |
| 83517870 | No Loss | 83517921 | No Loss | 83517985 | No Loss | 83518038 | No Loss |
| 83517871 | No Purchase | 83517922 | No Loss | 83517986 | No Loss | 83518039 | No Purchase |
| 83517872 | No Loss | 83517923 | No Loss | 83517987 | No Loss | 83518040 | No Loss |
| 83517873 | No Loss | 83517928 | No Loss | 83517988 | No Loss | 83518041 | No Loss |
| 83517874 | No Loss | 83517929 | No Loss | 83517989 | No Loss | 83518042 | No Loss |
| 83517875 | No Loss | 83517930 | No Loss | 83517991 | No Loss | 83518043 | No Loss |
| 83517876 | No Loss | 83517931 | No Loss | 83517992 | No Loss | 83518044 | No Loss |
| 83517877 | No Loss | 83517933 | No Purchase | 83517993 | No Loss | 83518045 | No Purchase |
| 83517878 | No Loss | 83517934 | No Purchase | 83517994 | No Loss | 83518046 | No Loss |
| 83517879 | No Loss | 83517935 | No Loss | 83517996 | No Loss | 83518048 | No Loss |
| 83517880 | No Loss | 83517936 | No Loss | 83517997 | No Loss | 83518049 | No Loss |
| 83517881 | No Loss | 83517937 | No Loss | 83517998 | No Loss | 83518051 | No Loss |
| 83517882 | No Loss | 83517939 | No Loss | 83517999 | No Loss | 83518052 | No Loss |
| 83517883 | No Loss | 83517940 | No Loss | 83518000 | No Loss | 83518053 | No Loss |
| 83517884 | No Purchase | 83517941 | No Loss | 83518001 | No Loss | 83518054 | No Loss |
| 83517885 | No Loss | 83517942 | No Loss | 83518003 | No Loss | 83518055 | No Loss |
| 83517886 | No Loss | 83517943 | No Loss | 83518004 | No Loss | 83518058 | No Loss |
| 83517887 | No Loss | 83517944 | No Loss | 83518005 | No Loss | 83518060 | No Purchase |
| 83517889 | No Loss | 83517947 | No Purchase | 83518006 | No Loss | 83518062 | No Loss |
| 83517890 | No Loss | 83517948 | No Loss | 83518007 | No Loss | 83518064 | No Loss |
| 83517891 | No Loss | 83517949 | No Loss | 83518008 | No Loss | 83518065 | No Loss |
| 83517892 | No Loss | 83517950 | No Loss | 83518009 | No Loss | 83518068 | No Loss |
| 83517894 | No Loss | 83517951 | No Loss | 83518010 | No Loss | 83518069 | No Loss |
| 83517895 | No Loss | 83517952 | No Loss | 83518011 | No Loss | 83518074 | No Loss |
| 83517896 | No Loss | 83517953 | No Purchase | 83518012 | No Loss | 83518075 | No Loss |
| 83517897 | No Loss | 83517955 | No Loss | 83518013 | No Loss | 83518076 | No Loss |
| 83517899 | No Loss | 83517956 | No Loss | 83518014 | No Loss | 83518077 | No Loss |
| 83517900 | No Loss | 83517958 | No Loss | 83518015 | No Loss | 83518078 | No Purchase |
| 83517901 | No Loss | 83517959 | No Purchase | 83518016 | No Loss | 83518079 | No Loss |
| 83517903 | No Loss | 83517960 | No Loss | 83518017 | No Loss | 83518080 | No Purchase |
| 83517904 | No Loss | 83517962 | No Loss | 83518018 | No Loss | 83518083 | No Loss |
| 83517905 | No Loss | 83517963 | No Loss | 83518019 | No Loss | 83518084 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83518085 | No Loss | 83518148 | No Loss | 83518206 | No Loss | 83518266 | No Loss |
| 83518086 | No Purchase | 83518149 | No Loss | 83518207 | No Loss | 83518268 | No Loss |
| 83518087 | No Loss | 83518150 | No Loss | 83518209 | No Loss | 83518269 | No Loss |
| 83518088 | No Loss | 83518151 | No Loss | 83518210 | No Loss | 83518270 | No Loss |
| 83518089 | No Loss | 83518152 | No Loss | 83518212 | No Loss | 83518271 | No Loss |
| 83518090 | No Purchase | 83518153 | No Loss | 83518213 | No Loss | 83518272 | No Loss |
| 83518091 | No Loss | 83518154 | No Loss | 83518214 | No Loss | 83518273 | No Loss |
| 83518093 | No Loss | 83518155 | No Loss | 83518215 | No Purchase | 83518274 | No Purchase |
| 83518097 | No Loss | 83518156 | No Loss | 83518217 | No Loss | 83518275 | No Loss |
| 83518098 | No Loss | 83518158 | No Loss | 83518218 | No Loss | 83518276 | No Loss |
| 83518099 | No Purchase | 83518160 | No Loss | 83518219 | No Loss | 83518277 | No Loss |
| 83518101 | No Loss | 83518162 | No Purchase | 83518220 | No Loss | 83518278 | No Loss |
| 83518103 | No Loss | 83518164 | No Loss | 83518222 | No Loss | 83518279 | No Loss |
| 83518104 | No Purchase | 83518165 | No Loss | 83518223 | No Loss | 83518280 | No Purchase |
| 83518105 | No Loss | 83518166 | No Loss | 83518224 | No Purchase | 83518282 | No Loss |
| 83518106 | No Loss | 83518168 | No Purchase | 83518225 | No Loss | 83518285 | No Loss |
| 83518107 | No Loss | 83518169 | No Loss | 83518226 | No Loss | 83518286 | No Loss |
| 83518109 | No Loss | 83518170 | No Loss | 83518227 | No Loss | 83518287 | No Loss |
| 83518110 | No Loss | 83518171 | No Loss | 83518228 | No Loss | 83518288 | No Loss |
| 83518111 | No Purchase | 83518172 | No Purchase | 83518229 | No Loss | 83518289 | No Purchase |
| 83518112 | No Purchase | 83518173 | No Loss | 83518230 | No Loss | 83518291 | No Loss |
| 83518113 | No Loss | 83518175 | No Loss | 83518231 | No Loss | 83518294 | No Loss |
| 83518114 | No Loss | 83518176 | No Loss | 83518232 | No Loss | 83518295 | No Loss |
| 83518116 | No Loss | 83518177 | No Purchase | 83518233 | No Loss | 83518296 | No Loss |
| 83518117 | No Loss | 83518178 | No Loss | 83518234 | No Loss | 83518297 | No Loss |
| 83518118 | No Loss | 83518179 | No Purchase | 83518235 | No Loss | 83518299 | No Loss |
| 83518119 | No Loss | 83518180 | No Loss | 83518238 | No Loss | 83518300 | No Purchase |
| 83518120 | No Loss | 83518181 | No Loss | 83518239 | No Loss | 83518301 | No Loss |
| 83518121 | No Loss | 83518182 | No Loss | 83518240 | No Loss | 83518302 | No Loss |
| 83518124 | No Loss | 83518183 | No Loss | 83518241 | No Loss | 83518303 | No Purchase |
| 83518125 | No Loss | 83518184 | No Loss | 83518242 | No Purchase | 83518304 | No Purchase |
| 83518126 | No Loss | 83518185 | No Purchase | 83518243 | No Loss | 83518305 | No Loss |
| 83518127 | No Loss | 83518186 | No Loss | 83518245 | No Loss | 83518307 | No Loss |
| 83518129 | No Loss | 83518189 | No Loss | 83518246 | No Loss | 83518308 | No Loss |
| 83518130 | No Loss | 83518192 | No Loss | 83518248 | No Loss | 83518309 | No Loss |
| 83518131 | No Loss | 83518193 | No Loss | 83518250 | No Purchase | 83518311 | No Loss |
| 83518132 | No Loss | 83518195 | No Purchase | 83518252 | No Loss | 83518313 | No Loss |
| 83518133 | No Loss | 83518196 | No Loss | 83518253 | No Loss | 83518314 | No Loss |
| 83518134 | No Loss | 83518197 | No Loss | 83518254 | No Loss | 83518315 | No Purchase |
| 83518135 | No Loss | 83518198 | No Loss | 83518256 | No Loss | 83518316 | No Loss |
| 83518139 | No Loss | 83518199 | No Loss | 83518257 | No Loss | 83518318 | No Purchase |
| 83518140 | No Loss | 83518200 | No Loss | 83518258 | No Loss | 83518321 | No Loss |
| 83518141 | No Purchase | 83518201 | No Loss | 83518259 | No Loss | 83518322 | No Loss |
| 83518142 | No Loss | 83518202 | No Loss | 83518260 | No Loss | 83518324 | No Purchase |
| 83518143 | No Loss | 83518204 | No Loss | 83518263 | No Loss | 83518325 | No Loss |
| 83518147 | No Loss | 83518205 | No Purchase | 83518265 | No Loss | 83518326 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83518327 | No Loss | 83518385 | No Loss | 83518439 | No Loss | 83518497 | No Purchase |
| 83518328 | No Loss | 83518386 | No Purchase | 83518440 | No Loss | 83518498 | No Loss |
| 83518329 | No Loss | 83518389 | No Loss | 83518441 | No Loss | 83518499 | No Loss |
| 83518332 | No Loss | 83518390 | No Purchase | 83518443 | No Loss | 83518500 | No Loss |
| 83518333 | No Loss | 83518391 | No Loss | 83518444 | No Loss | 83518501 | No Loss |
| 83518334 | No Loss | 83518392 | No Purchase | 83518445 | No Loss | 83518502 | No Purchase |
| 83518335 | No Loss | 83518393 | No Loss | 83518446 | No Loss | 83518505 | No Loss |
| 83518336 | No Loss | 83518394 | No Loss | 83518447 | No Loss | 83518506 | No Loss |
| 83518339 | No Loss | 83518395 | No Loss | 83518448 | No Loss | 83518507 | No Purchase |
| 83518340 | No Loss | 83518396 | No Loss | 83518449 | No Loss | 83518508 | No Loss |
| 83518341 | No Purchase | 83518397 | No Loss | 83518452 | No Loss | 83518509 | No Loss |
| 83518342 | No Purchase | 83518398 | No Loss | 83518453 | No Loss | 83518512 | No Loss |
| 83518343 | No Loss | 83518400 | No Loss | 83518454 | No Loss | 83518513 | No Loss |
| 83518344 | No Loss | 83518401 | No Purchase | 83518455 | No Loss | 83518514 | No Loss |
| 83518345 | No Loss | 83518402 | No Loss | 83518456 | No Loss | 83518515 | No Loss |
| 83518348 | No Loss | 83518403 | No Loss | 83518459 | No Purchase | 83518517 | No Purchase |
| 83518349 | No Purchase | 83518404 | No Loss | 83518460 | No Loss | 83518518 | No Purchase |
| 83518350 | No Loss | 83518405 | No Purchase | 83518461 | No Loss | 83518519 | No Loss |
| 83518352 | No Loss | 83518406 | No Loss | 83518462 | No Loss | 83518520 | No Loss |
| 83518353 | No Loss | 83518407 | No Loss | 83518463 | No Loss | 83518521 | No Loss |
| 83518354 | No Loss | 83518408 | No Loss | 83518465 | No Loss | 83518522 | No Loss |
| 83518355 | No Loss | 83518409 | No Loss | 83518466 | No Loss | 83518523 | No Loss |
| 83518356 | No Loss | 83518411 | No Loss | 83518468 | No Loss | 83518526 | No Loss |
| 83518357 | No Purchase | 83518412 | No Loss | 83518469 | No Loss | 83518528 | No Loss |
| 83518358 | No Loss | 83518413 | No Loss | 83518470 | No Purchase | 83518530 | No Purchase |
| 83518359 | No Loss | 83518414 | No Loss | 83518471 | No Purchase | 83518531 | No Loss |
| 83518360 | No Loss | 83518416 | No Purchase | 83518472 | No Loss | 83518533 | No Purchase |
| 83518361 | No Purchase | 83518417 | No Loss | 83518473 | No Loss | 83518534 | No Loss |
| 83518362 | No Purchase | 83518419 | No Loss | 83518474 | No Loss | 83518535 | No Purchase |
| 83518363 | No Purchase | 83518420 | No Purchase | 83518476 | No Loss | 83518536 | No Loss |
| 83518364 | No Loss | 83518421 | No Loss | 83518477 | No Purchase | 83518539 | No Loss |
| 83518365 | No Loss | 83518422 | No Loss | 83518479 | No Loss | 83518540 | No Loss |
| 83518366 | No Loss | 83518423 | No Purchase | 83518480 | No Loss | 83518541 | No Loss |
| 83518367 | No Purchase | 83518424 | No Loss | 83518481 | No Loss | 83518542 | No Loss |
| 83518369 | No Loss | 83518425 | No Loss | 83518482 | No Loss | 83518543 | No Loss |
| 83518370 | No Loss | 83518427 | No Loss | 83518483 | No Loss | 83518544 | No Purchase |
| 83518371 | No Loss | 83518428 | No Purchase | 83518486 | No Loss | 83518547 | No Loss |
| 83518372 | No Purchase | 83518429 | No Loss | 83518487 | No Loss | 83518549 | No Loss |
| 83518374 | No Loss | 83518430 | No Loss | 83518488 | No Loss | 83518550 | No Loss |
| 83518375 | No Loss | 83518431 | No Loss | 83518489 | No Purchase | 83518551 | No Loss |
| 83518376 | No Purchase | 83518432 | No Loss | 83518490 | No Loss | 83518554 | No Loss |
| 83518378 | No Loss | 83518433 | No Loss | 83518492 | No Loss | 83518555 | No Loss |
| 83518380 | No Purchase | 83518434 | No Loss | 83518493 | No Loss | 83518556 | No Purchase |
| 83518381 | No Loss | 83518435 | No Purchase | 83518494 | No Loss | 83518557 | No Loss |
| 83518382 | No Loss | 83518436 | No Loss | 83518495 | No Loss | 83518558 | No Loss |
| 83518384 | No Purchase | 83518437 | No Purchase | 83518496 | No Loss | 83518559 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83518560 | No Loss | 83518617 | No Purchase | 83518678 | No Loss | 83518732 | No Loss |
| 83518562 | No Loss | 83518618 | No Loss | 83518679 | No Loss | 83518733 | No Purchase |
| 83518563 | No Loss | 83518619 | No Loss | 83518680 | No Loss | 83518737 | No Loss |
| 83518564 | No Loss | 83518620 | No Purchase | 83518682 | No Purchase | 83518738 | No Loss |
| 83518565 | No Loss | 83518622 | No Loss | 83518684 | No Loss | 83518740 | No Loss |
| 83518567 | No Loss | 83518623 | No Loss | 83518685 | No Loss | 83518741 | No Purchase |
| 83518568 | No Purchase | 83518624 | No Loss | 83518686 | No Loss | 83518742 | No Loss |
| 83518569 | No Loss | 83518625 | No Loss | 83518687 | No Loss | 83518743 | No Loss |
| 83518570 | No Loss | 83518626 | No Loss | 83518688 | No Loss | 83518744 | No Purchase |
| 83518571 | No Loss | 83518628 | No Loss | 83518691 | No Loss | 83518745 | No Loss |
| 83518572 | No Loss | 83518629 | No Purchase | 83518692 | No Loss | 83518746 | No Loss |
| 83518574 | No Loss | 83518631 | No Loss | 83518693 | No Loss | 83518747 | No Loss |
| 83518575 | No Loss | 83518632 | No Loss | 83518695 | No Loss | 83518750 | No Loss |
| 83518577 | No Loss | 83518633 | No Loss | 83518696 | No Loss | 83518752 | No Loss |
| 83518578 | No Loss | 83518634 | No Purchase | 83518697 | No Purchase | 83518753 | No Loss |
| 83518580 | No Loss | 83518635 | No Loss | 83518698 | No Purchase | 83518754 | No Loss |
| 83518581 | No Purchase | 83518636 | No Purchase | 83518699 | No Loss | 83518755 | No Purchase |
| 83518582 | No Loss | 83518637 | No Loss | 83518700 | No Loss | 83518756 | No Loss |
| 83518583 | No Loss | 83518638 | No Loss | 83518701 | No Loss | 83518757 | No Loss |
| 83518584 | No Loss | 83518639 | No Loss | 83518702 | No Purchase | 83518759 | No Loss |
| 83518586 | No Purchase | 83518642 | No Loss | 83518704 | No Loss | 83518760 | No Loss |
| 83518587 | No Loss | 83518643 | No Loss | 83518705 | No Purchase | 83518761 | No Loss |
| 83518589 | No Loss | 83518644 | No Loss | 83518706 | No Purchase | 83518762 | No Loss |
| 83518590 | No Loss | 83518645 | No Loss | 83518708 | No Loss | 83518763 | No Loss |
| 83518591 | No Loss | 83518646 | No Loss | 83518709 | No Loss | 83518766 | No Loss |
| 83518592 | No Loss | 83518647 | No Loss | 83518710 | No Loss | 83518767 | No Loss |
| 83518593 | No Loss | 83518649 | No Loss | 83518711 | No Loss | 83518768 | No Purchase |
| 83518595 | No Loss | 83518651 | No Purchase | 83518712 | No Loss | 83518770 | No Loss |
| 83518596 | No Loss | 83518655 | No Purchase | 83518713 | No Loss | 83518771 | No Loss |
| 83518597 | No Purchase | 83518656 | No Purchase | 83518714 | No Loss | 83518772 | No Loss |
| 83518598 | No Loss | 83518657 | No Loss | 83518715 | No Loss | 83518773 | No Loss |
| 83518599 | No Loss | 83518658 | No Purchase | 83518716 | No Loss | 83518774 | No Loss |
| 83518600 | No Loss | 83518659 | No Loss | 83518717 | No Loss | 83518775 | No Purchase |
| 83518601 | No Loss | 83518660 | No Loss | 83518718 | No Loss | 83518776 | No Loss |
| 83518602 | No Loss | 83518661 | No Loss | 83518719 | No Loss | 83518777 | No Loss |
| 83518603 | No Loss | 83518662 | No Purchase | 83518720 | No Loss | 83518778 | No Loss |
| 83518604 | No Purchase | 83518663 | No Loss | 83518721 | No Loss | 83518779 | No Loss |
| 83518605 | No Loss | 83518666 | No Loss | 83518722 | No Loss | 83518780 | No Loss |
| 83518606 | No Loss | 83518667 | No Loss | 83518723 | No Loss | 83518781 | No Loss |
| 83518607 | No Loss | 83518668 | No Loss | 83518724 | No Loss | 83518782 | No Loss |
| 83518608 | No Loss | 83518669 | No Loss | 83518725 | No Loss | 83518783 | No Loss |
| 83518609 | No Loss | 83518670 | No Loss | 83518727 | No Loss | 83518784 | No Loss |
| 83518610 | No Loss | 83518671 | No Loss | 83518728 | No Loss | 83518785 | No Loss |
| 83518612 | No Loss | 83518672 | No Purchase | 83518729 | No Loss | 83518786 | No Loss |
| 83518613 | No Loss | 83518675 | No Loss | 83518730 | No Purchase | 83518787 | No Purchase |
| 83518614 | No Loss | 83518677 | No Loss | 83518731 | No Loss | 83518789 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83518790 | No Loss | 83518849 | No Loss | 83518908 | No Purchase | 83518965 | No Loss |
| 83518791 | No Loss | 83518851 | No Loss | 83518909 | No Purchase | 83518966 | No Loss |
| 83518792 | No Loss | 83518853 | No Loss | 83518910 | No Loss | 83518968 | No Loss |
| 83518793 | No Loss | 83518854 | No Loss | 83518911 | No Loss | 83518970 | No Loss |
| 83518794 | No Purchase | 83518855 | No Loss | 83518912 | No Loss | 83518972 | No Loss |
| 83518795 | No Purchase | 83518856 | No Purchase | 83518915 | No Loss | 83518973 | No Purchase |
| 83518797 | No Loss | 83518857 | No Purchase | 83518916 | No Loss | 83518974 | No Loss |
| 83518798 | No Loss | 83518860 | No Loss | 83518917 | No Loss | 83518976 | No Purchase |
| 83518799 | No Purchase | 83518861 | No Loss | 83518918 | No Loss | 83518977 | No Loss |
| 83518801 | No Loss | 83518862 | No Loss | 83518920 | No Loss | 83518979 | No Loss |
| 83518803 | No Loss | 83518864 | No Purchase | 83518922 | No Loss | 83518980 | No Purchase |
| 83518804 | No Loss | 83518865 | No Loss | 83518923 | No Purchase | 83518981 | No Purchase |
| 83518805 | No Loss | 83518866 | No Purchase | 83518924 | No Loss | 83518982 | No Loss |
| 83518806 | No Loss | 83518867 | No Loss | 83518925 | No Loss | 83518984 | No Loss |
| 83518807 | No Loss | 83518868 | No Loss | 83518926 | No Loss | 83518985 | No Purchase |
| 83518808 | No Loss | 83518871 | No Loss | 83518928 | No Loss | 83518986 | No Loss |
| 83518809 | No Loss | 83518872 | No Loss | 83518929 | No Loss | 83518987 | No Loss |
| 83518810 | No Loss | 83518873 | No Loss | 83518930 | No Loss | 83518988 | No Purchase |
| 83518811 | No Loss | 83518874 | No Purchase | 83518931 | No Loss | 83518989 | No Purchase |
| 83518812 | No Loss | 83518877 | No Loss | 83518932 | No Loss | 83518991 | No Purchase |
| 83518813 | No Loss | 83518878 | No Purchase | 83518934 | No Loss | 83518992 | No Loss |
| 83518814 | No Loss | 83518879 | No Loss | 83518935 | No Loss | 83518995 | No Purchase |
| 83518816 | No Loss | 83518881 | No Loss | 83518936 | No Loss | 83518997 | No Loss |
| 83518818 | No Purchase | 83518882 | No Loss | 83518937 | No Purchase | 83518998 | No Loss |
| 83518819 | No Loss | 83518883 | No Loss | 83518939 | No Loss | 83519000 | No Loss |
| 83518822 | No Loss | 83518884 | No Loss | 83518940 | No Purchase | 83519001 | No Purchase |
| 83518823 | No Purchase | 83518885 | No Purchase | 83518941 | No Purchase | 83519003 | No Loss |
| 83518824 | No Loss | 83518886 | No Purchase | 83518942 | No Loss | 83519004 | No Purchase |
| 83518826 | No Purchase | 83518887 | No Loss | 83518945 | No Loss | 83519005 | No Loss |
| 83518827 | No Purchase | 83518888 | No Loss | 83518946 | No Purchase | 83519007 | No Loss |
| 83518828 | No Loss | 83518889 | No Loss | 83518947 | No Loss | 83519008 | No Loss |
| 83518831 | No Loss | 83518890 | No Loss | 83518948 | No Loss | 83519009 | No Loss |
| 83518832 | No Loss | 83518891 | No Loss | 83518949 | No Loss | 83519010 | No Loss |
| 83518834 | No Loss | 83518892 | No Loss | 83518950 | No Purchase | 83519011 | No Loss |
| 83518835 | No Loss | 83518893 | No Loss | 83518951 | No Loss | 83519012 | No Loss |
| 83518836 | No Loss | 83518894 | No Loss | 83518952 | No Loss | 83519013 | No Loss |
| 83518837 | No Purchase | 83518895 | No Loss | 83518953 | No Purchase | 83519014 | No Purchase |
| 83518838 | No Loss | 83518896 | No Loss | 83518954 | No Purchase | 83519015 | No Purchase |
| 83518839 | No Loss | 83518897 | No Purchase | 83518955 | No Purchase | 83519016 | No Loss |
| 83518841 | No Purchase | 83518898 | No Loss | 83518956 | No Purchase | 83519018 | No Loss |
| 83518842 | No Loss | 83518899 | No Purchase | 83518957 | No Loss | 83519019 | No Loss |
| 83518844 | No Loss | 83518900 | No Loss | 83518958 | No Loss | 83519020 | No Loss |
| 83518845 | No Loss | 83518901 | No Purchase | 83518961 | No Loss | 83519021 | No Loss |
| 83518846 | No Loss | 83518902 | No Loss | 83518962 | No Loss | 83519023 | No Loss |
| 83518847 | No Loss | 83518904 | No Loss | 83518963 | No Loss | 83519024 | No Purchase |
| 83518848 | No Loss | 83518906 | No Purchase | 83518964 | No Purchase | 83519025 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83519026 | No Loss | 83519085 | No Loss | 83519141 | No Purchase | 83519203 | No Loss |
| 83519027 | No Loss | 83519086 | No Purchase | 83519142 | No Loss | 83519204 | No Loss |
| 83519028 | No Loss | 83519087 | No Purchase | 83519143 | No Loss | 83519205 | No Loss |
| 83519029 | No Loss | 83519088 | No Loss | 83519144 | No Purchase | 83519206 | No Loss |
| 83519030 | No Loss | 83519089 | No Purchase | 83519146 | No Loss | 83519207 | No Purchase |
| 83519031 | No Purchase | 83519090 | No Purchase | 83519147 | No Purchase | 83519208 | No Purchase |
| 83519032 | No Loss | 83519091 | No Loss | 83519148 | No Purchase | 83519209 | No Purchase |
| 83519033 | No Loss | 83519092 | No Loss | 83519149 | No Loss | 83519212 | No Loss |
| 83519035 | No Loss | 83519093 | No Purchase | 83519151 | No Loss | 83519213 | No Loss |
| 83519036 | No Purchase | 83519094 | No Loss | 83519152 | No Loss | 83519216 | No Purchase |
| 83519037 | No Loss | 83519099 | No Loss | 83519153 | No Loss | 83519219 | No Purchase |
| 83519038 | No Loss | 83519100 | No Loss | 83519156 | No Loss | 83519220 | No Purchase |
| 83519039 | No Loss | 83519102 | No Loss | 83519157 | No Purchase | 83519222 | No Loss |
| 83519041 | No Purchase | 83519103 | No Loss | 83519158 | No Purchase | 83519224 | No Loss |
| 83519042 | No Loss | 83519104 | No Loss | 83519159 | No Purchase | 83519225 | No Loss |
| 83519043 | No Loss | 83519105 | No Loss | 83519160 | No Loss | 83519226 | No Loss |
| 83519044 | No Purchase | 83519106 | No Loss | 83519161 | No Loss | 83519227 | No Loss |
| 83519045 | No Loss | 83519107 | No Loss | 83519163 | No Loss | 83519228 | No Loss |
| 83519046 | No Loss | 83519108 | No Purchase | 83519166 | No Loss | 83519230 | No Loss |
| 83519047 | No Loss | 83519109 | No Loss | 83519167 | No Loss | 83519232 | No Loss |
| 83519048 | No Loss | 83519110 | No Purchase | 83519168 | No Loss | 83519233 | No Loss |
| 83519051 | No Loss | 83519111 | No Loss | 83519169 | No Purchase | 83519234 | No Purchase |
| 83519052 | No Loss | 83519112 | No Loss | 83519170 | No Loss | 83519235 | No Loss |
| 83519053 | No Loss | 83519113 | No Purchase | 83519171 | No Purchase | 83519236 | No Loss |
| 83519055 | No Purchase | 83519114 | No Loss | 83519173 | No Purchase | 83519237 | No Purchase |
| 83519057 | No Purchase | 83519115 | No Loss | 83519174 | No Loss | 83519239 | No Loss |
| 83519058 | No Loss | 83519116 | No Loss | 83519176 | No Purchase | 83519240 | No Loss |
| 83519059 | No Loss | 83519117 | No Purchase | 83519177 | No Loss | 83519241 | No Loss |
| 83519060 | No Loss | 83519118 | No Loss | 83519178 | No Loss | 83519242 | No Loss |
| 83519061 | No Purchase | 83519119 | No Purchase | 83519179 | No Loss | 83519243 | No Loss |
| 83519063 | No Purchase | 83519120 | No Loss | 83519181 | No Loss | 83519244 | No Loss |
| 83519064 | No Loss | 83519121 | No Loss | 83519183 | No Loss | 83519245 | No Purchase |
| 83519065 | No Loss | 83519122 | No Loss | 83519186 | No Purchase | 83519246 | No Loss |
| 83519067 | No Loss | 83519124 | No Loss | 83519187 | No Loss | 83519247 | No Loss |
| 83519068 | No Loss | 83519125 | No Loss | 83519188 | No Purchase | 83519252 | No Loss |
| 83519069 | No Loss | 83519126 | No Loss | 83519189 | No Loss | 83519255 | No Purchase |
| 83519070 | No Loss | 83519127 | No Loss | 83519191 | No Loss | 83519257 | No Purchase |
| 83519071 | No Loss | 83519128 | No Purchase | 83519192 | No Loss | 83519258 | No Loss |
| 83519073 | No Loss | 83519130 | No Loss | 83519193 | No Loss | 83519259 | No Purchase |
| 83519074 | No Loss | 83519132 | No Loss | 83519194 | No Loss | 83519260 | No Loss |
| 83519075 | No Loss | 83519133 | No Loss | 83519195 | No Loss | 83519261 | No Purchase |
| 83519076 | No Loss | 83519136 | No Purchase | 83519196 | No Loss | 83519263 | No Purchase |
| 83519077 | No Loss | 83519137 | No Loss | 83519197 | No Loss | 83519265 | No Loss |
| 83519079 | No Loss | 83519138 | No Purchase | 83519198 | No Purchase | 83519266 | No Purchase |
| 83519081 | No Loss | 83519139 | No Loss | 83519200 | No Loss | 83519267 | No Loss |
| 83519083 | No Loss | 83519140 | No Loss | 83519201 | No Loss | 83519268 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83519271 | No Loss | 83519336 | No Loss | 83519398 | No Loss | 83519467 | No Loss |
| 83519273 | No Loss | 83519337 | No Purchase | 83519401 | No Loss | 83519469 | No Loss |
| 83519274 | No Loss | 83519338 | No Loss | 83519402 | No Loss | 83519471 | No Loss |
| 83519275 | No Loss | 83519339 | No Purchase | 83519403 | No Loss | 83519473 | No Loss |
| 83519277 | No Purchase | 83519340 | No Loss | 83519405 | No Loss | 83519474 | No Purchase |
| 83519278 | No Purchase | 83519341 | No Loss | 83519407 | No Loss | 83519476 | No Loss |
| 83519279 | No Purchase | 83519342 | No Loss | 83519410 | No Loss | 83519477 | No Purchase |
| 83519282 | No Loss | 83519343 | No Loss | 83519412 | No Purchase | 83519478 | No Loss |
| 83519283 | No Loss | 83519344 | No Purchase | 83519414 | No Purchase | 83519480 | No Loss |
| 83519284 | No Loss | 83519346 | No Purchase | 83519415 | No Loss | 83519481 | No Purchase |
| 83519285 | No Purchase | 83519347 | No Loss | 83519416 | No Loss | 83519482 | No Loss |
| 83519286 | No Loss | 83519348 | No Loss | 83519417 | No Purchase | 83519484 | No Purchase |
| 83519287 | No Loss | 83519351 | No Purchase | 83519418 | No Purchase | 83519485 | No Loss |
| 83519288 | No Purchase | 83519354 | No Loss | 83519419 | No Loss | 83519486 | No Loss |
| 83519289 | No Loss | 83519355 | No Loss | 83519421 | No Loss | 83519487 | No Loss |
| 83519290 | No Purchase | 83519356 | No Purchase | 83519423 | No Purchase | 83519489 | No Loss |
| 83519291 | No Loss | 83519357 | No Loss | 83519424 | No Loss | 83519491 | No Loss |
| 83519292 | No Loss | 83519358 | No Loss | 83519425 | No Loss | 83519492 | No Loss |
| 83519293 | No Loss | 83519360 | No Loss | 83519426 | No Loss | 83519493 | No Loss |
| 83519294 | No Loss | 83519361 | No Loss | 83519427 | No Loss | 83519494 | No Purchase |
| 83519295 | No Purchase | 83519362 | No Purchase | 83519431 | No Loss | 83519495 | No Loss |
| 83519296 | No Purchase | 83519363 | No Loss | 83519433 | No Loss | 83519496 | No Loss |
| 83519301 | No Loss | 83519365 | No Loss | 83519434 | No Loss | 83519497 | No Purchase |
| 83519302 | No Loss | 83519366 | No Loss | 83519438 | No Loss | 83519498 | No Loss |
| 83519303 | No Purchase | 83519367 | No Purchase | 83519439 | No Loss | 83519499 | No Purchase |
| 83519306 | No Purchase | 83519369 | No Loss | 83519440 | No Loss | 83519500 | No Loss |
| 83519307 | No Loss | 83519372 | No Purchase | 83519441 | No Purchase | 83519501 | No Loss |
| 83519308 | No Purchase | 83519374 | No Loss | 83519443 | No Loss | 83519502 | No Loss |
| 83519310 | No Loss | 83519376 | No Purchase | 83519444 | No Loss | 83519503 | No Loss |
| 83519312 | No Loss | 83519377 | No Loss | 83519445 | No Loss | 83519505 | No Loss |
| 83519313 | No Loss | 83519378 | No Purchase | 83519446 | No Purchase | 83519506 | No Purchase |
| 83519315 | No Purchase | 83519380 | No Purchase | 83519448 | No Loss | 83519507 | No Loss |
| 83519316 | No Loss | 83519381 | No Loss | 83519449 | No Loss | 83519508 | No Purchase |
| 83519317 | No Purchase | 83519382 | No Purchase | 83519450 | No Loss | 83519509 | No Loss |
| 83519318 | No Loss | 83519383 | No Loss | 83519451 | No Purchase | 83519512 | No Loss |
| 83519319 | No Purchase | 83519384 | No Loss | 83519452 | No Loss | 83519514 | No Purchase |
| 83519321 | No Loss | 83519385 | No Loss | 83519453 | No Loss | 83519516 | No Purchase |
| 83519323 | No Purchase | 83519388 | No Loss | 83519454 | No Loss | 83519518 | No Purchase |
| 83519324 | No Purchase | 83519389 | No Purchase | 83519455 | No Loss | 83519521 | No Loss |
| 83519325 | No Purchase | 83519390 | No Purchase | 83519457 | No Purchase | 83519523 | No Purchase |
| 83519326 | No Loss | 83519391 | No Purchase | 83519458 | No Loss | 83519524 | No Loss |
| 83519327 | No Purchase | 83519392 | No Loss | 83519460 | No Loss | 83519525 | No Loss |
| 83519330 | No Purchase | 83519393 | No Purchase | 83519461 | No Purchase | 83519526 | No Loss |
| 83519331 | No Loss | 83519394 | No Purchase | 83519463 | No Loss | 83519528 | No Purchase |
| 83519334 | No Purchase | 83519395 | No Loss | 83519465 | No Loss | 83519529 | No Loss |
| 83519335 | No Loss | 83519396 | No Loss | 83519466 | No Loss | 83519531 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83519532 | No Loss | 83519592 | No Purchase | 83519658 | No Loss | 83519725 | No Loss |
| 83519533 | No Purchase | 83519593 | No Purchase | 83519659 | No Purchase | 83519726 | No Loss |
| 83519534 | No Loss | 83519594 | No Loss | 83519661 | No Loss | 83519727 | No Loss |
| 83519536 | No Loss | 83519595 | No Loss | 83519662 | No Loss | 83519728 | No Loss |
| 83519537 | No Purchase | 83519597 | No Loss | 83519663 | No Loss | 83519729 | No Purchase |
| 83519538 | No Loss | 83519598 | No Loss | 83519664 | No Loss | 83519730 | No Purchase |
| 83519539 | No Loss | 83519599 | No Loss | 83519665 | No Loss | 83519731 | No Loss |
| 83519540 | No Purchase | 83519600 | No Purchase | 83519667 | No Loss | 83519732 | No Purchase |
| 83519541 | No Loss | 83519602 | No Loss | 83519668 | No Loss | 83519733 | No Loss |
| 83519542 | No Loss | 83519603 | No Purchase | 83519669 | No Loss | 83519734 | No Loss |
| 83519543 | No Loss | 83519604 | No Loss | 83519670 | No Purchase | 83519736 | No Loss |
| 83519545 | No Purchase | 83519606 | No Loss | 83519672 | No Loss | 83519737 | No Purchase |
| 83519546 | No Loss | 83519607 | No Loss | 83519673 | No Loss | 83519738 | No Loss |
| 83519548 | No Loss | 83519608 | No Loss | 83519675 | No Loss | 83519739 | No Loss |
| 83519549 | No Loss | 83519609 | No Loss | 83519677 | No Purchase | 83519741 | No Purchase |
| 83519550 | No Loss | 83519610 | No Loss | 83519678 | No Loss | 83519743 | No Loss |
| 83519551 | No Loss | 83519611 | No Loss | 83519680 | No Loss | 83519744 | No Loss |
| 83519553 | No Loss | 83519612 | No Loss | 83519681 | No Loss | 83519746 | No Purchase |
| 83519554 | No Purchase | 83519613 | No Purchase | 83519682 | No Purchase | 83519747 | No Loss |
| 83519556 | No Purchase | 83519615 | No Loss | 83519684 | No Loss | 83519748 | No Purchase |
| 83519557 | No Loss | 83519616 | No Loss | 83519685 | No Loss | 83519750 | No Loss |
| 83519560 | No Loss | 83519617 | No Purchase | 83519686 | No Purchase | 83519751 | No Purchase |
| 83519562 | No Loss | 83519619 | No Loss | 83519687 | No Loss | 83519752 | No Purchase |
| 83519563 | No Purchase | 83519620 | No Purchase | 83519689 | No Loss | 83519753 | No Purchase |
| 83519564 | No Purchase | 83519621 | No Loss | 83519690 | No Purchase | 83519756 | No Loss |
| 83519565 | No Purchase | 83519623 | No Purchase | 83519691 | No Purchase | 83519757 | No Purchase |
| 83519566 | No Loss | 83519624 | No Loss | 83519692 | No Loss | 83519758 | No Loss |
| 83519568 | No Loss | 83519625 | No Loss | 83519693 | No Loss | 83519759 | No Purchase |
| 83519569 | No Purchase | 83519626 | No Loss | 83519695 | No Purchase | 83519760 | No Loss |
| 83519570 | No Loss | 83519627 | No Purchase | 83519701 | No Purchase | 83519761 | No Purchase |
| 83519571 | No Loss | 83519628 | No Loss | 83519702 | No Loss | 83519762 | No Loss |
| 83519572 | No Loss | 83519629 | No Loss | 83519703 | No Purchase | 83519764 | No Loss |
| 83519574 | No Loss | 83519630 | No Loss | 83519706 | No Purchase | 83519766 | No Loss |
| 83519577 | No Loss | 83519635 | No Loss | 83519707 | No Loss | 83519771 | No Loss |
| 83519580 | No Purchase | 83519639 | No Loss | 83519708 | No Loss | 83519772 | No Purchase |
| 83519581 | No Loss | 83519640 | No Loss | 83519710 | No Loss | 83519773 | No Loss |
| 83519582 | No Purchase | 83519641 | No Loss | 83519713 | No Purchase | 83519774 | No Loss |
| 83519583 | No Loss | 83519642 | No Loss | 83519714 | No Loss | 83519775 | No Purchase |
| 83519584 | No Purchase | 83519643 | No Loss | 83519716 | No Loss | 83519776 | No Loss |
| 83519585 | No Loss | 83519644 | No Loss | 83519717 | No Loss | 83519777 | No Loss |
| 83519586 | No Loss | 83519646 | No Purchase | 83519718 | No Loss | 83519778 | No Loss |
| 83519587 | No Purchase | 83519647 | No Purchase | 83519719 | No Purchase | 83519779 | No Purchase |
| 83519588 | No Loss | 83519648 | No Loss | 83519720 | No Loss | 83519780 | No Purchase |
| 83519589 | No Loss | 83519649 | No Purchase | 83519721 | No Loss | 83519782 | No Loss |
| 83519590 | No Purchase | 83519653 | No Loss | 83519723 | No Loss | 83519783 | No Loss |
| 83519591 | No Purchase | 83519655 | No Loss | 83519724 | No Purchase | 83519786 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83519787 | No Purchase | 83519844 | No Purchase | 83519913 | No Purchase | 83519996 | No Loss |
| 83519788 | No Loss | 83519845 | No Purchase | 83519914 | No Purchase | 83519998 | No Loss |
| 83519791 | No Loss | 83519849 | No Loss | 83519915 | No Purchase | 83520000 | No Loss |
| 83519792 | No Loss | 83519850 | No Purchase | 83519916 | No Purchase | 83520002 | No Purchase |
| 83519793 | No Purchase | 83519851 | No Loss | 83519917 | No Loss | 83520004 | No Loss |
| 83519794 | No Loss | 83519852 | No Loss | 83519918 | No Purchase | 83520005 | No Loss |
| 83519797 | No Loss | 83519853 | No Loss | 83519919 | No Purchase | 83520006 | No Loss |
| 83519800 | No Loss | 83519855 | No Purchase | 83519920 | No Loss | 83520008 | No Loss |
| 83519801 | No Loss | 83519856 | No Loss | 83519922 | No Purchase | 83520009 | No Loss |
| 83519802 | No Loss | 83519858 | No Loss | 83519925 | No Purchase | 83520010 | No Loss |
| 83519803 | No Purchase | 83519859 | No Loss | 83519927 | No Purchase | 83520012 | No Loss |
| 83519804 | No Loss | 83519861 | No Purchase | 83519928 | No Purchase | 83520013 | No Loss |
| 83519805 | No Loss | 83519862 | No Loss | 83519929 | No Loss | 83520016 | No Loss |
| 83519806 | No Loss | 83519863 | No Purchase | 83519930 | No Purchase | 83520018 | No Loss |
| 83519807 | No Purchase | 83519865 | No Loss | 83519932 | No Purchase | 83520027 | No Loss |
| 83519808 | No Purchase | 83519866 | No Loss | 83519934 | No Loss | 83520028 | No Loss |
| 83519809 | No Loss | 83519867 | No Loss | 83519935 | No Purchase | 83520029 | No Purchase |
| 83519810 | No Purchase | 83519868 | No Purchase | 83519936 | No Purchase | 83520030 | No Loss |
| 83519812 | No Loss | 83519870 | No Purchase | 83519937 | No Purchase | 83520031 | No Loss |
| 83519813 | No Loss | 83519871 | No Purchase | 83519939 | No Purchase | 83520032 | No Loss |
| 83519814 | No Purchase | 83519872 | No Purchase | 83519940 | No Purchase | 83520035 | No Loss |
| 83519815 | No Loss | 83519873 | No Purchase | 83519943 | No Loss | 83520036 | No Purchase |
| 83519816 | No Loss | 83519874 | No Purchase | 83519945 | No Loss | 83520038 | No Purchase |
| 83519817 | No Purchase | 83519875 | No Purchase | 83519946 | No Loss | 83520040 | No Loss |
| 83519818 | No Loss | 83519876 | No Loss | 83519947 | No Loss | 83520041 | No Loss |
| 83519819 | No Loss | 83519877 | No Loss | 83519948 | No Loss | 83520043 | No Loss |
| 83519820 | No Loss | 83519878 | No Purchase | 83519949 | No Loss | 83520044 | No Purchase |
| 83519821 | No Loss | 83519879 | No Loss | 83519950 | No Loss | 83520047 | No Purchase |
| 83519822 | No Loss | 83519880 | No Purchase | 83519952 | No Purchase | 83520048 | No Loss |
| 83519823 | No Loss | 83519881 | No Purchase | 83519954 | No Loss | 83520049 | No Loss |
| 83519824 | No Loss | 83519882 | No Purchase | 83519958 | No Purchase | 83520050 | No Loss |
| 83519825 | No Loss | 83519886 | No Loss | 83519959 | No Loss | 83520051 | No Loss |
| 83519826 | No Loss | 83519887 | No Purchase | 83519960 | No Loss | 83520055 | No Loss |
| 83519827 | No Loss | 83519888 | No Purchase | 83519964 | No Loss | 83520057 | No Loss |
| 83519828 | No Loss | 83519889 | No Loss | 83519968 | No Loss | 83520058 | No Loss |
| 83519829 | No Loss | 83519891 | No Purchase | 83519970 | No Loss | 83520059 | No Loss |
| 83519831 | No Purchase | 83519893 | No Purchase | 83519976 | No Loss | 83520060 | No Loss |
| 83519832 | No Purchase | 83519894 | No Purchase | 83519980 | No Purchase | 83520061 | No Loss |
| 83519833 | No Loss | 83519895 | No Loss | 83519981 | No Loss | 83520062 | No Loss |
| 83519834 | No Loss | 83519897 | No Loss | 83519982 | No Loss | 83520063 | No Loss |
| 83519835 | No Purchase | 83519898 | No Purchase | 83519983 | No Loss | 83520065 | No Loss |
| 83519836 | No Purchase | 83519901 | No Loss | 83519986 | No Purchase | 83520067 | No Purchase |
| 83519838 | No Purchase | 83519905 | No Purchase | 83519988 | No Loss | 83520068 | No Loss |
| 83519839 | No Purchase | 83519907 | No Purchase | 83519990 | No Loss | 83520072 | No Loss |
| 83519841 | No Purchase | 83519908 | No Purchase | 83519993 | No Loss | 83520075 | No Loss |
| 83519843 | No Loss | 83519911 | No Loss | 83519995 | No Loss | 83520076 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83520077 | No Loss | 83520169 | No Loss | 83520256 | No Loss | 83520332 | No Loss |
| 83520081 | No Loss | 83520171 | No Loss | 83520257 | No Loss | 83520333 | No Loss |
| 83520083 | No Loss | 83520172 | No Loss | 83520259 | No Loss | 83520334 | No Loss |
| 83520084 | No Loss | 83520174 | No Purchase | 83520260 | No Loss | 83520335 | No Loss |
| 83520093 | No Loss | 83520176 | No Purchase | 83520261 | No Loss | 83520336 | No Loss |
| 83520094 | No Loss | 83520177 | No Loss | 83520263 | No Purchase | 83520338 | No Loss |
| 83520098 | No Loss | 83520179 | No Purchase | 83520265 | No Purchase | 83520341 | No Loss |
| 83520099 | No Loss | 83520180 | No Loss | 83520268 | No Purchase | 83520343 | No Purchase |
| 83520101 | No Loss | 83520184 | No Loss | 83520269 | No Loss | 83520344 | No Loss |
| 83520103 | No Loss | 83520186 | No Loss | 83520270 | No Loss | 83520345 | No Loss |
| 83520107 | No Loss | 83520187 | No Loss | 83520272 | No Purchase | 83520346 | No Loss |
| 83520108 | No Loss | 83520188 | No Loss | 83520276 | No Purchase | 83520347 | No Loss |
| 83520114 | No Purchase | 83520190 | No Purchase | 83520278 | No Loss | 83520348 | No Loss |
| 83520117 | No Loss | 83520191 | No Loss | 83520279 | No Loss | 83520350 | No Purchase |
| 83520120 | No Loss | 83520193 | No Loss | 83520280 | No Loss | 83520351 | No Purchase |
| 83520122 | No Loss | 83520196 | No Loss | 83520282 | No Loss | 83520353 | No Loss |
| 83520124 | No Loss | 83520198 | No Loss | 83520284 | No Loss | 83520357 | No Purchase |
| 83520125 | No Loss | 83520199 | No Loss | 83520290 | No Loss | 83520359 | No Loss |
| 83520126 | No Loss | 83520200 | No Loss | 83520291 | No Loss | 83520361 | No Loss |
| 83520127 | No Purchase | 83520205 | No Loss | 83520292 | No Loss | 83520363 | No Loss |
| 83520128 | No Loss | 83520206 | No Loss | 83520297 | No Loss | 83520364 | No Loss |
| 83520132 | No Loss | 83520208 | No Loss | 83520298 | No Purchase | 83520365 | No Purchase |
| 83520135 | No Loss | 83520209 | No Loss | 83520300 | No Loss | 83520366 | No Purchase |
| 83520136 | No Loss | 83520210 | No Loss | 83520301 | No Loss | 83520368 | No Loss |
| 83520139 | No Loss | 83520211 | No Loss | 83520306 | No Loss | 83520370 | No Loss |
| 83520140 | No Loss | 83520214 | No Loss | 83520308 | No Loss | 83520372 | No Purchase |
| 83520141 | No Loss | 83520215 | No Purchase | 83520309 | No Loss | 83520374 | No Purchase |
| 83520142 | No Loss | 83520218 | No Loss | 83520310 | No Loss | 83520378 | No Loss |
| 83520144 | No Loss | 83520221 | No Purchase | 83520312 | No Loss | 83520379 | No Loss |
| 83520147 | No Loss | 83520222 | No Loss | 83520313 | No Loss | 83520380 | No Purchase |
| 83520148 | No Loss | 83520225 | No Loss | 83520314 | No Loss | 83520381 | No Loss |
| 83520149 | No Loss | 83520228 | No Loss | 83520315 | No Loss | 83520382 | No Purchase |
| 83520150 | No Loss | 83520231 | No Loss | 83520316 | No Loss | 83520384 | No Loss |
| 83520151 | No Loss | 83520232 | No Purchase | 83520317 | No Loss | 83520385 | No Loss |
| 83520152 | No Loss | 83520234 | No Loss | 83520319 | No Loss | 83520388 | No Loss |
| 83520153 | No Purchase | 83520236 | No Loss | 83520320 | No Loss | 83520391 | No Loss |
| 83520155 | No Loss | 83520240 | No Loss | 83520321 | No Loss | 83520393 | No Loss |
| 83520156 | No Loss | 83520242 | No Purchase | 83520322 | No Loss | 83520394 | No Loss |
| 83520158 | No Loss | 83520243 | No Loss | 83520323 | No Loss | 83520395 | No Loss |
| 83520159 | No Loss | 83520245 | No Loss | 83520324 | No Loss | 83520396 | No Purchase |
| 83520161 | No Loss | 83520246 | No Loss | 83520325 | No Loss | 83520398 | No Loss |
| 83520162 | No Loss | 83520247 | No Purchase | 83520327 | No Loss | 83520399 | No Loss |
| 83520163 | No Loss | 83520249 | No Purchase | 83520328 | No Loss | 83520401 | No Loss |
| 83520164 | No Loss | 83520251 | No Purchase | 83520329 | No Loss | 83520402 | No Loss |
| 83520165 | No Loss | 83520252 | No Purchase | 83520330 | No Loss | 83520403 | No Loss |
| 83520168 | No Loss | 83520254 | No Purchase | 83520331 | No Loss | 83520405 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83520406 | No Loss | 83520467 | No Loss | 83520520 | No Loss | 83520582 | No Loss |
| 83520407 | No Loss | 83520468 | No Loss | 83520521 | No Loss | 83520583 | No Loss |
| 83520409 | No Loss | 83520469 | No Loss | 83520527 | No Loss | 83520584 | No Loss |
| 83520410 | No Loss | 83520470 | No Purchase | 83520528 | No Purchase | 83520585 | No Loss |
| 83520412 | No Loss | 83520471 | No Loss | 83520529 | No Loss | 83520586 | No Loss |
| 83520414 | No Loss | 83520472 | No Loss | 83520530 | No Loss | 83520587 | No Purchase |
| 83520415 | No Loss | 83520473 | No Loss | 83520532 | No Loss | 83520588 | No Loss |
| 83520416 | No Loss | 83520474 | No Loss | 83520533 | No Loss | 83520589 | No Purchase |
| 83520417 | No Loss | 83520475 | No Loss | 83520534 | No Loss | 83520590 | No Loss |
| 83520418 | No Purchase | 83520476 | No Purchase | 83520535 | No Loss | 83520591 | No Loss |
| 83520419 | No Loss | 83520477 | No Loss | 83520536 | No Loss | 83520592 | No Loss |
| 83520422 | No Purchase | 83520478 | No Loss | 83520537 | No Loss | 83520593 | No Purchase |
| 83520423 | No Loss | 83520479 | No Loss | 83520540 | No Loss | 83520594 | No Purchase |
| 83520425 | No Loss | 83520480 | No Loss | 83520541 | No Loss | 83520595 | No Loss |
| 83520427 | No Loss | 83520481 | No Loss | 83520542 | No Loss | 83520596 | No Loss |
| 83520429 | No Loss | 83520482 | No Loss | 83520543 | No Loss | 83520597 | No Loss |
| 83520431 | No Loss | 83520483 | No Loss | 83520544 | No Loss | 83520598 | No Loss |
| 83520432 | No Loss | 83520484 | No Loss | 83520545 | No Loss | 83520600 | No Purchase |
| 83520433 | No Purchase | 83520485 | No Loss | 83520547 | No Loss | 83520602 | No Purchase |
| 83520435 | No Loss | 83520486 | No Loss | 83520548 | No Loss | 83520603 | No Loss |
| 83520436 | No Loss | 83520488 | No Loss | 83520549 | No Loss | 83520604 | No Loss |
| 83520437 | No Loss | 83520489 | No Loss | 83520550 | No Loss | 83520605 | No Loss |
| 83520438 | No Loss | 83520490 | No Loss | 83520552 | No Loss | 83520606 | No Loss |
| 83520439 | No Loss | 83520491 | No Loss | 83520554 | No Purchase | 83520608 | No Loss |
| 83520440 | No Loss | 83520492 | No Loss | 83520555 | No Loss | 83520609 | No Purchase |
| 83520442 | No Loss | 83520493 | No Loss | 83520557 | No Loss | 83520610 | No Loss |
| 83520443 | No Loss | 83520495 | No Loss | 83520558 | No Loss | 83520611 | No Loss |
| 83520444 | No Loss | 83520496 | No Loss | 83520559 | No Loss | 83520612 | No Loss |
| 83520445 | No Loss | 83520497 | No Loss | 83520560 | No Loss | 83520613 | No Loss |
| 83520446 | No Loss | 83520499 | No Loss | 83520561 | No Loss | 83520614 | No Purchase |
| 83520447 | No Loss | 83520501 | No Loss | 83520562 | No Loss | 83520615 | No Loss |
| 83520449 | No Loss | 83520503 | No Loss | 83520564 | No Loss | 83520616 | No Loss |
| 83520450 | No Loss | 83520504 | No Loss | 83520566 | No Loss | 83520617 | No Loss |
| 83520451 | No Loss | 83520505 | No Loss | 83520568 | No Purchase | 83520618 | No Loss |
| 83520453 | No Loss | 83520506 | No Loss | 83520569 | No Loss | 83520619 | No Loss |
| 83520454 | No Loss | 83520507 | No Loss | 83520570 | No Loss | 83520620 | No Loss |
| 83520455 | No Loss | 83520508 | No Loss | 83520571 | No Loss | 83520621 | No Loss |
| 83520456 | No Purchase | 83520509 | No Loss | 83520572 | No Loss | 83520622 | No Loss |
| 83520457 | No Loss | 83520511 | No Loss | 83520573 | No Purchase | 83520624 | No Loss |
| 83520458 | No Loss | 83520512 | No Loss | 83520574 | No Loss | 83520625 | No Loss |
| 83520459 | No Loss | 83520513 | No Loss | 83520576 | No Loss | 83520626 | No Loss |
| 83520461 | No Purchase | 83520514 | No Loss | 83520577 | No Purchase | 83520627 | No Loss |
| 83520462 | No Loss | 83520515 | No Loss | 83520578 | No Loss | 83520629 | No Loss |
| 83520464 | No Loss | 83520517 | No Loss | 83520579 | No Loss | 83520630 | No Loss |
| 83520465 | No Loss | 83520518 | No Purchase | 83520580 | No Loss | 83520631 | No Loss |
| 83520466 | No Loss | 83520519 | No Loss | 83520581 | No Loss | 83520632 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83520633 | No Loss | 83520685 | No Loss | 83520738 | No Loss | 83520787 | No Loss |
| 83520634 | No Loss | 83520686 | No Loss | 83520739 | No Loss | 83520789 | No Purchase |
| 83520635 | No Loss | 83520687 | No Loss | 83520740 | No Loss | 83520790 | No Loss |
| 83520636 | No Loss | 83520690 | No Purchase | 83520741 | No Loss | 83520791 | No Loss |
| 83520637 | No Loss | 83520691 | No Loss | 83520742 | No Loss | 83520792 | No Loss |
| 83520639 | No Purchase | 83520692 | No Purchase | 83520743 | No Purchase | 83520793 | No Loss |
| 83520640 | No Loss | 83520693 | No Purchase | 83520744 | No Loss | 83520794 | No Loss |
| 83520641 | No Loss | 83520694 | No Loss | 83520745 | No Purchase | 83520795 | No Loss |
| 83520644 | No Loss | 83520695 | No Loss | 83520746 | No Loss | 83520797 | No Loss |
| 83520645 | No Purchase | 83520696 | No Loss | 83520747 | No Loss | 83520798 | No Loss |
| 83520647 | No Loss | 83520697 | No Loss | 83520748 | No Loss | 83520800 | No Loss |
| 83520648 | No Loss | 83520699 | No Loss | 83520749 | No Loss | 83520801 | No Loss |
| 83520649 | No Loss | 83520700 | No Loss | 83520750 | No Loss | 83520802 | No Loss |
| 83520650 | No Loss | 83520701 | No Loss | 83520751 | No Loss | 83520803 | No Purchase |
| 83520651 | No Loss | 83520702 | No Loss | 83520752 | No Purchase | 83520804 | No Loss |
| 83520652 | No Loss | 83520703 | No Loss | 83520753 | No Loss | 83520806 | No Loss |
| 83520653 | No Loss | 83520704 | No Loss | 83520754 | No Loss | 83520807 | No Loss |
| 83520654 | No Loss | 83520706 | No Loss | 83520755 | No Loss | 83520808 | No Loss |
| 83520655 | No Purchase | 83520708 | No Loss | 83520756 | No Loss | 83520809 | No Loss |
| 83520656 | No Loss | 83520709 | No Loss | 83520757 | No Loss | 83520810 | No Loss |
| 83520657 | No Loss | 83520710 | No Purchase | 83520758 | No Loss | 83520811 | No Loss |
| 83520659 | No Loss | 83520711 | No Loss | 83520759 | No Loss | 83520812 | No Purchase |
| 83520660 | No Loss | 83520712 | No Purchase | 83520760 | No Loss | 83520813 | No Purchase |
| 83520661 | No Loss | 83520713 | No Loss | 83520761 | No Loss | 83520814 | No Loss |
| 83520662 | No Loss | 83520714 | No Loss | 83520762 | No Loss | 83520815 | No Loss |
| 83520663 | No Purchase | 83520715 | No Loss | 83520763 | No Loss | 83520816 | No Loss |
| 83520664 | No Loss | 83520716 | No Loss | 83520765 | No Loss | 83520817 | No Purchase |
| 83520665 | No Loss | 83520717 | No Loss | 83520766 | No Loss | 83520818 | No Loss |
| 83520666 | No Loss | 83520718 | No Loss | 83520767 | No Loss | 83520819 | No Loss |
| 83520667 | No Purchase | 83520719 | No Loss | 83520768 | No Purchase | 83520821 | No Loss |
| 83520668 | No Loss | 83520720 | No Purchase | 83520769 | No Loss | 83520822 | No Loss |
| 83520669 | No Loss | 83520721 | No Loss | 83520770 | No Loss | 83520823 | No Loss |
| 83520670 | No Loss | 83520722 | No Loss | 83520771 | No Loss | 83520824 | No Loss |
| 83520671 | No Loss | 83520724 | No Loss | 83520772 | No Loss | 83520825 | No Loss |
| 83520672 | No Loss | 83520725 | No Loss | 83520774 | No Loss | 83520826 | No Loss |
| 83520673 | No Loss | 83520726 | No Loss | 83520775 | No Loss | 83520827 | No Loss |
| 83520674 | No Purchase | 83520727 | No Purchase | 83520776 | No Loss | 83520828 | No Loss |
| 83520675 | No Loss | 83520728 | No Loss | 83520777 | No Loss | 83520829 | No Loss |
| 83520676 | No Loss | 83520729 | No Loss | 83520778 | No Loss | 83520830 | No Loss |
| 83520678 | No Loss | 83520730 | No Loss | 83520779 | No Loss | 83520831 | No Loss |
| 83520679 | No Loss | 83520731 | No Purchase | 83520780 | No Loss | 83520832 | No Loss |
| 83520680 | No Loss | 83520732 | No Loss | 83520782 | No Loss | 83520833 | No Loss |
| 83520681 | No Purchase | 83520733 | No Loss | 83520783 | No Purchase | 83520834 | No Purchase |
| 83520682 | No Purchase | 83520734 | No Purchase | 83520784 | No Loss | 83520835 | No Loss |
| 83520683 | No Loss | 83520735 | No Loss | 83520785 | No Loss | 83520836 | No Loss |
| 83520684 | No Loss | 83520737 | No Loss | 83520786 | No Loss | 83520837 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83520838 | No Purchase | 83520897 | No Loss | 83520951 | No Loss | 83521003 | No Loss |
| 83520839 | No Loss | 83520898 | No Loss | 83520952 | No Loss | 83521004 | No Loss |
| 83520840 | No Purchase | 83520899 | No Loss | 83520953 | No Loss | 83521005 | No Loss |
| 83520841 | No Purchase | 83520900 | No Loss | 83520954 | No Loss | 83521006 | No Loss |
| 83520843 | No Loss | 83520901 | No Purchase | 83520955 | No Loss | 83521008 | No Loss |
| 83520844 | No Loss | 83520902 | No Loss | 83520956 | No Loss | 83521009 | No Purchase |
| 83520846 | No Loss | 83520904 | No Loss | 83520957 | No Loss | 83521010 | No Loss |
| 83520847 | No Loss | 83520906 | No Loss | 83520958 | No Loss | 83521011 | No Loss |
| 83520848 | No Loss | 83520907 | No Loss | 83520959 | No Loss | 83521013 | No Loss |
| 83520849 | No Loss | 83520908 | No Loss | 83520960 | No Loss | 83521014 | No Loss |
| 83520850 | No Purchase | 83520909 | No Loss | 83520961 | No Loss | 83521015 | No Loss |
| 83520852 | No Loss | 83520910 | No Loss | 83520963 | No Loss | 83521017 | No Purchase |
| 83520853 | No Loss | 83520911 | No Loss | 83520965 | No Purchase | 83521018 | No Purchase |
| 83520854 | No Purchase | 83520913 | No Loss | 83520966 | No Loss | 83521019 | No Loss |
| 83520855 | No Purchase | 83520914 | No Loss | 83520967 | No Loss | 83521021 | No Loss |
| 83520856 | No Loss | 83520915 | No Loss | 83520968 | No Loss | 83521022 | No Loss |
| 83520857 | No Loss | 83520916 | No Loss | 83520969 | No Loss | 83521024 | No Loss |
| 83520858 | No Loss | 83520917 | No Purchase | 83520970 | No Purchase | 83521025 | No Purchase |
| 83520859 | No Loss | 83520918 | No Loss | 83520971 | No Loss | 83521027 | No Loss |
| 83520861 | No Purchase | 83520920 | No Loss | 83520973 | No Loss | 83521028 | No Loss |
| 83520863 | No Loss | 83520921 | No Loss | 83520974 | No Loss | 83521029 | No Loss |
| 83520864 | No Loss | 83520922 | No Loss | 83520975 | No Loss | 83521030 | No Loss |
| 83520865 | No Loss | 83520923 | No Loss | 83520976 | No Loss | 83521031 | No Loss |
| 83520866 | No Purchase | 83520924 | No Loss | 83520977 | No Purchase | 83521032 | No Loss |
| 83520867 | No Loss | 83520926 | No Loss | 83520979 | No Loss | 83521033 | No Loss |
| 83520868 | No Loss | 83520927 | No Loss | 83520980 | No Loss | 83521034 | No Loss |
| 83520869 | No Loss | 83520928 | No Loss | 83520981 | No Loss | 83521035 | No Loss |
| 83520870 | No Loss | 83520930 | No Purchase | 83520982 | No Loss | 83521036 | No Loss |
| 83520872 | No Loss | 83520931 | No Purchase | 83520983 | No Loss | 83521037 | No Loss |
| 83520873 | No Loss | 83520932 | No Loss | 83520984 | No Loss | 83521038 | No Loss |
| 83520874 | No Loss | 83520933 | No Loss | 83520985 | No Loss | 83521039 | No Loss |
| 83520875 | No Loss | 83520934 | No Loss | 83520986 | No Loss | 83521040 | No Loss |
| 83520878 | No Loss | 83520935 | No Loss | 83520987 | No Loss | 83521041 | No Loss |
| 83520879 | No Purchase | 83520937 | No Loss | 83520988 | No Loss | 83521043 | No Loss |
| 83520881 | No Loss | 83520938 | No Loss | 83520989 | No Loss | 83521044 | No Loss |
| 83520883 | No Loss | 83520939 | No Loss | 83520991 | No Loss | 83521045 | No Loss |
| 83520885 | No Purchase | 83520940 | No Purchase | 83520992 | No Loss | 83521046 | No Loss |
| 83520886 | No Loss | 83520941 | No Loss | 83520993 | No Loss | 83521048 | No Loss |
| 83520887 | No Loss | 83520942 | No Loss | 83520994 | No Loss | 83521049 | No Loss |
| 83520888 | No Loss | 83520943 | No Purchase | 83520995 | No Loss | 83521050 | No Loss |
| 83520890 | No Loss | 83520945 | No Loss | 83520996 | No Loss | 83521051 | No Loss |
| 83520891 | No Loss | 83520946 | No Loss | 83520997 | No Loss | 83521052 | No Purchase |
| 83520892 | No Loss | 83520947 | No Loss | 83520999 | No Loss | 83521053 | No Loss |
| 83520893 | No Loss | 83520948 | No Loss | 83521000 | No Loss | 83521054 | No Loss |
| 83520894 | No Loss | 83520949 | No Purchase | 83521001 | No Loss | 83521055 | No Purchase |
| 83520895 | No Loss | 83520950 | No Loss | 83521002 | No Loss | 83521056 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83521058 | No Loss | 83521118 | No Loss | 83521172 | No Loss | 83521221 | No Loss |
| 83521060 | No Purchase | 83521119 | No Loss | 83521173 | No Loss | 83521222 | No Loss |
| 83521061 | No Loss | 83521121 | No Loss | 83521174 | No Loss | 83521223 | No Loss |
| 83521063 | No Loss | 83521122 | No Loss | 83521175 | No Loss | 83521224 | No Loss |
| 83521064 | No Loss | 83521123 | No Loss | 83521176 | No Loss | 83521226 | No Loss |
| 83521065 | No Loss | 83521124 | No Loss | 83521177 | No Loss | 83521227 | No Loss |
| 83521067 | No Loss | 83521125 | No Loss | 83521178 | No Loss | 83521228 | No Purchase |
| 83521068 | No Loss | 83521126 | No Loss | 83521180 | No Loss | 83521229 | No Loss |
| 83521069 | No Loss | 83521127 | No Loss | 83521181 | No Loss | 83521230 | No Loss |
| 83521070 | No Loss | 83521128 | No Loss | 83521182 | No Loss | 83521232 | No Loss |
| 83521072 | No Loss | 83521129 | No Loss | 83521183 | No Loss | 83521233 | No Loss |
| 83521073 | No Loss | 83521130 | No Loss | 83521184 | No Loss | 83521234 | No Purchase |
| 83521074 | No Loss | 83521132 | No Loss | 83521185 | No Loss | 83521236 | No Loss |
| 83521075 | No Loss | 83521133 | No Loss | 83521186 | No Loss | 83521237 | No Purchase |
| 83521077 | No Loss | 83521134 | No Loss | 83521187 | No Loss | 83521238 | No Loss |
| 83521079 | No Purchase | 83521135 | No Purchase | 83521188 | No Loss | 83521239 | No Loss |
| 83521082 | No Loss | 83521136 | No Loss | 83521189 | No Loss | 83521240 | No Loss |
| 83521083 | No Loss | 83521137 | No Loss | 83521190 | No Loss | 83521241 | No Loss |
| 83521084 | No Loss | 83521138 | No Loss | 83521191 | No Loss | 83521242 | No Loss |
| 83521085 | No Loss | 83521139 | No Loss | 83521192 | No Loss | 83521243 | No Loss |
| 83521086 | No Loss | 83521140 | No Loss | 83521193 | No Loss | 83521244 | No Loss |
| 83521087 | No Loss | 83521141 | No Loss | 83521194 | No Loss | 83521245 | No Purchase |
| 83521088 | No Loss | 83521142 | No Loss | 83521195 | No Loss | 83521246 | No Purchase |
| 83521089 | No Loss | 83521143 | No Loss | 83521196 | No Loss | 83521247 | No Loss |
| 83521090 | No Loss | 83521145 | No Loss | 83521197 | No Loss | 83521248 | No Purchase |
| 83521091 | No Loss | 83521146 | No Loss | 83521198 | No Loss | 83521249 | No Purchase |
| 83521093 | No Loss | 83521147 | No Loss | 83521199 | No Loss | 83521250 | No Loss |
| 83521094 | No Purchase | 83521148 | No Loss | 83521200 | No Loss | 83521252 | No Loss |
| 83521095 | No Loss | 83521149 | No Loss | 83521201 | No Loss | 83521253 | No Loss |
| 83521097 | No Purchase | 83521150 | No Loss | 83521203 | No Loss | 83521254 | No Loss |
| 83521098 | No Purchase | 83521151 | No Loss | 83521204 | No Loss | 83521255 | No Purchase |
| 83521099 | No Loss | 83521152 | No Purchase | 83521205 | No Loss | 83521256 | No Loss |
| 83521100 | No Loss | 83521155 | No Loss | 83521206 | No Loss | 83521258 | No Purchase |
| 83521101 | No Loss | 83521156 | No Loss | 83521207 | No Loss | 83521259 | No Loss |
| 83521102 | No Loss | 83521157 | No Loss | 83521208 | No Loss | 83521260 | No Loss |
| 83521103 | No Purchase | 83521158 | No Purchase | 83521210 | No Loss | 83521262 | No Loss |
| 83521105 | No Purchase | 83521159 | No Loss | 83521211 | No Purchase | 83521263 | No Loss |
| 83521106 | No Loss | 83521160 | No Loss | 83521212 | No Loss | 83521264 | No Loss |
| 83521107 | No Loss | 83521162 | No Loss | 83521213 | No Loss | 83521265 | No Loss |
| 83521108 | No Loss | 83521164 | No Loss | 83521214 | No Loss | 83521267 | No Loss |
| 83521112 | No Purchase | 83521165 | No Loss | 83521215 | No Loss | 83521268 | No Loss |
| 83521113 | No Loss | 83521167 | No Loss | 83521216 | No Loss | 83521269 | No Loss |
| 83521114 | No Purchase | 83521168 | No Loss | 83521217 | No Loss | 83521271 | No Loss |
| 83521115 | No Loss | 83521169 | No Purchase | 83521218 | No Loss | 83521272 | No Loss |
| 83521116 | No Loss | 83521170 | No Loss | 83521219 | No Loss | 83521273 | No Loss |
| 83521117 | No Loss | 83521171 | No Loss | 83521220 | No Loss | 83521274 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83521275 | No Loss | 83521331 | No Loss | 83521387 | No Loss | 83521442 | No Loss |
| 83521276 | No Loss | 83521333 | No Loss | 83521388 | No Loss | 83521443 | No Loss |
| 83521277 | No Loss | 83521334 | No Loss | 83521389 | No Loss | 83521445 | No Loss |
| 83521278 | No Loss | 83521335 | No Loss | 83521390 | No Loss | 83521447 | No Loss |
| 83521279 | No Loss | 83521336 | No Loss | 83521391 | No Loss | 83521448 | No Loss |
| 83521280 | No Loss | 83521337 | No Loss | 83521392 | No Loss | 83521449 | No Loss |
| 83521281 | No Loss | 83521338 | No Loss | 83521393 | No Loss | 83521451 | No Purchase |
| 83521282 | No Loss | 83521339 | No Loss | 83521394 | No Loss | 83521453 | No Loss |
| 83521283 | No Loss | 83521340 | No Loss | 83521396 | No Loss | 83521454 | No Loss |
| 83521284 | No Loss | 83521341 | No Purchase | 83521397 | No Purchase | 83521455 | No Loss |
| 83521286 | No Loss | 83521343 | No Loss | 83521398 | No Loss | 83521456 | No Purchase |
| 83521287 | No Loss | 83521344 | No Purchase | 83521399 | No Loss | 83521457 | No Loss |
| 83521288 | No Purchase | 83521345 | No Purchase | 83521400 | No Loss | 83521458 | No Purchase |
| 83521289 | No Loss | 83521346 | No Loss | 83521401 | No Loss | 83521459 | No Loss |
| 83521290 | No Loss | 83521347 | No Purchase | 83521402 | No Loss | 83521460 | No Loss |
| 83521291 | No Loss | 83521350 | No Purchase | 83521403 | No Loss | 83521461 | No Loss |
| 83521292 | No Loss | 83521351 | No Loss | 83521404 | No Loss | 83521462 | No Loss |
| 83521293 | No Loss | 83521352 | No Loss | 83521405 | No Loss | 83521463 | No Loss |
| 83521294 | No Purchase | 83521353 | No Loss | 83521406 | No Loss | 83521464 | No Loss |
| 83521296 | No Loss | 83521355 | No Loss | 83521407 | No Loss | 83521465 | No Loss |
| 83521297 | No Purchase | 83521357 | No Loss | 83521408 | No Loss | 83521466 | No Loss |
| 83521298 | No Loss | 83521358 | No Loss | 83521412 | No Loss | 83521468 | No Loss |
| 83521299 | No Loss | 83521359 | No Loss | 83521413 | No Loss | 83521469 | No Loss |
| 83521300 | No Loss | 83521360 | No Loss | 83521414 | No Loss | 83521470 | No Loss |
| 83521301 | No Loss | 83521361 | No Loss | 83521415 | No Purchase | 83521471 | No Loss |
| 83521303 | No Loss | 83521362 | No Loss | 83521416 | No Loss | 83521472 | No Loss |
| 83521304 | No Loss | 83521363 | No Loss | 83521417 | No Loss | 83521473 | No Purchase |
| 83521306 | No Loss | 83521365 | No Loss | 83521418 | No Purchase | 83521474 | No Purchase |
| 83521307 | No Loss | 83521367 | No Loss | 83521419 | No Loss | 83521477 | No Loss |
| 83521308 | No Loss | 83521368 | No Loss | 83521420 | No Loss | 83521478 | No Loss |
| 83521309 | No Loss | 83521369 | No Purchase | 83521421 | No Loss | 83521479 | No Loss |
| 83521310 | No Loss | 83521370 | No Purchase | 83521422 | No Loss | 83521480 | No Loss |
| 83521311 | No Loss | 83521372 | No Loss | 83521423 | No Loss | 83521482 | No Purchase |
| 83521312 | No Loss | 83521373 | No Purchase | 83521426 | No Loss | 83521483 | No Loss |
| 83521313 | No Loss | 83521374 | No Loss | 83521427 | No Purchase | 83521484 | No Loss |
| 83521314 | No Purchase | 83521375 | No Purchase | 83521429 | No Loss | 83521486 | No Purchase |
| 83521315 | No Purchase | 83521376 | No Loss | 83521430 | No Purchase | 83521487 | No Loss |
| 83521316 | No Loss | 83521377 | No Loss | 83521431 | No Purchase | 83521490 | No Purchase |
| 83521317 | No Loss | 83521378 | No Purchase | 83521432 | No Purchase | 83521491 | No Loss |
| 83521320 | No Loss | 83521379 | No Loss | 83521433 | No Purchase | 83521492 | No Loss |
| 83521324 | No Loss | 83521380 | No Purchase | 83521434 | No Loss | 83521493 | No Loss |
| 83521325 | No Loss | 83521381 | No Loss | 83521436 | No Loss | 83521495 | No Loss |
| 83521326 | No Loss | 83521382 | No Loss | 83521438 | No Loss | 83521496 | No Loss |
| 83521328 | No Purchase | 83521383 | No Loss | 83521439 | No Loss | 83521497 | No Loss |
| 83521329 | No Purchase | 83521384 | No Loss | 83521440 | No Loss | 83521498 | No Loss |
| 83521330 | No Loss | 83521386 | No Loss | 83521441 | No Loss | 83521500 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83521501 | No Loss | 83521559 | No Loss | 83521612 | No Loss | 83521668 | No Loss |
| 83521502 | No Loss | 83521560 | No Loss | 83521614 | No Purchase | 83521670 | No Purchase |
| 83521503 | No Loss | 83521561 | No Loss | 83521615 | No Purchase | 83521671 | No Loss |
| 83521504 | No Loss | 83521562 | No Loss | 83521616 | No Loss | 83521672 | No Loss |
| 83521506 | No Loss | 83521563 | No Loss | 83521617 | No Loss | 83521674 | No Loss |
| 83521508 | No Loss | 83521564 | No Purchase | 83521618 | No Loss | 83521676 | No Loss |
| 83521509 | No Loss | 83521565 | No Loss | 83521620 | No Loss | 83521677 | No Loss |
| 83521510 | No Loss | 83521566 | No Loss | 83521621 | No Loss | 83521679 | No Loss |
| 83521511 | No Loss | 83521567 | No Loss | 83521622 | No Loss | 83521680 | No Loss |
| 83521512 | No Loss | 83521568 | No Loss | 83521625 | No Loss | 83521681 | No Purchase |
| 83521513 | No Loss | 83521569 | No Purchase | 83521627 | No Loss | 83521682 | No Loss |
| 83521514 | No Purchase | 83521570 | No Purchase | 83521628 | No Purchase | 83521683 | No Loss |
| 83521516 | No Loss | 83521572 | No Purchase | 83521629 | No Loss | 83521684 | No Loss |
| 83521517 | No Loss | 83521573 | No Loss | 83521630 | No Purchase | 83521685 | No Purchase |
| 83521519 | No Loss | 83521575 | No Loss | 83521631 | No Loss | 83521686 | No Loss |
| 83521520 | No Loss | 83521576 | No Loss | 83521632 | No Purchase | 83521687 | No Loss |
| 83521521 | No Loss | 83521577 | No Loss | 83521633 | No Loss | 83521688 | No Purchase |
| 83521524 | No Loss | 83521578 | No Loss | 83521634 | No Loss | 83521689 | No Loss |
| 83521525 | No Loss | 83521580 | No Loss | 83521635 | No Loss | 83521690 | No Loss |
| 83521527 | No Loss | 83521581 | No Loss | 83521636 | No Loss | 83521691 | No Loss |
| 83521528 | No Loss | 83521582 | No Loss | 83521637 | No Loss | 83521693 | No Loss |
| 83521529 | No Loss | 83521585 | No Loss | 83521638 | No Loss | 83521695 | No Loss |
| 83521530 | No Loss | 83521586 | No Purchase | 83521639 | No Loss | 83521696 | No Loss |
| 83521531 | No Purchase | 83521587 | No Loss | 83521640 | No Loss | 83521697 | No Loss |
| 83521532 | No Loss | 83521588 | No Purchase | 83521641 | No Loss | 83521698 | No Loss |
| 83521533 | No Purchase | 83521589 | No Loss | 83521642 | No Loss | 83521699 | No Loss |
| 83521534 | No Loss | 83521590 | No Purchase | 83521644 | No Loss | 83521700 | No Loss |
| 83521536 | No Loss | 83521592 | No Loss | 83521645 | No Loss | 83521701 | No Loss |
| 83521537 | No Loss | 83521593 | No Loss | 83521646 | No Purchase | 83521702 | No Loss |
| 83521539 | No Loss | 83521594 | No Loss | 83521647 | No Loss | 83521703 | No Loss |
| 83521540 | No Loss | 83521595 | No Loss | 83521649 | No Loss | 83521706 | No Loss |
| 83521541 | No Loss | 83521596 | No Loss | 83521650 | No Loss | 83521707 | No Loss |
| 83521542 | No Loss | 83521597 | No Loss | 83521651 | No Loss | 83521708 | No Loss |
| 83521544 | No Loss | 83521598 | No Loss | 83521653 | No Purchase | 83521709 | No Loss |
| 83521545 | No Loss | 83521599 | No Loss | 83521654 | No Loss | 83521711 | No Loss |
| 83521547 | No Loss | 83521600 | No Loss | 83521655 | No Loss | 83521712 | No Loss |
| 83521548 | No Loss | 83521601 | No Loss | 83521656 | No Loss | 83521714 | No Loss |
| 83521550 | No Loss | 83521602 | No Purchase | 83521657 | No Loss | 83521715 | No Loss |
| 83521551 | No Loss | 83521603 | No Purchase | 83521658 | No Loss | 83521716 | No Loss |
| 83521552 | No Purchase | 83521605 | No Purchase | 83521659 | No Loss | 83521717 | No Loss |
| 83521553 | No Loss | 83521606 | No Purchase | 83521661 | No Loss | 83521719 | No Loss |
| 83521554 | No Loss | 83521607 | No Purchase | 83521662 | No Loss | 83521720 | No Loss |
| 83521555 | No Loss | 83521608 | No Loss | 83521663 | No Loss | 83521721 | No Loss |
| 83521556 | No Loss | 83521609 | No Loss | 83521664 | No Purchase | 83521722 | No Loss |
| 83521557 | No Loss | 83521610 | No Loss | 83521665 | No Loss | 83521723 | No Loss |
| 83521558 | No Purchase | 83521611 | No Loss | 83521666 | No Loss | 83521724 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83521725 | No Loss | 83521783 | No Loss | 83521835 | No Loss | 83521889 | No Loss |
| 83521726 | No Loss | 83521785 | No Loss | 83521836 | No Loss | 83521890 | No Loss |
| 83521729 | No Loss | 83521786 | No Loss | 83521837 | No Loss | 83521891 | No Loss |
| 83521730 | No Loss | 83521787 | No Loss | 83521838 | No Loss | 83521892 | No Loss |
| 83521731 | No Loss | 83521788 | No Loss | 83521839 | No Loss | 83521893 | No Loss |
| 83521732 | No Loss | 83521789 | No Loss | 83521840 | No Loss | 83521894 | No Loss |
| 83521734 | No Loss | 83521790 | No Loss | 83521841 | No Loss | 83521895 | No Loss |
| 83521735 | No Loss | 83521791 | No Loss | 83521842 | No Loss | 83521896 | No Loss |
| 83521736 | No Purchase | 83521792 | No Loss | 83521843 | No Loss | 83521897 | No Loss |
| 83521738 | No Loss | 83521794 | No Loss | 83521845 | No Loss | 83521898 | No Loss |
| 83521739 | No Purchase | 83521795 | No Purchase | 83521846 | No Purchase | 83521899 | No Loss |
| 83521742 | No Loss | 83521796 | No Loss | 83521847 | No Loss | 83521900 | No Loss |
| 83521744 | No Loss | 83521798 | No Loss | 83521850 | No Loss | 83521901 | No Loss |
| 83521746 | No Loss | 83521799 | No Loss | 83521851 | No Loss | 83521902 | No Loss |
| 83521747 | No Loss | 83521800 | No Purchase | 83521852 | No Loss | 83521903 | No Loss |
| 83521748 | No Loss | 83521801 | No Loss | 83521854 | No Loss | 83521904 | No Loss |
| 83521749 | No Loss | 83521802 | No Loss | 83521855 | No Loss | 83521905 | No Loss |
| 83521750 | No Loss | 83521803 | No Loss | 83521856 | No Loss | 83521906 | No Loss |
| 83521751 | No Loss | 83521804 | No Loss | 83521857 | No Loss | 83521907 | No Loss |
| 83521753 | No Loss | 83521805 | No Loss | 83521858 | No Purchase | 83521908 | No Loss |
| 83521754 | No Loss | 83521806 | No Loss | 83521859 | No Purchase | 83521909 | No Loss |
| 83521755 | No Purchase | 83521808 | No Loss | 83521860 | No Loss | 83521910 | No Loss |
| 83521756 | No Loss | 83521809 | No Purchase | 83521861 | No Loss | 83521911 | No Purchase |
| 83521757 | No Loss | 83521810 | No Loss | 83521862 | No Loss | 83521912 | No Purchase |
| 83521758 | No Loss | 83521811 | No Loss | 83521863 | No Purchase | 83521913 | No Purchase |
| 83521759 | No Loss | 83521812 | No Loss | 83521864 | No Loss | 83521914 | No Loss |
| 83521760 | No Loss | 83521813 | No Loss | 83521865 | No Loss | 83521916 | No Loss |
| 83521761 | No Loss | 83521814 | No Loss | 83521866 | No Loss | 83521917 | No Purchase |
| 83521762 | No Loss | 83521815 | No Loss | 83521867 | No Purchase | 83521918 | No Loss |
| 83521763 | No Loss | 83521816 | No Loss | 83521868 | No Loss | 83521919 | No Loss |
| 83521764 | No Loss | 83521817 | No Loss | 83521870 | No Loss | 83521921 | No Loss |
| 83521765 | No Loss | 83521818 | No Loss | 83521871 | No Loss | 83521922 | No Loss |
| 83521766 | No Loss | 83521819 | No Loss | 83521873 | No Loss | 83521923 | No Loss |
| 83521768 | No Loss | 83521820 | No Loss | 83521874 | No Purchase | 83521924 | No Purchase |
| 83521769 | No Loss | 83521821 | No Loss | 83521875 | No Purchase | 83521926 | No Loss |
| 83521770 | No Loss | 83521822 | No Loss | 83521876 | No Loss | 83521927 | No Loss |
| 83521771 | No Loss | 83521823 | No Loss | 83521878 | No Loss | 83521928 | No Purchase |
| 83521772 | No Loss | 83521824 | No Loss | 83521879 | No Loss | 83521929 | No Loss |
| 83521773 | No Loss | 83521827 | No Loss | 83521880 | No Loss | 83521930 | No Loss |
| 83521774 | No Loss | 83521828 | No Loss | 83521881 | No Loss | 83521931 | No Loss |
| 83521775 | No Loss | 83521829 | No Loss | 83521882 | No Purchase | 83521932 | No Loss |
| 83521777 | No Loss | 83521830 | No Purchase | 83521883 | No Loss | 83521934 | No Loss |
| 83521778 | No Loss | 83521831 | No Purchase | 83521884 | No Loss | 83521935 | No Loss |
| 83521779 | No Loss | 83521832 | No Loss | 83521885 | No Loss | 83521936 | No Loss |
| 83521780 | No Loss | 83521833 | No Loss | 83521887 | No Loss | 83521939 | No Loss |
| 83521782 | No Loss | 83521834 | No Loss | 83521888 | No Loss | 83521940 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83521941 | No Loss | 83521993 | No Loss | 83522045 | No Loss | 83522103 | No Purchase |
| 83521942 | No Loss | 83521994 | No Loss | 83522046 | No Loss | 83522104 | No Loss |
| 83521944 | No Purchase | 83521996 | No Loss | 83522047 | No Loss | 83522105 | No Loss |
| 83521945 | No Loss | 83521997 | No Loss | 83522048 | No Loss | 83522106 | No Loss |
| 83521946 | No Purchase | 83521998 | No Loss | 83522049 | No Loss | 83522107 | No Loss |
| 83521947 | No Loss | 83521999 | No Loss | 83522050 | No Loss | 83522108 | No Loss |
| 83521948 | No Loss | 83522000 | No Loss | 83522052 | No Loss | 83522109 | No Loss |
| 83521949 | No Loss | 83522001 | No Loss | 83522054 | No Loss | 83522110 | No Loss |
| 83521951 | No Loss | 83522002 | No Loss | 83522055 | No Loss | 83522111 | No Loss |
| 83521953 | No Purchase | 83522003 | No Loss | 83522056 | No Loss | 83522112 | No Loss |
| 83521955 | No Loss | 83522004 | No Loss | 83522057 | No Loss | 83522113 | No Loss |
| 83521956 | No Loss | 83522005 | No Loss | 83522058 | No Loss | 83522114 | No Loss |
| 83521957 | No Purchase | 83522006 | No Loss | 83522060 | No Loss | 83522115 | No Loss |
| 83521958 | No Loss | 83522007 | No Loss | 83522063 | No Loss | 83522117 | No Purchase |
| 83521959 | No Purchase | 83522009 | No Purchase | 83522064 | No Loss | 83522118 | No Purchase |
| 83521960 | No Purchase | 83522011 | No Loss | 83522066 | No Loss | 83522119 | No Loss |
| 83521962 | No Loss | 83522012 | No Loss | 83522067 | No Loss | 83522120 | No Loss |
| 83521963 | No Loss | 83522013 | No Loss | 83522068 | No Loss | 83522122 | No Loss |
| 83521964 | No Loss | 83522014 | No Loss | 83522069 | No Loss | 83522123 | No Purchase |
| 83521965 | No Loss | 83522016 | No Loss | 83522070 | No Loss | 83522124 | No Loss |
| 83521966 | No Loss | 83522017 | No Loss | 83522071 | No Loss | 83522125 | No Loss |
| 83521967 | No Loss | 83522018 | No Loss | 83522072 | No Loss | 83522126 | No Loss |
| 83521968 | No Loss | 83522019 | No Loss | 83522073 | No Purchase | 83522128 | No Loss |
| 83521969 | No Loss | 83522020 | No Loss | 83522075 | No Loss | 83522131 | No Purchase |
| 83521970 | No Loss | 83522021 | No Loss | 83522076 | No Loss | 83522132 | No Loss |
| 83521971 | No Purchase | 83522022 | No Loss | 83522077 | No Loss | 83522134 | No Loss |
| 83521972 | No Loss | 83522023 | No Loss | 83522078 | No Loss | 83522135 | No Loss |
| 83521973 | No Loss | 83522024 | No Loss | 83522079 | No Loss | 83522136 | No Loss |
| 83521974 | No Loss | 83522025 | No Loss | 83522080 | No Loss | 83522137 | No Purchase |
| 83521975 | No Loss | 83522026 | No Loss | 83522081 | No Loss | 83522138 | No Loss |
| 83521976 | No Loss | 83522027 | No Loss | 83522082 | No Loss | 83522139 | No Loss |
| 83521977 | No Loss | 83522029 | No Loss | 83522083 | No Loss | 83522140 | No Loss |
| 83521978 | No Loss | 83522030 | No Loss | 83522084 | No Purchase | 83522141 | No Loss |
| 83521979 | No Loss | 83522031 | No Loss | 83522085 | No Loss | 83522143 | No Loss |
| 83521980 | No Loss | 83522032 | No Loss | 83522086 | No Loss | 83522144 | No Loss |
| 83521981 | No Loss | 83522033 | No Loss | 83522087 | No Loss | 83522145 | No Loss |
| 83521982 | No Loss | 83522034 | No Loss | 83522089 | No Loss | 83522146 | No Loss |
| 83521983 | No Purchase | 83522035 | No Loss | 83522091 | No Loss | 83522147 | No Loss |
| 83521985 | No Loss | 83522036 | No Loss | 83522093 | No Loss | 83522148 | No Loss |
| 83521986 | No Loss | 83522037 | No Loss | 83522094 | No Purchase | 83522149 | No Loss |
| 83521987 | No Loss | 83522038 | No Loss | 83522095 | No Loss | 83522150 | No Loss |
| 83521988 | No Loss | 83522039 | No Purchase | 83522096 | No Loss | 83522154 | No Purchase |
| 83521989 | No Loss | 83522041 | No Loss | 83522097 | No Loss | 83522155 | No Loss |
| 83521990 | No Purchase | 83522042 | No Purchase | 83522099 | No Loss | 83522156 | No Loss |
| 83521991 | No Loss | 83522043 | No Loss | 83522100 | No Purchase | 83522158 | No Loss |
| 83521992 | No Loss | 83522044 | No Loss | 83522101 | No Loss | 83522159 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83522160 | No Loss | 83522215 | No Loss | 83522266 | No Loss | 83522317 | No Loss |
| 83522161 | No Loss | 83522216 | No Loss | 83522267 | No Loss | 83522319 | No Loss |
| 83522162 | No Loss | 83522217 | No Loss | 83522268 | No Purchase | 83522320 | No Loss |
| 83522163 | No Loss | 83522218 | No Loss | 83522269 | No Loss | 83522321 | No Loss |
| 83522165 | No Loss | 83522219 | No Loss | 83522270 | No Purchase | 83522323 | No Loss |
| 83522166 | No Loss | 83522220 | No Loss | 83522271 | No Loss | 83522325 | No Loss |
| 83522167 | No Loss | 83522221 | No Loss | 83522272 | No Loss | 83522326 | No Loss |
| 83522168 | No Loss | 83522222 | No Loss | 83522273 | No Loss | 83522327 | No Loss |
| 83522169 | No Loss | 83522223 | No Loss | 83522274 | No Loss | 83522329 | No Loss |
| 83522170 | No Purchase | 83522224 | No Loss | 83522275 | No Purchase | 83522330 | No Loss |
| 83522171 | No Purchase | 83522225 | No Loss | 83522276 | No Loss | 83522332 | No Loss |
| 83522172 | No Loss | 83522226 | No Loss | 83522277 | No Loss | 83522333 | No Loss |
| 83522173 | No Loss | 83522227 | No Loss | 83522279 | No Purchase | 83522334 | No Loss |
| 83522174 | No Loss | 83522228 | No Loss | 83522280 | No Loss | 83522335 | No Loss |
| 83522175 | No Loss | 83522230 | No Loss | 83522282 | No Purchase | 83522337 | No Loss |
| 83522177 | No Loss | 83522231 | No Loss | 83522283 | No Purchase | 83522338 | No Loss |
| 83522178 | No Loss | 83522232 | No Loss | 83522284 | No Loss | 83522340 | No Loss |
| 83522179 | No Loss | 83522233 | No Loss | 83522286 | No Loss | 83522341 | No Purchase |
| 83522180 | No Loss | 83522234 | No Loss | 83522287 | No Loss | 83522342 | No Loss |
| 83522181 | No Loss | 83522235 | No Loss | 83522288 | No Loss | 83522343 | No Purchase |
| 83522182 | No Purchase | 83522236 | No Loss | 83522289 | No Purchase | 83522345 | No Loss |
| 83522184 | No Loss | 83522237 | No Loss | 83522290 | No Loss | 83522346 | No Loss |
| 83522185 | No Loss | 83522238 | No Loss | 83522291 | No Loss | 83522347 | No Loss |
| 83522186 | No Loss | 83522239 | No Loss | 83522292 | No Loss | 83522348 | No Loss |
| 83522187 | No Loss | 83522240 | No Loss | 83522293 | No Loss | 83522349 | No Loss |
| 83522188 | No Loss | 83522241 | No Loss | 83522294 | No Loss | 83522350 | No Purchase |
| 83522189 | No Loss | 83522242 | No Loss | 83522295 | No Loss | 83522351 | No Loss |
| 83522191 | No Loss | 83522243 | No Loss | 83522297 | No Loss | 83522352 | No Loss |
| 83522193 | No Loss | 83522244 | No Loss | 83522298 | No Loss | 83522353 | No Loss |
| 83522195 | No Loss | 83522245 | No Loss | 83522299 | No Purchase | 83522354 | No Loss |
| 83522197 | No Loss | 83522246 | No Purchase | 83522300 | No Loss | 83522355 | No Loss |
| 83522198 | No Loss | 83522247 | No Loss | 83522301 | No Loss | 83522357 | No Loss |
| 83522199 | No Loss | 83522248 | No Loss | 83522302 | No Loss | 83522358 | No Loss |
| 83522200 | No Loss | 83522249 | No Loss | 83522303 | No Loss | 83522359 | No Loss |
| 83522202 | No Loss | 83522250 | No Loss | 83522304 | No Loss | 83522361 | No Loss |
| 83522203 | No Loss | 83522251 | No Loss | 83522305 | No Loss | 83522362 | No Loss |
| 83522204 | No Loss | 83522252 | No Loss | 83522306 | No Loss | 83522363 | No Loss |
| 83522205 | No Loss | 83522253 | No Loss | 83522307 | No Loss | 83522364 | No Loss |
| 83522206 | No Loss | 83522255 | No Loss | 83522308 | No Loss | 83522365 | No Loss |
| 83522207 | No Loss | 83522257 | No Loss | 83522309 | No Loss | 83522367 | No Loss |
| 83522209 | No Loss | 83522258 | No Loss | 83522311 | No Loss | 83522369 | No Loss |
| 83522210 | No Loss | 83522260 | No Loss | 83522312 | No Loss | 83522370 | No Loss |
| 83522211 | No Loss | 83522262 | No Loss | 83522313 | No Loss | 83522371 | No Loss |
| 83522212 | No Loss | 83522263 | No Loss | 83522314 | No Loss | 83522372 | No Loss |
| 83522213 | No Loss | 83522264 | No Purchase | 83522315 | No Loss | 83522373 | No Loss |
| 83522214 | No Loss | 83522265 | No Loss | 83522316 | No Loss | 83522374 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83522375 | No Loss | 83522432 | No Loss | 83522490 | No Loss | 83522549 | No Loss |
| 83522376 | No Loss | 83522433 | No Loss | 83522492 | No Loss | 83522550 | No Loss |
| 83522378 | No Loss | 83522434 | No Loss | 83522495 | No Loss | 83522551 | No Loss |
| 83522379 | No Loss | 83522435 | No Loss | 83522496 | No Purchase | 83522552 | No Loss |
| 83522380 | No Purchase | 83522436 | No Loss | 83522497 | No Loss | 83522553 | No Loss |
| 83522381 | No Loss | 83522437 | No Loss | 83522499 | No Loss | 83522555 | No Loss |
| 83522382 | No Loss | 83522438 | No Loss | 83522501 | No Loss | 83522556 | No Loss |
| 83522384 | No Loss | 83522439 | No Loss | 83522502 | No Loss | 83522557 | No Purchase |
| 83522385 | No Loss | 83522440 | No Purchase | 83522503 | No Loss | 83522558 | No Purchase |
| 83522387 | No Loss | 83522441 | No Loss | 83522505 | No Loss | 83522560 | No Loss |
| 83522388 | No Loss | 83522442 | No Loss | 83522506 | No Loss | 83522562 | No Purchase |
| 83522389 | No Purchase | 83522443 | No Purchase | 83522507 | No Loss | 83522563 | No Purchase |
| 83522392 | No Loss | 83522444 | No Loss | 83522508 | No Loss | 83522564 | No Loss |
| 83522393 | No Loss | 83522445 | No Loss | 83522510 | No Loss | 83522565 | No Loss |
| 83522394 | No Loss | 83522448 | No Loss | 83522511 | No Loss | 83522567 | No Loss |
| 83522396 | No Loss | 83522449 | No Loss | 83522513 | No Loss | 83522568 | No Loss |
| 83522398 | No Loss | 83522450 | No Loss | 83522514 | No Loss | 83522569 | No Loss |
| 83522400 | No Loss | 83522451 | No Loss | 83522515 | No Loss | 83522570 | No Purchase |
| 83522401 | No Loss | 83522453 | No Loss | 83522516 | No Loss | 83522571 | No Loss |
| 83522402 | No Loss | 83522454 | No Loss | 83522517 | No Loss | 83522572 | No Loss |
| 83522403 | No Loss | 83522455 | No Loss | 83522520 | No Loss | 83522573 | No Loss |
| 83522404 | No Loss | 83522456 | No Loss | 83522521 | No Loss | 83522574 | No Loss |
| 83522405 | No Loss | 83522457 | No Loss | 83522522 | No Loss | 83522575 | No Loss |
| 83522407 | No Loss | 83522458 | No Purchase | 83522523 | No Loss | 83522577 | No Purchase |
| 83522408 | No Loss | 83522459 | No Loss | 83522524 | No Loss | 83522579 | No Purchase |
| 83522409 | No Loss | 83522460 | No Loss | 83522526 | No Loss | 83522580 | No Loss |
| 83522410 | No Loss | 83522461 | No Loss | 83522527 | No Loss | 83522581 | No Loss |
| 83522411 | No Loss | 83522462 | No Loss | 83522528 | No Loss | 83522582 | No Loss |
| 83522412 | No Loss | 83522463 | No Loss | 83522529 | No Loss | 83522583 | No Loss |
| 83522413 | No Loss | 83522464 | No Loss | 83522530 | No Loss | 83522584 | No Loss |
| 83522414 | No Purchase | 83522466 | No Loss | 83522531 | No Loss | 83522586 | No Loss |
| 83522415 | No Loss | 83522470 | No Loss | 83522532 | No Loss | 83522587 | No Loss |
| 83522416 | No Loss | 83522471 | No Loss | 83522533 | No Loss | 83522588 | No Purchase |
| 83522417 | No Loss | 83522473 | No Loss | 83522534 | No Loss | 83522589 | No Loss |
| 83522419 | No Loss | 83522474 | No Loss | 83522536 | No Purchase | 83522590 | No Purchase |
| 83522420 | No Loss | 83522475 | No Loss | 83522537 | No Loss | 83522591 | No Loss |
| 83522421 | No Loss | 83522476 | No Loss | 83522538 | No Loss | 83522592 | No Purchase |
| 83522423 | No Loss | 83522478 | No Loss | 83522540 | No Loss | 83522593 | No Purchase |
| 83522424 | No Purchase | 83522480 | No Purchase | 83522541 | No Loss | 83522594 | No Loss |
| 83522425 | No Loss | 83522481 | No Purchase | 83522542 | No Loss | 83522595 | No Loss |
| 83522426 | No Loss | 83522482 | No Loss | 83522543 | No Loss | 83522596 | No Loss |
| 83522427 | No Loss | 83522485 | No Loss | 83522544 | No Loss | 83522597 | No Loss |
| 83522428 | No Loss | 83522486 | No Loss | 83522545 | No Purchase | 83522598 | No Loss |
| 83522429 | No Loss | 83522487 | No Loss | 83522546 | No Loss | 83522600 | No Loss |
| 83522430 | No Loss | 83522488 | No Loss | 83522547 | No Loss | 83522603 | No Loss |
| 83522431 | No Loss | 83522489 | No Purchase | 83522548 | No Loss | 83522604 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83522606 | No Loss | 83522664 | No Loss | 83522722 | No Loss | 83522789 | No Loss |
| 83522607 | No Loss | 83522666 | No Loss | 83522723 | No Loss | 83522791 | No Purchase |
| 83522608 | No Loss | 83522668 | No Loss | 83522724 | No Loss | 83522792 | No Loss |
| 83522609 | No Loss | 83522669 | No Loss | 83522725 | No Loss | 83522794 | No Loss |
| 83522611 | No Loss | 83522670 | No Loss | 83522726 | No Loss | 83522795 | No Loss |
| 83522615 | No Loss | 83522671 | No Loss | 83522727 | No Loss | 83522796 | No Loss |
| 83522616 | No Loss | 83522672 | No Loss | 83522728 | No Loss | 83522797 | No Loss |
| 83522617 | No Loss | 83522674 | No Loss | 83522730 | No Loss | 83522798 | No Loss |
| 83522618 | No Loss | 83522676 | No Loss | 83522731 | No Loss | 83522799 | No Loss |
| 83522619 | No Loss | 83522677 | No Loss | 83522732 | No Loss | 83522802 | No Loss |
| 83522620 | No Loss | 83522678 | No Loss | 83522733 | No Loss | 83522803 | No Loss |
| 83522621 | No Loss | 83522679 | No Loss | 83522736 | No Loss | 83522804 | No Loss |
| 83522622 | No Loss | 83522680 | No Loss | 83522737 | No Loss | 83522805 | No Loss |
| 83522623 | No Loss | 83522682 | No Loss | 83522740 | No Loss | 83522806 | No Loss |
| 83522624 | No Loss | 83522684 | No Purchase | 83522741 | No Purchase | 83522807 | No Purchase |
| 83522625 | No Loss | 83522685 | No Loss | 83522742 | No Loss | 83522808 | No Loss |
| 83522626 | No Loss | 83522687 | No Purchase | 83522743 | No Loss | 83522812 | No Loss |
| 83522627 | No Loss | 83522689 | No Purchase | 83522744 | No Purchase | 83522814 | No Loss |
| 83522628 | No Loss | 83522690 | No Purchase | 83522745 | No Loss | 83522816 | No Loss |
| 83522630 | No Loss | 83522691 | No Loss | 83522747 | No Loss | 83522817 | No Loss |
| 83522631 | No Loss | 83522692 | No Loss | 83522748 | No Loss | 83522818 | No Loss |
| 83522633 | No Loss | 83522693 | No Loss | 83522752 | No Loss | 83522819 | No Loss |
| 83522636 | No Loss | 83522694 | No Loss | 83522753 | No Loss | 83522820 | No Loss |
| 83522639 | No Loss | 83522695 | No Loss | 83522755 | No Purchase | 83522821 | No Loss |
| 83522640 | No Loss | 83522696 | No Loss | 83522756 | No Loss | 83522822 | No Loss |
| 83522641 | No Loss | 83522699 | No Loss | 83522759 | No Loss | 83522823 | No Loss |
| 83522642 | No Loss | 83522700 | No Loss | 83522760 | No Loss | 83522824 | No Loss |
| 83522643 | No Loss | 83522701 | No Loss | 83522761 | No Loss | 83522825 | No Loss |
| 83522644 | No Purchase | 83522702 | No Loss | 83522762 | No Loss | 83522826 | No Loss |
| 83522645 | No Loss | 83522703 | No Loss | 83522764 | No Loss | 83522827 | No Loss |
| 83522646 | No Loss | 83522704 | No Loss | 83522766 | No Loss | 83522828 | No Loss |
| 83522647 | No Loss | 83522705 | No Loss | 83522767 | No Loss | 83522831 | No Loss |
| 83522649 | No Loss | 83522706 | No Loss | 83522768 | No Loss | 83522836 | No Loss |
| 83522650 | No Loss | 83522707 | No Loss | 83522769 | No Loss | 83522837 | No Loss |
| 83522651 | No Purchase | 83522708 | No Purchase | 83522770 | No Loss | 83522838 | No Loss |
| 83522653 | No Loss | 83522709 | No Loss | 83522771 | No Loss | 83522839 | No Purchase |
| 83522654 | No Purchase | 83522710 | No Purchase | 83522772 | No Loss | 83522840 | No Loss |
| 83522655 | No Loss | 83522711 | No Loss | 83522773 | No Purchase | 83522841 | No Loss |
| 83522656 | No Purchase | 83522713 | No Loss | 83522775 | No Loss | 83522842 | No Loss |
| 83522657 | No Loss | 83522714 | No Loss | 83522781 | No Purchase | 83522844 | No Loss |
| 83522658 | No Loss | 83522715 | No Loss | 83522782 | No Loss | 83522845 | No Loss |
| 83522659 | No Loss | 83522716 | No Loss | 83522783 | No Loss | 83522847 | No Loss |
| 83522660 | No Loss | 83522717 | No Loss | 83522784 | No Loss | 83522848 | No Loss |
| 83522661 | No Loss | 83522718 | No Loss | 83522785 | No Loss | 83522849 | No Loss |
| 83522662 | No Loss | 83522720 | No Loss | 83522786 | No Loss | 83522850 | No Purchase |
| 83522663 | No Loss | 83522721 | No Loss | 83522788 | No Loss | 83522852 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83522853 | No Loss | 83522917 | No Purchase | 83522980 | No Loss | 83523039 | No Purchase |
| 83522854 | No Loss | 83522919 | No Loss | 83522981 | No Loss | 83523040 | No Loss |
| 83522855 | No Loss | 83522920 | No Purchase | 83522982 | No Loss | 83523041 | No Loss |
| 83522856 | No Loss | 83522921 | No Loss | 83522983 | No Purchase | 83523042 | No Loss |
| 83522857 | No Loss | 83522922 | No Loss | 83522986 | No Loss | 83523043 | No Loss |
| 83522859 | No Loss | 83522923 | No Purchase | 83522987 | No Loss | 83523044 | No Loss |
| 83522860 | No Loss | 83522924 | No Loss | 83522989 | No Loss | 83523045 | No Loss |
| 83522861 | No Loss | 83522925 | No Loss | 83522990 | No Loss | 83523046 | No Purchase |
| 83522862 | No Loss | 83522926 | No Loss | 83522991 | No Purchase | 83523048 | No Loss |
| 83522863 | No Loss | 83522927 | No Loss | 83522992 | No Loss | 83523049 | No Loss |
| 83522865 | No Loss | 83522929 | No Loss | 83522993 | No Loss | 83523050 | No Loss |
| 83522866 | No Loss | 83522930 | No Loss | 83522995 | No Loss | 83523052 | No Loss |
| 83522868 | No Loss | 83522931 | No Loss | 83522996 | No Loss | 83523055 | No Loss |
| 83522870 | No Purchase | 83522932 | No Loss | 83522999 | No Loss | 83523056 | No Purchase |
| 83522871 | No Loss | 83522933 | No Loss | 83523002 | No Loss | 83523057 | No Loss |
| 83522872 | No Loss | 83522935 | No Purchase | 83523003 | No Loss | 83523058 | No Purchase |
| 83522873 | No Purchase | 83522936 | No Loss | 83523006 | No Loss | 83523059 | No Loss |
| 83522874 | No Loss | 83522938 | No Loss | 83523007 | No Loss | 83523060 | No Loss |
| 83522876 | No Loss | 83522939 | No Loss | 83523008 | No Loss | 83523061 | No Loss |
| 83522877 | No Loss | 83522940 | No Purchase | 83523009 | No Loss | 83523063 | No Loss |
| 83522880 | No Purchase | 83522941 | No Purchase | 83523010 | No Loss | 83523064 | No Purchase |
| 83522881 | No Purchase | 83522942 | No Loss | 83523011 | No Loss | 83523065 | No Loss |
| 83522883 | No Loss | 83522943 | No Purchase | 83523012 | No Loss | 83523066 | No Loss |
| 83522884 | No Loss | 83522945 | No Purchase | 83523013 | No Loss | 83523068 | No Loss |
| 83522885 | No Loss | 83522946 | No Loss | 83523014 | No Loss | 83523069 | No Purchase |
| 83522887 | No Loss | 83522948 | No Loss | 83523015 | No Loss | 83523070 | No Loss |
| 83522888 | No Loss | 83522949 | No Purchase | 83523016 | No Loss | 83523071 | No Loss |
| 83522889 | No Loss | 83522950 | No Loss | 83523017 | No Loss | 83523072 | No Purchase |
| 83522891 | No Loss | 83522952 | No Loss | 83523019 | No Purchase | 83523073 | No Loss |
| 83522895 | No Loss | 83522953 | No Loss | 83523020 | No Loss | 83523074 | No Purchase |
| 83522896 | No Loss | 83522954 | No Loss | 83523021 | No Loss | 83523075 | No Purchase |
| 83522898 | No Purchase | 83522955 | No Loss | 83523022 | No Loss | 83523076 | No Loss |
| 83522899 | No Loss | 83522956 | No Loss | 83523023 | No Loss | 83523077 | No Loss |
| 83522900 | No Purchase | 83522958 | No Loss | 83523024 | No Loss | 83523078 | No Loss |
| 83522901 | No Loss | 83522959 | No Purchase | 83523026 | No Loss | 83523079 | No Loss |
| 83522902 | No Loss | 83522960 | No Loss | 83523027 | No Loss | 83523081 | No Loss |
| 83522904 | No Purchase | 83522961 | No Purchase | 83523028 | No Loss | 83523082 | No Purchase |
| 83522905 | No Loss | 83522962 | No Purchase | 83523029 | No Loss | 83523083 | No Loss |
| 83522906 | No Loss | 83522963 | No Loss | 83523030 | No Loss | 83523084 | No Purchase |
| 83522907 | No Loss | 83522965 | No Loss | 83523031 | No Loss | 83523085 | No Loss |
| 83522909 | No Loss | 83522966 | No Loss | 83523032 | No Loss | 83523086 | No Loss |
| 83522910 | No Loss | 83522967 | No Loss | 83523034 | No Loss | 83523087 | No Loss |
| 83522911 | No Loss | 83522968 | No Loss | 83523035 | No Loss | 83523088 | No Purchase |
| 83522912 | No Loss | 83522972 | No Loss | 83523036 | No Loss | 83523089 | No Loss |
| 83522915 | No Purchase | 83522976 | No Loss | 83523037 | No Loss | 83523090 | No Loss |
| 83522916 | No Loss | 83522979 | No Loss | 83523038 | No Loss | 83523091 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83523092 | No Loss | 83523149 | No Loss | 83523208 | No Loss | 83523261 | No Purchase |
| 83523093 | No Loss | 83523151 | No Purchase | 83523209 | No Loss | 83523262 | No Loss |
| 83523095 | No Loss | 83523155 | No Loss | 83523210 | No Loss | 83523264 | No Loss |
| 83523096 | No Loss | 83523156 | No Loss | 83523212 | No Loss | 83523265 | No Purchase |
| 83523099 | No Loss | 83523157 | No Loss | 83523214 | No Loss | 83523266 | No Purchase |
| 83523101 | No Loss | 83523158 | No Purchase | 83523216 | No Purchase | 83523268 | No Loss |
| 83523102 | No Loss | 83523159 | No Loss | 83523217 | No Loss | 83523269 | No Loss |
| 83523103 | No Loss | 83523160 | No Loss | 83523218 | No Loss | 83523270 | No Purchase |
| 83523104 | No Loss | 83523162 | No Loss | 83523219 | No Purchase | 83523271 | No Loss |
| 83523105 | No Purchase | 83523163 | No Loss | 83523220 | No Loss | 83523272 | No Purchase |
| 83523106 | No Purchase | 83523164 | No Purchase | 83523221 | No Loss | 83523273 | No Loss |
| 83523107 | No Loss | 83523167 | No Purchase | 83523222 | No Loss | 83523274 | No Loss |
| 83523108 | No Loss | 83523168 | No Loss | 83523223 | No Loss | 83523275 | No Loss |
| 83523109 | No Loss | 83523170 | No Loss | 83523224 | No Loss | 83523276 | No Loss |
| 83523110 | No Loss | 83523171 | No Loss | 83523225 | No Loss | 83523277 | No Loss |
| 83523111 | No Loss | 83523172 | No Loss | 83523226 | No Loss | 83523278 | No Purchase |
| 83523112 | No Loss | 83523173 | No Loss | 83523227 | No Loss | 83523279 | No Loss |
| 83523113 | No Loss | 83523174 | No Purchase | 83523228 | No Loss | 83523280 | No Loss |
| 83523114 | No Loss | 83523175 | No Loss | 83523229 | No Loss | 83523281 | No Purchase |
| 83523116 | No Purchase | 83523176 | No Loss | 83523230 | No Loss | 83523282 | No Purchase |
| 83523117 | No Loss | 83523177 | No Purchase | 83523232 | No Loss | 83523283 | No Loss |
| 83523119 | No Loss | 83523178 | No Loss | 83523233 | No Purchase | 83523284 | No Loss |
| 83523120 | No Loss | 83523179 | No Loss | 83523234 | No Loss | 83523286 | No Loss |
| 83523121 | No Loss | 83523180 | No Loss | 83523235 | No Loss | 83523289 | No Loss |
| 83523122 | No Loss | 83523181 | No Loss | 83523236 | No Loss | 83523290 | No Loss |
| 83523123 | No Loss | 83523182 | No Loss | 83523237 | No Purchase | 83523291 | No Loss |
| 83523124 | No Loss | 83523183 | No Loss | 83523239 | No Loss | 83523293 | No Purchase |
| 83523125 | No Loss | 83523184 | No Loss | 83523240 | No Loss | 83523294 | No Purchase |
| 83523126 | No Loss | 83523185 | No Purchase | 83523241 | No Loss | 83523295 | No Purchase |
| 83523127 | No Loss | 83523188 | No Loss | 83523242 | No Loss | 83523296 | No Loss |
| 83523128 | No Loss | 83523189 | No Purchase | 83523243 | No Loss | 83523297 | No Loss |
| 83523129 | No Loss | 83523190 | No Loss | 83523245 | No Loss | 83523298 | No Loss |
| 83523130 | No Loss | 83523191 | No Loss | 83523246 | No Loss | 83523299 | No Loss |
| 83523131 | No Purchase | 83523193 | No Loss | 83523247 | No Loss | 83523300 | No Loss |
| 83523135 | No Loss | 83523194 | No Purchase | 83523249 | No Loss | 83523301 | No Purchase |
| 83523136 | No Loss | 83523195 | No Loss | 83523250 | No Loss | 83523302 | No Loss |
| 83523137 | No Loss | 83523197 | No Loss | 83523251 | No Loss | 83523303 | No Loss |
| 83523138 | No Loss | 83523198 | No Loss | 83523252 | No Loss | 83523304 | No Loss |
| 83523139 | No Loss | 83523199 | No Purchase | 83523253 | No Loss | 83523306 | No Loss |
| 83523140 | No Loss | 83523200 | No Loss | 83523254 | No Loss | 83523307 | No Loss |
| 83523141 | No Loss | 83523201 | No Loss | 83523255 | No Loss | 83523308 | No Loss |
| 83523142 | No Loss | 83523202 | No Loss | 83523256 | No Loss | 83523309 | No Loss |
| 83523144 | No Loss | 83523203 | No Purchase | 83523257 | No Purchase | 83523310 | No Loss |
| 83523145 | No Purchase | 83523205 | No Loss | 83523258 | No Loss | 83523311 | No Loss |
| 83523146 | No Purchase | 83523206 | No Loss | 83523259 | No Loss | 83523312 | No Loss |
| 83523147 | No Loss | 83523207 | No Loss | 83523260 | No Loss | 83523313 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83523315 | No Loss | 83523374 | No Loss | 83523435 | No Loss | 83523491 | No Loss |
| 83523316 | No Loss | 83523375 | No Loss | 83523436 | No Loss | 83523492 | No Loss |
| 83523317 | No Loss | 83523376 | No Loss | 83523437 | No Loss | 83523493 | No Loss |
| 83523318 | No Loss | 83523377 | No Loss | 83523438 | No Purchase | 83523495 | No Loss |
| 83523320 | No Loss | 83523379 | No Purchase | 83523440 | No Loss | 83523496 | No Loss |
| 83523321 | No Loss | 83523380 | No Purchase | 83523441 | No Loss | 83523498 | No Purchase |
| 83523322 | No Loss | 83523381 | No Loss | 83523442 | No Loss | 83523499 | No Loss |
| 83523323 | No Loss | 83523382 | No Purchase | 83523443 | No Loss | 83523500 | No Loss |
| 83523326 | No Loss | 83523383 | No Loss | 83523444 | No Purchase | 83523501 | No Loss |
| 83523327 | No Loss | 83523384 | No Loss | 83523445 | No Purchase | 83523502 | No Loss |
| 83523328 | No Purchase | 83523385 | No Loss | 83523447 | No Loss | 83523503 | No Purchase |
| 83523329 | No Loss | 83523386 | No Purchase | 83523450 | No Loss | 83523504 | No Purchase |
| 83523330 | No Loss | 83523387 | No Purchase | 83523452 | No Loss | 83523505 | No Purchase |
| 83523332 | No Loss | 83523389 | No Loss | 83523454 | No Loss | 83523506 | No Loss |
| 83523333 | No Loss | 83523390 | No Purchase | 83523455 | No Loss | 83523507 | No Purchase |
| 83523334 | No Purchase | 83523392 | No Loss | 83523456 | No Loss | 83523508 | No Loss |
| 83523335 | No Loss | 83523393 | No Loss | 83523457 | No Loss | 83523509 | No Loss |
| 83523337 | No Loss | 83523394 | No Loss | 83523458 | No Purchase | 83523511 | No Loss |
| 83523338 | No Loss | 83523395 | No Purchase | 83523460 | No Purchase | 83523512 | No Loss |
| 83523339 | No Loss | 83523396 | No Loss | 83523461 | No Loss | 83523513 | No Loss |
| 83523340 | No Loss | 83523397 | No Loss | 83523462 | No Purchase | 83523516 | No Purchase |
| 83523341 | No Loss | 83523398 | No Loss | 83523463 | No Loss | 83523517 | No Loss |
| 83523342 | No Purchase | 83523399 | No Loss | 83523464 | No Loss | 83523519 | No Loss |
| 83523344 | No Loss | 83523400 | No Purchase | 83523466 | No Loss | 83523520 | No Loss |
| 83523345 | No Loss | 83523401 | No Loss | 83523467 | No Loss | 83523522 | No Purchase |
| 83523346 | No Loss | 83523403 | No Loss | 83523468 | No Loss | 83523523 | No Loss |
| 83523348 | No Loss | 83523404 | No Purchase | 83523469 | No Loss | 83523524 | No Purchase |
| 83523350 | No Loss | 83523405 | No Purchase | 83523470 | No Loss | 83523525 | No Purchase |
| 83523351 | No Loss | 83523406 | No Loss | 83523472 | No Loss | 83523526 | No Loss |
| 83523352 | No Loss | 83523408 | No Loss | 83523473 | No Loss | 83523528 | No Loss |
| 83523353 | No Loss | 83523409 | No Loss | 83523474 | No Purchase | 83523529 | No Loss |
| 83523354 | No Loss | 83523410 | No Loss | 83523475 | No Loss | 83523531 | No Purchase |
| 83523355 | No Purchase | 83523411 | No Purchase | 83523476 | No Loss | 83523533 | No Loss |
| 83523356 | No Loss | 83523412 | No Loss | 83523477 | No Purchase | 83523534 | No Loss |
| 83523357 | No Loss | 83523413 | No Purchase | 83523478 | No Loss | 83523535 | No Loss |
| 83523358 | No Loss | 83523415 | No Loss | 83523479 | No Loss | 83523537 | No Loss |
| 83523359 | No Purchase | 83523416 | No Purchase | 83523480 | No Loss | 83523540 | No Loss |
| 83523360 | No Loss | 83523420 | No Loss | 83523481 | No Loss | 83523542 | No Loss |
| 83523364 | No Loss | 83523421 | No Loss | 83523482 | No Loss | 83523543 | No Loss |
| 83523365 | No Loss | 83523422 | No Loss | 83523483 | No Loss | 83523544 | No Purchase |
| 83523366 | No Loss | 83523424 | No Loss | 83523484 | No Purchase | 83523545 | No Loss |
| 83523367 | No Loss | 83523425 | No Loss | 83523485 | No Loss | 83523547 | No Loss |
| 83523368 | No Loss | 83523427 | No Loss | 83523486 | No Loss | 83523548 | No Loss |
| 83523369 | No Loss | 83523429 | No Purchase | 83523487 | No Purchase | 83523550 | No Purchase |
| 83523370 | No Loss | 83523430 | No Loss | 83523488 | No Loss | 83523552 | No Loss |
| 83523371 | No Loss | 83523432 | No Loss | 83523490 | No Loss | 83523553 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83523554 | No Loss | 83523617 | No Loss | 83523671 | No Purchase | 83523730 | No Loss |
| 83523555 | No Loss | 83523618 | No Loss | 83523672 | No Loss | 83523731 | No Loss |
| 83523556 | No Loss | 83523619 | No Purchase | 83523674 | No Loss | 83523732 | No Loss |
| 83523559 | No Loss | 83523620 | No Loss | 83523675 | No Loss | 83523734 | No Loss |
| 83523560 | No Purchase | 83523621 | No Purchase | 83523676 | No Purchase | 83523735 | No Loss |
| 83523561 | No Loss | 83523622 | No Loss | 83523679 | No Loss | 83523736 | No Loss |
| 83523562 | No Loss | 83523623 | No Purchase | 83523680 | No Loss | 83523738 | No Loss |
| 83523563 | No Purchase | 83523624 | No Loss | 83523682 | No Purchase | 83523739 | No Loss |
| 83523565 | No Purchase | 83523625 | No Loss | 83523683 | No Purchase | 83523740 | No Loss |
| 83523566 | No Purchase | 83523626 | No Loss | 83523684 | No Loss | 83523742 | No Loss |
| 83523567 | No Purchase | 83523627 | No Loss | 83523685 | No Loss | 83523746 | No Loss |
| 83523569 | No Purchase | 83523629 | No Loss | 83523687 | No Loss | 83523747 | No Loss |
| 83523571 | No Loss | 83523630 | No Loss | 83523689 | No Loss | 83523748 | No Loss |
| 83523572 | No Loss | 83523631 | No Loss | 83523690 | No Loss | 83523749 | No Purchase |
| 83523573 | No Loss | 83523632 | No Loss | 83523691 | No Purchase | 83523750 | No Loss |
| 83523574 | No Loss | 83523633 | No Loss | 83523692 | No Purchase | 83523751 | No Loss |
| 83523575 | No Loss | 83523634 | No Loss | 83523693 | No Loss | 83523752 | No Loss |
| 83523576 | No Loss | 83523635 | No Loss | 83523694 | No Loss | 83523753 | No Loss |
| 83523577 | No Loss | 83523636 | No Loss | 83523695 | No Loss | 83523755 | No Loss |
| 83523578 | No Loss | 83523637 | No Loss | 83523698 | No Loss | 83523756 | No Loss |
| 83523579 | No Purchase | 83523638 | No Loss | 83523699 | No Purchase | 83523757 | No Purchase |
| 83523581 | No Loss | 83523639 | No Purchase | 83523700 | No Loss | 83523758 | No Loss |
| 83523582 | No Loss | 83523640 | No Loss | 83523701 | No Loss | 83523759 | No Purchase |
| 83523583 | No Loss | 83523641 | No Loss | 83523703 | No Loss | 83523760 | No Purchase |
| 83523584 | No Loss | 83523642 | No Loss | 83523705 | No Loss | 83523762 | No Loss |
| 83523585 | No Loss | 83523643 | No Loss | 83523707 | No Loss | 83523763 | No Loss |
| 83523586 | No Loss | 83523644 | No Loss | 83523708 | No Loss | 83523764 | No Purchase |
| 83523590 | No Loss | 83523645 | No Loss | 83523709 | No Purchase | 83523765 | No Purchase |
| 83523592 | No Purchase | 83523646 | No Purchase | 83523710 | No Purchase | 83523767 | No Loss |
| 83523594 | No Loss | 83523647 | No Loss | 83523711 | No Loss | 83523768 | No Purchase |
| 83523595 | No Loss | 83523648 | No Loss | 83523712 | No Loss | 83523769 | No Loss |
| 83523596 | No Loss | 83523652 | No Purchase | 83523713 | No Loss | 83523770 | No Purchase |
| 83523597 | No Loss | 83523653 | No Loss | 83523714 | No Purchase | 83523771 | No Loss |
| 83523600 | No Loss | 83523654 | No Loss | 83523715 | No Purchase | 83523772 | No Loss |
| 83523601 | No Purchase | 83523657 | No Purchase | 83523716 | No Purchase | 83523773 | No Purchase |
| 83523602 | No Loss | 83523659 | No Loss | 83523717 | No Loss | 83523774 | No Loss |
| 83523603 | No Loss | 83523660 | No Loss | 83523719 | No Loss | 83523777 | No Loss |
| 83523605 | No Purchase | 83523661 | No Loss | 83523720 | No Purchase | 83523778 | No Purchase |
| 83523607 | No Purchase | 83523662 | No Loss | 83523721 | No Purchase | 83523780 | No Loss |
| 83523608 | No Purchase | 83523663 | No Purchase | 83523722 | No Loss | 83523781 | No Purchase |
| 83523610 | No Loss | 83523664 | No Purchase | 83523724 | No Purchase | 83523783 | No Loss |
| 83523611 | No Loss | 83523666 | No Purchase | 83523725 | No Loss | 83523784 | No Loss |
| 83523613 | No Loss | 83523667 | No Purchase | 83523726 | No Purchase | 83523785 | No Purchase |
| 83523614 | No Loss | 83523668 | No Loss | 83523727 | No Loss | 83523786 | No Loss |
| 83523615 | No Loss | 83523669 | No Loss | 83523728 | No Loss | 83523788 | No Loss |
| 83523616 | No Loss | 83523670 | No Purchase | 83523729 | No Loss | 83523789 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83523791 | No Purchase | 83523843 | No Loss | 83523900 | No Loss | 83523968 | No Purchase |
| 83523792 | No Loss | 83523844 | No Loss | 83523902 | No Purchase | 83523969 | No Loss |
| 83523793 | No Loss | 83523846 | No Loss | 83523903 | No Loss | 83523970 | No Loss |
| 83523794 | No Loss | 83523847 | No Loss | 83523904 | No Purchase | 83523971 | No Loss |
| 83523795 | No Loss | 83523849 | No Purchase | 83523907 | No Purchase | 83523973 | No Loss |
| 83523796 | No Purchase | 83523850 | No Purchase | 83523909 | No Loss | 83523974 | No Loss |
| 83523797 | No Purchase | 83523851 | No Loss | 83523911 | No Loss | 83523975 | No Loss |
| 83523798 | No Loss | 83523852 | No Loss | 83523912 | No Loss | 83523976 | No Loss |
| 83523799 | No Purchase | 83523853 | No Purchase | 83523913 | No Purchase | 83523978 | No Loss |
| 83523800 | No Purchase | 83523854 | No Loss | 83523914 | No Loss | 83523980 | No Loss |
| 83523802 | No Loss | 83523855 | No Loss | 83523915 | No Purchase | 83523982 | No Loss |
| 83523803 | No Purchase | 83523856 | No Loss | 83523916 | No Purchase | 83523984 | No Loss |
| 83523804 | No Loss | 83523857 | No Loss | 83523917 | No Loss | 83523986 | No Loss |
| 83523805 | No Purchase | 83523858 | No Loss | 83523918 | No Purchase | 83523987 | No Loss |
| 83523806 | No Purchase | 83523859 | No Loss | 83523919 | No Purchase | 83523988 | No Loss |
| 83523807 | No Loss | 83523860 | No Loss | 83523921 | No Loss | 83523989 | No Loss |
| 83523809 | No Purchase | 83523862 | No Purchase | 83523922 | No Loss | 83523990 | No Loss |
| 83523810 | No Purchase | 83523863 | No Loss | 83523923 | No Loss | 83523994 | No Purchase |
| 83523811 | No Loss | 83523864 | No Loss | 83523924 | No Loss | 83523995 | No Loss |
| 83523812 | No Purchase | 83523866 | No Loss | 83523925 | No Loss | 83523996 | No Loss |
| 83523813 | No Loss | 83523868 | No Loss | 83523928 | No Purchase | 83523997 | No Loss |
| 83523814 | No Loss | 83523869 | No Loss | 83523930 | No Loss | 83523998 | No Loss |
| 83523815 | No Loss | 83523870 | No Loss | 83523931 | No Loss | 83523999 | No Purchase |
| 83523816 | No Loss | 83523871 | No Purchase | 83523933 | No Loss | 83524000 | No Loss |
| 83523817 | No Purchase | 83523872 | No Loss | 83523934 | No Loss | 83524001 | No Loss |
| 83523818 | No Loss | 83523873 | No Loss | 83523935 | No Loss | 83524002 | No Loss |
| 83523819 | No Purchase | 83523875 | No Loss | 83523939 | No Loss | 83524005 | No Loss |
| 83523820 | No Loss | 83523876 | No Loss | 83523941 | No Loss | 83524007 | No Loss |
| 83523821 | No Loss | 83523878 | No Loss | 83523943 | No Loss | 83524008 | No Loss |
| 83523823 | No Loss | 83523879 | No Loss | 83523944 | No Loss | 83524009 | No Purchase |
| 83523824 | No Loss | 83523880 | No Purchase | 83523945 | No Loss | 83524010 | No Loss |
| 83523825 | No Loss | 83523881 | No Purchase | 83523948 | No Purchase | 83524011 | No Purchase |
| 83523826 | No Loss | 83523882 | No Loss | 83523949 | No Loss | 83524013 | No Loss |
| 83523827 | No Loss | 83523884 | No Loss | 83523950 | No Loss | 83524014 | No Loss |
| 83523830 | No Purchase | 83523885 | No Loss | 83523951 | No Purchase | 83524015 | No Purchase |
| 83523831 | No Loss | 83523886 | No Loss | 83523952 | No Loss | 83524016 | No Purchase |
| 83523832 | No Purchase | 83523887 | No Loss | 83523953 | No Purchase | 83524018 | No Loss |
| 83523834 | No Loss | 83523888 | No Loss | 83523954 | No Loss | 83524019 | No Loss |
| 83523835 | No Loss | 83523889 | No Purchase | 83523956 | No Loss | 83524021 | No Purchase |
| 83523836 | No Loss | 83523890 | No Loss | 83523957 | No Loss | 83524022 | No Loss |
| 83523837 | No Loss | 83523891 | No Purchase | 83523958 | No Loss | 83524026 | No Loss |
| 83523838 | No Loss | 83523892 | No Purchase | 83523960 | No Loss | 83524027 | No Loss |
| 83523839 | No Purchase | 83523894 | No Loss | 83523962 | No Loss | 83524029 | No Purchase |
| 83523840 | No Loss | 83523895 | No Loss | 83523963 | No Purchase | 83524030 | No Loss |
| 83523841 | No Loss | 83523898 | No Purchase | 83523964 | No Purchase | 83524031 | No Purchase |
| 83523842 | No Loss | 83523899 | No Purchase | 83523965 | No Loss | 83524033 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83524034 | No Loss | 83524103 | No Purchase | 83524174 | No Loss | 83524242 | No Loss |
| 83524036 | No Purchase | 83524105 | No Loss | 83524177 | No Purchase | 83524244 | No Loss |
| 83524037 | No Loss | 83524107 | No Purchase | 83524178 | No Loss | 83524245 | No Loss |
| 83524038 | No Loss | 83524109 | No Purchase | 83524179 | No Loss | 83524246 | No Loss |
| 83524039 | No Loss | 83524112 | No Loss | 83524182 | No Purchase | 83524247 | No Loss |
| 83524040 | No Purchase | 83524115 | No Loss | 83524183 | No Loss | 83524251 | No Purchase |
| 83524042 | No Loss | 83524116 | No Loss | 83524185 | No Loss | 83524254 | No Loss |
| 83524043 | No Loss | 83524118 | No Purchase | 83524187 | No Loss | 83524256 | No Purchase |
| 83524044 | No Loss | 83524120 | No Loss | 83524188 | No Purchase | 83524257 | No Purchase |
| 83524047 | No Purchase | 83524121 | No Loss | 83524189 | No Purchase | 83524258 | No Loss |
| 83524049 | No Purchase | 83524123 | No Loss | 83524190 | No Purchase | 83524259 | No Purchase |
| 83524051 | No Loss | 83524124 | No Purchase | 83524191 | No Purchase | 83524261 | No Loss |
| 83524052 | No Loss | 83524125 | No Loss | 83524192 | No Loss | 83524262 | No Loss |
| 83524056 | No Loss | 83524126 | No Loss | 83524193 | No Purchase | 83524264 | No Loss |
| 83524057 | No Loss | 83524127 | No Purchase | 83524194 | No Purchase | 83524265 | No Loss |
| 83524058 | No Purchase | 83524131 | No Loss | 83524198 | No Purchase | 83524266 | No Loss |
| 83524060 | No Loss | 83524132 | No Loss | 83524199 | No Loss | 83524267 | No Purchase |
| 83524062 | No Loss | 83524133 | No Loss | 83524201 | No Loss | 83524269 | No Purchase |
| 83524063 | No Loss | 83524134 | No Loss | 83524202 | No Loss | 83524271 | No Purchase |
| 83524064 | No Purchase | 83524135 | No Loss | 83524203 | No Purchase | 83524272 | No Purchase |
| 83524065 | No Loss | 83524139 | No Purchase | 83524204 | No Loss | 83524273 | No Loss |
| 83524066 | No Loss | 83524140 | No Loss | 83524205 | No Loss | 83524274 | No Purchase |
| 83524067 | No Loss | 83524142 | No Purchase | 83524207 | No Loss | 83524279 | No Purchase |
| 83524068 | No Purchase | 83524144 | No Loss | 83524208 | No Loss | 83524281 | No Loss |
| 83524069 | No Loss | 83524145 | No Loss | 83524209 | No Purchase | 83524282 | No Purchase |
| 83524070 | No Purchase | 83524146 | No Loss | 83524211 | No Loss | 83524285 | No Purchase |
| 83524071 | No Purchase | 83524147 | No Loss | 83524212 | No Purchase | 83524286 | No Loss |
| 83524072 | No Loss | 83524148 | No Loss | 83524213 | No Loss | 83524288 | No Purchase |
| 83524074 | No Purchase | 83524150 | No Purchase | 83524214 | No Loss | 83524290 | No Loss |
| 83524077 | No Loss | 83524151 | No Loss | 83524215 | No Purchase | 83524291 | No Loss |
| 83524080 | No Purchase | 83524153 | No Loss | 83524219 | No Purchase | 83524292 | No Loss |
| 83524081 | No Purchase | 83524154 | No Loss | 83524220 | No Purchase | 83524293 | No Loss |
| 83524082 | No Loss | 83524155 | No Loss | 83524221 | No Loss | 83524294 | No Loss |
| 83524084 | No Loss | 83524156 | No Purchase | 83524224 | No Purchase | 83524295 | No Loss |
| 83524085 | No Loss | 83524158 | No Loss | 83524225 | No Loss | 83524296 | No Loss |
| 83524086 | No Loss | 83524160 | No Loss | 83524226 | No Loss | 83524298 | No Loss |
| 83524088 | No Purchase | 83524161 | No Loss | 83524227 | No Purchase | 83524299 | No Purchase |
| 83524089 | No Loss | 83524162 | No Loss | 83524228 | No Loss | 83524300 | No Loss |
| 83524090 | No Loss | 83524163 | No Purchase | 83524229 | No Loss | 83524301 | No Purchase |
| 83524094 | No Loss | 83524164 | No Loss | 83524230 | No Loss | 83524304 | No Loss |
| 83524096 | No Purchase | 83524165 | No Loss | 83524232 | No Loss | 83524305 | No Loss |
| 83524097 | No Loss | 83524167 | No Purchase | 83524234 | No Loss | 83524307 | No Purchase |
| 83524098 | No Loss | 83524168 | No Loss | 83524235 | No Loss | 83524309 | No Purchase |
| 83524100 | No Loss | 83524170 | No Purchase | 83524236 | No Loss | 83524310 | No Loss |
| 83524101 | No Loss | 83524171 | No Loss | 83524237 | No Loss | 83524311 | No Purchase |
| 83524102 | No Loss | 83524173 | No Loss | 83524239 | No Loss | 83524312 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83524313 | No Purchase | 83524378 | No Purchase | 83524455 | No Loss | 83524543 | No Loss |
| 83524316 | No Purchase | 83524379 | No Loss | 83524456 | No Loss | 83524544 | No Loss |
| 83524317 | No Loss | 83524381 | No Loss | 83524457 | No Loss | 83524546 | No Loss |
| 83524318 | No Purchase | 83524382 | No Loss | 83524458 | No Loss | 83524549 | No Loss |
| 83524320 | No Purchase | 83524383 | No Loss | 83524459 | No Loss | 83524550 | No Purchase |
| 83524323 | No Loss | 83524384 | No Loss | 83524460 | No Loss | 83524551 | No Loss |
| 83524324 | No Purchase | 83524385 | No Purchase | 83524461 | No Loss | 83524552 | No Loss |
| 83524325 | No Purchase | 83524386 | No Purchase | 83524465 | No Loss | 83524553 | No Loss |
| 83524326 | No Loss | 83524390 | No Purchase | 83524466 | No Loss | 83524554 | No Loss |
| 83524327 | No Purchase | 83524391 | No Purchase | 83524469 | No Loss | 83524556 | No Loss |
| 83524328 | No Loss | 83524392 | No Loss | 83524472 | No Purchase | 83524557 | No Loss |
| 83524330 | No Purchase | 83524393 | No Purchase | 83524474 | No Loss | 83524559 | No Loss |
| 83524331 | No Purchase | 83524394 | No Loss | 83524477 | No Loss | 83524563 | No Purchase |
| 83524332 | No Loss | 83524395 | No Purchase | 83524480 | No Loss | 83524567 | No Loss |
| 83524333 | No Loss | 83524396 | No Loss | 83524484 | No Loss | 83524568 | No Loss |
| 83524335 | No Loss | 83524397 | No Purchase | 83524485 | No Purchase | 83524569 | No Loss |
| 83524336 | No Purchase | 83524398 | No Loss | 83524487 | No Loss | 83524571 | No Loss |
| 83524337 | No Loss | 83524401 | No Loss | 83524488 | No Loss | 83524572 | No Loss |
| 83524339 | No Purchase | 83524402 | No Loss | 83524492 | No Loss | 83524573 | No Loss |
| 83524340 | No Purchase | 83524404 | No Loss | 83524494 | No Purchase | 83524574 | No Purchase |
| 83524341 | No Purchase | 83524406 | No Loss | 83524499 | No Loss | 83524575 | No Purchase |
| 83524342 | No Purchase | 83524407 | No Loss | 83524500 | No Loss | 83524576 | No Loss |
| 83524343 | No Purchase | 83524408 | No Loss | 83524502 | No Loss | 83524578 | No Loss |
| 83524344 | No Purchase | 83524409 | No Loss | 83524506 | No Loss | 83524579 | No Loss |
| 83524346 | No Loss | 83524410 | No Purchase | 83524507 | No Loss | 83524580 | No Loss |
| 83524347 | No Purchase | 83524413 | No Loss | 83524508 | No Loss | 83524581 | No Loss |
| 83524348 | No Loss | 83524417 | No Loss | 83524509 | No Purchase | 83524584 | No Loss |
| 83524350 | No Loss | 83524419 | No Purchase | 83524510 | No Loss | 83524585 | No Loss |
| 83524351 | No Purchase | 83524422 | No Purchase | 83524516 | No Loss | 83524587 | No Loss |
| 83524352 | No Loss | 83524423 | No Loss | 83524517 | No Loss | 83524588 | No Loss |
| 83524353 | No Loss | 83524424 | No Purchase | 83524518 | No Loss | 83524591 | No Loss |
| 83524354 | No Purchase | 83524425 | No Loss | 83524519 | No Purchase | 83524594 | No Loss |
| 83524356 | No Purchase | 83524427 | No Purchase | 83524520 | No Loss | 83524597 | No Loss |
| 83524357 | No Loss | 83524432 | No Loss | 83524521 | No Loss | 83524601 | No Loss |
| 83524358 | No Purchase | 83524433 | No Loss | 83524522 | No Loss | 83524602 | No Purchase |
| 83524361 | No Loss | 83524434 | No Loss | 83524523 | No Loss | 83524603 | No Loss |
| 83524364 | No Loss | 83524435 | No Loss | 83524524 | No Loss | 83524604 | No Purchase |
| 83524365 | No Purchase | 83524436 | No Loss | 83524525 | No Loss | 83524606 | No Purchase |
| 83524367 | No Purchase | 83524438 | No Loss | 83524527 | No Loss | 83524609 | No Loss |
| 83524370 | No Purchase | 83524444 | No Purchase | 83524528 | No Loss | 83524610 | No Loss |
| 83524371 | No Loss | 83524445 | No Loss | 83524530 | No Loss | 83524612 | No Loss |
| 83524372 | No Loss | 83524446 | No Loss | 83524535 | No Loss | 83524613 | No Purchase |
| 83524374 | No Loss | 83524449 | No Loss | 83524536 | No Loss | 83524614 | No Loss |
| 83524375 | No Purchase | 83524450 | No Loss | 83524539 | No Loss | 83524615 | No Loss |
| 83524376 | No Loss | 83524451 | No Loss | 83524540 | No Loss | 83524616 | No Loss |
| 83524377 | No Purchase | 83524454 | No Purchase | 83524541 | No Loss | 83524618 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83524622 | No Loss | 83524701 | No Loss | 83524777 | No Loss | 83524849 | No Loss |
| 83524623 | No Purchase | 83524703 | No Loss | 83524778 | No Loss | 83524850 | No Loss |
| 83524624 | No Loss | 83524704 | No Loss | 83524781 | No Loss | 83524852 | No Loss |
| 83524625 | No Loss | 83524705 | No Loss | 83524786 | No Loss | 83524853 | No Loss |
| 83524626 | No Loss | 83524707 | No Loss | 83524787 | No Loss | 83524854 | No Loss |
| 83524629 | No Loss | 83524708 | No Loss | 83524788 | No Loss | 83524855 | No Purchase |
| 83524630 | No Loss | 83524715 | No Loss | 83524790 | No Loss | 83524856 | No Loss |
| 83524632 | No Loss | 83524716 | No Loss | 83524791 | No Loss | 83524857 | No Loss |
| 83524633 | No Purchase | 83524717 | No Loss | 83524793 | No Loss | 83524861 | No Loss |
| 83524634 | No Loss | 83524718 | No Purchase | 83524794 | No Loss | 83524862 | No Purchase |
| 83524635 | No Loss | 83524719 | No Loss | 83524795 | No Loss | 83524864 | No Loss |
| 83524636 | No Loss | 83524720 | No Loss | 83524796 | No Loss | 83524865 | No Loss |
| 83524637 | No Loss | 83524721 | No Purchase | 83524797 | No Loss | 83524866 | No Loss |
| 83524638 | No Loss | 83524723 | No Purchase | 83524798 | No Loss | 83524868 | No Loss |
| 83524639 | No Loss | 83524725 | No Purchase | 83524799 | No Loss | 83524869 | No Loss |
| 83524640 | No Loss | 83524726 | No Purchase | 83524802 | No Loss | 83524871 | No Purchase |
| 83524641 | No Loss | 83524727 | No Loss | 83524803 | No Loss | 83524872 | No Purchase |
| 83524645 | No Loss | 83524728 | No Purchase | 83524804 | No Loss | 83524873 | No Loss |
| 83524648 | No Purchase | 83524729 | No Loss | 83524805 | No Loss | 83524874 | No Purchase |
| 83524651 | No Loss | 83524730 | No Loss | 83524806 | No Loss | 83524879 | No Loss |
| 83524652 | No Loss | 83524733 | No Loss | 83524807 | No Loss | 83524881 | No Loss |
| 83524653 | No Loss | 83524734 | No Loss | 83524808 | No Purchase | 83524882 | No Loss |
| 83524654 | No Loss | 83524737 | No Loss | 83524809 | No Loss | 83524883 | No Loss |
| 83524657 | No Loss | 83524739 | No Loss | 83524812 | No Loss | 83524884 | No Loss |
| 83524661 | No Loss | 83524740 | No Loss | 83524813 | No Purchase | 83524885 | No Purchase |
| 83524662 | No Loss | 83524741 | No Loss | 83524815 | No Loss | 83524886 | No Loss |
| 83524664 | No Loss | 83524743 | No Loss | 83524817 | No Loss | 83524888 | No Loss |
| 83524666 | No Purchase | 83524744 | No Loss | 83524818 | No Loss | 83524890 | No Loss |
| 83524669 | No Loss | 83524745 | No Purchase | 83524821 | No Purchase | 83524892 | No Loss |
| 83524670 | No Purchase | 83524746 | No Loss | 83524822 | No Loss | 83524897 | No Loss |
| 83524671 | No Purchase | 83524747 | No Loss | 83524825 | No Loss | 83524898 | No Loss |
| 83524672 | No Loss | 83524750 | No Loss | 83524829 | No Loss | 83524899 | No Loss |
| 83524675 | No Purchase | 83524753 | No Purchase | 83524830 | No Loss | 83524900 | No Purchase |
| 83524677 | No Loss | 83524754 | No Loss | 83524831 | No Loss | 83524903 | No Loss |
| 83524678 | No Loss | 83524755 | No Loss | 83524832 | No Loss | 83524904 | No Loss |
| 83524679 | No Loss | 83524757 | No Purchase | 83524833 | No Loss | 83524905 | No Loss |
| 83524682 | No Purchase | 83524758 | No Loss | 83524834 | No Loss | 83524906 | No Loss |
| 83524683 | No Loss | 83524762 | No Loss | 83524835 | No Loss | 83524907 | No Purchase |
| 83524684 | No Purchase | 83524764 | No Loss | 83524839 | No Loss | 83524908 | No Loss |
| 83524687 | No Loss | 83524765 | No Purchase | 83524841 | No Loss | 83524909 | No Loss |
| 83524689 | No Loss | 83524766 | No Loss | 83524842 | No Purchase | 83524911 | No Loss |
| 83524691 | No Loss | 83524768 | No Loss | 83524844 | No Loss | 83524912 | No Loss |
| 83524692 | No Loss | 83524770 | No Loss | 83524845 | No Loss | 83524913 | No Purchase |
| 83524695 | No Loss | 83524771 | No Purchase | 83524846 | No Purchase | 83524914 | No Loss |
| 83524699 | No Loss | 83524775 | No Loss | 83524847 | No Loss | 83524915 | No Loss |
| 83524700 | No Loss | 83524776 | No Purchase | 83524848 | No Loss | 83524916 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83524917 | No Loss | 83524970 | No Loss | 83525024 | No Purchase | 83525078 | No Loss |
| 83524918 | No Loss | 83524971 | No Loss | 83525025 | No Loss | 83525079 | No Loss |
| 83524919 | No Loss | 83524972 | No Loss | 83525026 | No Purchase | 83525080 | No Loss |
| 83524920 | No Loss | 83524973 | No Loss | 83525027 | No Loss | 83525082 | No Loss |
| 83524921 | No Loss | 83524974 | No Loss | 83525028 | No Loss | 83525083 | No Loss |
| 83524923 | No Loss | 83524975 | No Purchase | 83525030 | No Loss | 83525084 | No Loss |
| 83524924 | No Loss | 83524976 | No Loss | 83525031 | No Purchase | 83525085 | No Loss |
| 83524925 | No Loss | 83524978 | No Loss | 83525032 | No Loss | 83525087 | No Loss |
| 83524926 | No Loss | 83524979 | No Loss | 83525033 | No Purchase | 83525088 | No Purchase |
| 83524927 | No Loss | 83524980 | No Purchase | 83525034 | No Loss | 83525090 | No Loss |
| 83524928 | No Loss | 83524981 | No Purchase | 83525035 | No Loss | 83525091 | No Loss |
| 83524930 | No Purchase | 83524982 | No Loss | 83525036 | No Purchase | 83525093 | No Loss |
| 83524931 | No Loss | 83524983 | No Loss | 83525037 | No Loss | 83525095 | No Purchase |
| 83524932 | No Loss | 83524984 | No Loss | 83525039 | No Loss | 83525096 | No Loss |
| 83524933 | No Loss | 83524985 | No Loss | 83525040 | No Loss | 83525097 | No Loss |
| 83524934 | No Loss | 83524987 | No Loss | 83525041 | No Loss | 83525098 | No Loss |
| 83524935 | No Loss | 83524988 | No Loss | 83525042 | No Loss | 83525099 | No Loss |
| 83524937 | No Loss | 83524989 | No Loss | 83525043 | No Loss | 83525100 | No Purchase |
| 83524938 | No Loss | 83524991 | No Purchase | 83525044 | No Loss | 83525101 | No Loss |
| 83524940 | No Loss | 83524992 | No Loss | 83525045 | No Loss | 83525102 | No Loss |
| 83524941 | No Loss | 83524993 | No Loss | 83525046 | No Loss | 83525104 | No Loss |
| 83524942 | No Loss | 83524994 | No Loss | 83525047 | No Purchase | 83525105 | No Loss |
| 83524943 | No Loss | 83524995 | No Loss | 83525048 | No Loss | 83525106 | No Loss |
| 83524944 | No Loss | 83524996 | No Loss | 83525050 | No Purchase | 83525107 | No Loss |
| 83524945 | No Loss | 83524998 | No Loss | 83525051 | No Loss | 83525108 | No Purchase |
| 83524947 | No Purchase | 83524999 | No Purchase | 83525052 | No Loss | 83525109 | No Loss |
| 83524948 | No Loss | 83525000 | No Loss | 83525053 | No Loss | 83525110 | No Loss |
| 83524949 | No Loss | 83525001 | No Purchase | 83525054 | No Purchase | 83525111 | No Loss |
| 83524950 | No Loss | 83525002 | No Loss | 83525055 | No Loss | 83525112 | No Loss |
| 83524951 | No Purchase | 83525003 | No Loss | 83525057 | No Loss | 83525113 | No Loss |
| 83524952 | No Purchase | 83525004 | No Loss | 83525058 | No Loss | 83525114 | No Loss |
| 83524953 | No Loss | 83525005 | No Loss | 83525059 | No Loss | 83525115 | No Loss |
| 83524954 | No Purchase | 83525006 | No Loss | 83525061 | No Purchase | 83525116 | No Loss |
| 83524957 | No Loss | 83525008 | No Loss | 83525062 | No Purchase | 83525117 | No Loss |
| 83524958 | No Loss | 83525009 | No Loss | 83525063 | No Loss | 83525118 | No Loss |
| 83524959 | No Purchase | 83525010 | No Loss | 83525065 | No Loss | 83525119 | No Loss |
| 83524960 | No Purchase | 83525011 | No Loss | 83525066 | No Purchase | 83525121 | No Loss |
| 83524961 | No Loss | 83525013 | No Purchase | 83525067 | No Loss | 83525122 | No Loss |
| 83524962 | No Loss | 83525014 | No Loss | 83525068 | No Loss | 83525123 | No Loss |
| 83524963 | No Loss | 83525015 | No Purchase | 83525069 | No Loss | 83525124 | No Loss |
| 83524964 | No Loss | 83525018 | No Loss | 83525070 | No Loss | 83525125 | No Loss |
| 83524965 | No Loss | 83525019 | No Loss | 83525072 | No Loss | 83525126 | No Loss |
| 83524966 | No Loss | 83525020 | No Loss | 83525074 | No Loss | 83525127 | No Loss |
| 83524967 | No Loss | 83525021 | No Loss | 83525075 | No Loss | 83525128 | No Purchase |
| 83524968 | No Purchase | 83525022 | No Loss | 83525076 | No Purchase | 83525129 | No Loss |
| 83524969 | No Purchase | 83525023 | No Loss | 83525077 | No Loss | 83525130 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83525132 | No Loss | 83525185 | No Purchase | 83525239 | No Loss | 83525293 | No Loss |
| 83525133 | No Loss | 83525186 | No Purchase | 83525240 | No Purchase | 83525294 | No Loss |
| 83525134 | No Loss | 83525187 | No Loss | 83525242 | No Loss | 83525295 | No Loss |
| 83525135 | No Loss | 83525188 | No Loss | 83525243 | No Loss | 83525298 | No Loss |
| 83525136 | No Loss | 83525190 | No Purchase | 83525244 | No Loss | 83525300 | No Loss |
| 83525137 | No Loss | 83525191 | No Loss | 83525245 | No Purchase | 83525302 | No Loss |
| 83525138 | No Loss | 83525192 | No Loss | 83525246 | No Loss | 83525303 | No Loss |
| 83525140 | No Loss | 83525193 | No Loss | 83525247 | No Loss | 83525306 | No Loss |
| 83525141 | No Loss | 83525194 | No Loss | 83525248 | No Loss | 83525307 | No Loss |
| 83525142 | No Loss | 83525196 | No Loss | 83525250 | No Loss | 83525308 | No Loss |
| 83525143 | No Loss | 83525198 | No Purchase | 83525251 | No Loss | 83525309 | No Loss |
| 83525144 | No Loss | 83525199 | No Loss | 83525253 | No Loss | 83525310 | No Loss |
| 83525145 | No Loss | 83525200 | No Loss | 83525254 | No Purchase | 83525311 | No Loss |
| 83525146 | No Loss | 83525201 | No Loss | 83525255 | No Purchase | 83525312 | No Loss |
| 83525147 | No Loss | 83525202 | No Loss | 83525258 | No Loss | 83525313 | No Loss |
| 83525149 | No Loss | 83525203 | No Loss | 83525259 | No Loss | 83525314 | No Loss |
| 83525150 | No Loss | 83525204 | No Loss | 83525260 | No Loss | 83525315 | No Loss |
| 83525151 | No Loss | 83525205 | No Purchase | 83525261 | No Loss | 83525317 | No Loss |
| 83525153 | No Loss | 83525206 | No Loss | 83525262 | No Purchase | 83525318 | No Loss |
| 83525154 | No Purchase | 83525208 | No Loss | 83525263 | No Loss | 83525319 | No Loss |
| 83525155 | No Purchase | 83525209 | No Loss | 83525264 | No Loss | 83525320 | No Loss |
| 83525156 | No Loss | 83525210 | No Loss | 83525265 | No Loss | 83525323 | No Loss |
| 83525157 | No Loss | 83525211 | No Loss | 83525266 | No Loss | 83525327 | No Loss |
| 83525158 | No Loss | 83525213 | No Loss | 83525267 | No Loss | 83525328 | No Loss |
| 83525159 | No Purchase | 83525214 | No Loss | 83525268 | No Loss | 83525329 | No Purchase |
| 83525160 | No Loss | 83525215 | No Loss | 83525270 | No Loss | 83525330 | No Loss |
| 83525162 | No Loss | 83525216 | No Loss | 83525271 | No Loss | 83525331 | No Loss |
| 83525164 | No Loss | 83525217 | No Loss | 83525272 | No Loss | 83525332 | No Loss |
| 83525165 | No Loss | 83525218 | No Loss | 83525273 | No Loss | 83525333 | No Loss |
| 83525166 | No Loss | 83525219 | No Loss | 83525274 | No Loss | 83525334 | No Loss |
| 83525167 | No Loss | 83525220 | No Loss | 83525275 | No Loss | 83525335 | No Loss |
| 83525168 | No Loss | 83525221 | No Loss | 83525276 | No Loss | 83525336 | No Loss |
| 83525169 | No Loss | 83525222 | No Loss | 83525277 | No Purchase | 83525337 | No Purchase |
| 83525170 | No Loss | 83525224 | No Loss | 83525278 | No Loss | 83525338 | No Loss |
| 83525171 | No Loss | 83525225 | No Loss | 83525279 | No Loss | 83525339 | No Loss |
| 83525173 | No Loss | 83525226 | No Loss | 83525280 | No Loss | 83525340 | No Loss |
| 83525175 | No Loss | 83525227 | No Loss | 83525281 | No Purchase | 83525341 | No Loss |
| 83525176 | No Loss | 83525228 | No Loss | 83525282 | No Loss | 83525344 | No Loss |
| 83525177 | No Loss | 83525229 | No Loss | 83525284 | No Loss | 83525345 | No Loss |
| 83525178 | No Purchase | 83525230 | No Loss | 83525285 | No Loss | 83525346 | No Loss |
| 83525179 | No Loss | 83525231 | No Purchase | 83525286 | No Loss | 83525347 | No Purchase |
| 83525180 | No Loss | 83525233 | No Loss | 83525287 | No Loss | 83525349 | No Loss |
| 83525181 | No Loss | 83525234 | No Loss | 83525288 | No Purchase | 83525350 | No Loss |
| 83525182 | No Loss | 83525235 | No Loss | 83525289 | No Purchase | 83525351 | No Loss |
| 83525183 | No Purchase | 83525237 | No Loss | 83525290 | No Loss | 83525352 | No Loss |
| 83525184 | No Loss | 83525238 | No Loss | 83525292 | No Loss | 83525353 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83525355 | No Loss | 83525410 | No Loss | 83525463 | No Loss | 83525526 | No Loss |
| 83525356 | No Loss | 83525411 | No Loss | 83525467 | No Purchase | 83525527 | No Purchase |
| 83525358 | No Loss | 83525412 | No Loss | 83525468 | No Loss | 83525528 | No Loss |
| 83525359 | No Loss | 83525413 | No Loss | 83525470 | No Loss | 83525529 | No Loss |
| 83525360 | No Loss | 83525414 | No Loss | 83525471 | No Loss | 83525530 | No Purchase |
| 83525361 | No Loss | 83525415 | No Purchase | 83525472 | No Loss | 83525531 | No Loss |
| 83525362 | No Loss | 83525416 | No Loss | 83525473 | No Purchase | 83525532 | No Loss |
| 83525363 | No Loss | 83525417 | No Loss | 83525474 | No Loss | 83525534 | No Loss |
| 83525364 | No Purchase | 83525418 | No Purchase | 83525476 | No Loss | 83525535 | No Loss |
| 83525365 | No Loss | 83525419 | No Loss | 83525477 | No Loss | 83525536 | No Purchase |
| 83525366 | No Loss | 83525420 | No Loss | 83525478 | No Loss | 83525537 | No Loss |
| 83525367 | No Loss | 83525421 | No Loss | 83525479 | No Loss | 83525538 | No Loss |
| 83525368 | No Loss | 83525422 | No Loss | 83525480 | No Loss | 83525539 | No Loss |
| 83525369 | No Loss | 83525423 | No Loss | 83525481 | No Purchase | 83525540 | No Purchase |
| 83525370 | No Loss | 83525424 | No Purchase | 83525482 | No Loss | 83525541 | No Purchase |
| 83525371 | No Loss | 83525425 | No Loss | 83525483 | No Purchase | 83525542 | No Loss |
| 83525372 | No Loss | 83525426 | No Loss | 83525484 | No Loss | 83525543 | No Loss |
| 83525373 | No Purchase | 83525427 | No Loss | 83525485 | No Purchase | 83525545 | No Loss |
| 83525374 | No Purchase | 83525430 | No Loss | 83525486 | No Loss | 83525546 | No Loss |
| 83525375 | No Loss | 83525431 | No Loss | 83525487 | No Loss | 83525547 | No Purchase |
| 83525376 | No Loss | 83525432 | No Loss | 83525489 | No Loss | 83525548 | No Loss |
| 83525378 | No Loss | 83525433 | No Purchase | 83525490 | No Purchase | 83525549 | No Purchase |
| 83525379 | No Loss | 83525434 | No Loss | 83525491 | No Loss | 83525550 | No Loss |
| 83525380 | No Loss | 83525435 | No Loss | 83525492 | No Loss | 83525551 | No Loss |
| 83525381 | No Loss | 83525436 | No Loss | 83525493 | No Loss | 83525552 | No Loss |
| 83525382 | No Loss | 83525437 | No Loss | 83525494 | No Loss | 83525553 | No Purchase |
| 83525384 | No Loss | 83525438 | No Purchase | 83525495 | No Loss | 83525554 | No Loss |
| 83525385 | No Loss | 83525439 | No Loss | 83525496 | No Loss | 83525555 | No Loss |
| 83525386 | No Loss | 83525440 | No Loss | 83525497 | No Loss | 83525556 | No Loss |
| 83525388 | No Purchase | 83525441 | No Loss | 83525498 | No Purchase | 83525557 | No Purchase |
| 83525391 | No Loss | 83525442 | No Loss | 83525502 | No Loss | 83525558 | No Loss |
| 83525392 | No Purchase | 83525443 | No Loss | 83525505 | No Loss | 83525559 | No Loss |
| 83525393 | No Purchase | 83525444 | No Purchase | 83525506 | No Loss | 83525560 | No Loss |
| 83525394 | No Loss | 83525445 | No Loss | 83525508 | No Loss | 83525561 | No Loss |
| 83525395 | No Loss | 83525446 | No Loss | 83525511 | No Purchase | 83525563 | No Loss |
| 83525396 | No Loss | 83525448 | No Loss | 83525513 | No Loss | 83525564 | No Loss |
| 83525398 | No Loss | 83525449 | No Loss | 83525514 | No Loss | 83525565 | No Loss |
| 83525399 | No Purchase | 83525450 | No Loss | 83525515 | No Purchase | 83525566 | No Loss |
| 83525400 | No Loss | 83525452 | No Purchase | 83525516 | No Loss | 83525567 | No Loss |
| 83525402 | No Loss | 83525453 | No Loss | 83525518 | No Loss | 83525569 | No Loss |
| 83525403 | No Loss | 83525454 | No Loss | 83525519 | No Purchase | 83525570 | No Loss |
| 83525404 | No Loss | 83525455 | No Loss | 83525520 | No Loss | 83525571 | No Loss |
| 83525405 | No Loss | 83525456 | No Loss | 83525521 | No Purchase | 83525572 | No Loss |
| 83525406 | No Purchase | 83525459 | No Loss | 83525523 | No Loss | 83525573 | No Loss |
| 83525407 | No Loss | 83525461 | No Loss | 83525524 | No Loss | 83525574 | No Loss |
| 83525409 | No Loss | 83525462 | No Purchase | 83525525 | No Loss | 83525575 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83525576 | No Purchase | 83525636 | No Loss | 83525689 | No Loss | 83525743 | No Loss |
| 83525577 | No Loss | 83525637 | No Purchase | 83525690 | No Loss | 83525744 | No Loss |
| 83525578 | No Loss | 83525638 | No Loss | 83525691 | No Loss | 83525746 | No Loss |
| 83525580 | No Loss | 83525639 | No Loss | 83525692 | No Loss | 83525747 | No Loss |
| 83525582 | No Loss | 83525640 | No Loss | 83525693 | No Loss | 83525748 | No Loss |
| 83525583 | No Loss | 83525641 | No Loss | 83525694 | No Purchase | 83525749 | No Loss |
| 83525585 | No Loss | 83525642 | No Loss | 83525695 | No Purchase | 83525750 | No Loss |
| 83525586 | No Loss | 83525643 | No Purchase | 83525697 | No Loss | 83525751 | No Loss |
| 83525588 | No Loss | 83525644 | No Loss | 83525698 | No Loss | 83525752 | No Loss |
| 83525589 | No Loss | 83525645 | No Purchase | 83525699 | No Loss | 83525753 | No Loss |
| 83525590 | No Loss | 83525646 | No Loss | 83525700 | No Loss | 83525755 | No Purchase |
| 83525592 | No Loss | 83525647 | No Loss | 83525702 | No Loss | 83525757 | No Loss |
| 83525593 | No Loss | 83525648 | No Loss | 83525703 | No Loss | 83525759 | No Loss |
| 83525594 | No Loss | 83525649 | No Purchase | 83525704 | No Loss | 83525760 | No Loss |
| 83525597 | No Loss | 83525650 | No Loss | 83525706 | No Loss | 83525761 | No Loss |
| 83525600 | No Purchase | 83525651 | No Loss | 83525707 | No Loss | 83525762 | No Loss |
| 83525601 | No Loss | 83525653 | No Loss | 83525709 | No Purchase | 83525763 | No Loss |
| 83525602 | No Loss | 83525654 | No Loss | 83525710 | No Loss | 83525764 | No Loss |
| 83525603 | No Loss | 83525655 | No Loss | 83525711 | No Loss | 83525765 | No Loss |
| 83525604 | No Loss | 83525657 | No Loss | 83525712 | No Loss | 83525766 | No Purchase |
| 83525605 | No Loss | 83525658 | No Loss | 83525713 | No Loss | 83525767 | No Loss |
| 83525606 | No Loss | 83525659 | No Loss | 83525714 | No Loss | 83525768 | No Loss |
| 83525607 | No Purchase | 83525660 | No Loss | 83525715 | No Loss | 83525769 | No Loss |
| 83525608 | No Loss | 83525661 | No Loss | 83525716 | No Loss | 83525770 | No Loss |
| 83525609 | No Loss | 83525662 | No Loss | 83525717 | No Purchase | 83525772 | No Loss |
| 83525610 | No Loss | 83525664 | No Purchase | 83525718 | No Loss | 83525773 | No Loss |
| 83525612 | No Purchase | 83525665 | No Purchase | 83525719 | No Loss | 83525776 | No Loss |
| 83525613 | No Purchase | 83525667 | No Loss | 83525720 | No Loss | 83525777 | No Loss |
| 83525614 | No Loss | 83525668 | No Loss | 83525721 | No Loss | 83525778 | No Loss |
| 83525615 | No Loss | 83525669 | No Loss | 83525724 | No Loss | 83525781 | No Loss |
| 83525616 | No Loss | 83525671 | No Loss | 83525725 | No Loss | 83525782 | No Loss |
| 83525617 | No Loss | 83525672 | No Loss | 83525726 | No Loss | 83525783 | No Loss |
| 83525618 | No Loss | 83525673 | No Loss | 83525727 | No Loss | 83525784 | No Loss |
| 83525620 | No Loss | 83525674 | No Loss | 83525728 | No Loss | 83525785 | No Loss |
| 83525621 | No Loss | 83525675 | No Purchase | 83525729 | No Loss | 83525786 | No Loss |
| 83525622 | No Loss | 83525677 | No Loss | 83525730 | No Purchase | 83525787 | No Loss |
| 83525623 | No Loss | 83525678 | No Loss | 83525731 | No Loss | 83525789 | No Loss |
| 83525625 | No Purchase | 83525679 | No Loss | 83525732 | No Purchase | 83525790 | No Loss |
| 83525626 | No Loss | 83525680 | No Loss | 83525733 | No Loss | 83525791 | No Loss |
| 83525627 | No Loss | 83525682 | No Loss | 83525735 | No Loss | 83525792 | No Loss |
| 83525628 | No Loss | 83525683 | No Loss | 83525736 | No Loss | 83525795 | No Purchase |
| 83525629 | No Loss | 83525684 | No Loss | 83525737 | No Loss | 83525796 | No Loss |
| 83525631 | No Purchase | 83525685 | No Loss | 83525738 | No Loss | 83525797 | No Loss |
| 83525632 | No Loss | 83525686 | No Purchase | 83525740 | No Loss | 83525800 | No Loss |
| 83525633 | No Loss | 83525687 | No Loss | 83525741 | No Purchase | 83525801 | No Loss |
| 83525634 | No Loss | 83525688 | No Purchase | 83525742 | No Loss | 83525802 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83525803 | No Loss | 83525857 | No Loss | 83525919 | No Loss | 83525974 | No Purchase |
| 83525804 | No Loss | 83525858 | No Loss | 83525920 | No Purchase | 83525975 | No Loss |
| 83525805 | No Loss | 83525860 | No Loss | 83525921 | No Loss | 83525976 | No Loss |
| 83525806 | No Loss | 83525861 | No Loss | 83525922 | No Loss | 83525977 | No Loss |
| 83525807 | No Loss | 83525862 | No Loss | 83525923 | No Loss | 83525978 | No Loss |
| 83525808 | No Purchase | 83525866 | No Purchase | 83525924 | No Loss | 83525980 | No Loss |
| 83525809 | No Purchase | 83525867 | No Loss | 83525925 | No Loss | 83525981 | No Loss |
| 83525810 | No Loss | 83525868 | No Loss | 83525927 | No Purchase | 83525982 | No Loss |
| 83525811 | No Loss | 83525869 | No Loss | 83525928 | No Loss | 83525983 | No Loss |
| 83525813 | No Loss | 83525870 | No Loss | 83525929 | No Loss | 83525984 | No Loss |
| 83525814 | No Loss | 83525871 | No Loss | 83525930 | No Loss | 83525985 | No Loss |
| 83525815 | No Loss | 83525873 | No Loss | 83525931 | No Purchase | 83525986 | No Loss |
| 83525816 | No Loss | 83525874 | No Loss | 83525932 | No Loss | 83525987 | No Loss |
| 83525818 | No Loss | 83525875 | No Loss | 83525934 | No Loss | 83525988 | No Loss |
| 83525819 | No Loss | 83525876 | No Loss | 83525935 | No Loss | 83525989 | No Loss |
| 83525820 | No Loss | 83525877 | No Loss | 83525937 | No Loss | 83525990 | No Loss |
| 83525821 | No Loss | 83525878 | No Loss | 83525939 | No Loss | 83525991 | No Purchase |
| 83525823 | No Loss | 83525879 | No Loss | 83525940 | No Loss | 83525992 | No Loss |
| 83525824 | No Loss | 83525880 | No Purchase | 83525941 | No Loss | 83525993 | No Loss |
| 83525826 | No Loss | 83525883 | No Loss | 83525942 | No Loss | 83525994 | No Loss |
| 83525827 | No Loss | 83525885 | No Loss | 83525943 | No Loss | 83525995 | No Loss |
| 83525828 | No Purchase | 83525886 | No Purchase | 83525944 | No Loss | 83525996 | No Loss |
| 83525829 | No Loss | 83525887 | No Purchase | 83525945 | No Loss | 83525997 | No Purchase |
| 83525831 | No Loss | 83525889 | No Loss | 83525946 | No Loss | 83525998 | No Loss |
| 83525832 | No Loss | 83525890 | No Loss | 83525947 | No Loss | 83526001 | No Loss |
| 83525833 | No Loss | 83525892 | No Loss | 83525949 | No Loss | 83526002 | No Purchase |
| 83525834 | No Loss | 83525894 | No Loss | 83525950 | No Purchase | 83526003 | No Purchase |
| 83525835 | No Loss | 83525895 | No Loss | 83525951 | No Loss | 83526004 | No Loss |
| 83525836 | No Purchase | 83525896 | No Loss | 83525952 | No Loss | 83526005 | No Loss |
| 83525837 | No Loss | 83525897 | No Loss | 83525953 | No Loss | 83526007 | No Loss |
| 83525838 | No Loss | 83525898 | No Loss | 83525954 | No Loss | 83526009 | No Loss |
| 83525839 | No Loss | 83525900 | No Loss | 83525955 | No Loss | 83526010 | No Loss |
| 83525840 | No Loss | 83525902 | No Loss | 83525956 | No Loss | 83526011 | No Loss |
| 83525841 | No Loss | 83525903 | No Loss | 83525958 | No Loss | 83526012 | No Loss |
| 83525843 | No Loss | 83525904 | No Loss | 83525959 | No Loss | 83526013 | No Loss |
| 83525844 | No Loss | 83525905 | No Loss | 83525960 | No Purchase | 83526014 | No Loss |
| 83525845 | No Loss | 83525906 | No Loss | 83525961 | No Loss | 83526015 | No Loss |
| 83525847 | No Loss | 83525907 | No Loss | 83525962 | No Purchase | 83526016 | No Loss |
| 83525848 | No Loss | 83525908 | No Purchase | 83525963 | No Loss | 83526018 | No Loss |
| 83525849 | No Loss | 83525910 | No Loss | 83525965 | No Loss | 83526019 | No Loss |
| 83525850 | No Loss | 83525911 | No Purchase | 83525966 | No Loss | 83526020 | No Loss |
| 83525851 | No Loss | 83525912 | No Loss | 83525967 | No Loss | 83526021 | No Loss |
| 83525852 | No Loss | 83525913 | No Loss | 83525968 | No Purchase | 83526022 | No Loss |
| 83525853 | No Purchase | 83525914 | No Loss | 83525970 | No Purchase | 83526023 | No Loss |
| 83525854 | No Loss | 83525916 | No Loss | 83525971 | No Loss | 83526024 | No Loss |
| 83525855 | No Purchase | 83525918 | No Loss | 83525973 | No Loss | 83526025 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83526026 | No Loss | 83526087 | No Loss | 83526146 | No Loss | 83526198 | No Loss |
| 83526028 | No Loss | 83526088 | No Loss | 83526147 | No Loss | 83526199 | No Loss |
| 83526030 | No Loss | 83526089 | No Loss | 83526148 | No Loss | 83526201 | No Loss |
| 83526032 | No Loss | 83526091 | No Loss | 83526149 | No Loss | 83526202 | No Loss |
| 83526033 | No Loss | 83526093 | No Loss | 83526150 | No Purchase | 83526203 | No Loss |
| 83526035 | No Loss | 83526094 | No Loss | 83526151 | No Loss | 83526204 | No Loss |
| 83526037 | No Loss | 83526095 | No Loss | 83526152 | No Loss | 83526205 | No Loss |
| 83526038 | No Loss | 83526096 | No Loss | 83526153 | No Loss | 83526206 | No Loss |
| 83526039 | No Loss | 83526097 | No Loss | 83526154 | No Loss | 83526207 | No Loss |
| 83526040 | No Loss | 83526098 | No Loss | 83526155 | No Loss | 83526208 | No Loss |
| 83526042 | No Loss | 83526099 | No Loss | 83526156 | No Loss | 83526209 | No Loss |
| 83526043 | No Loss | 83526100 | No Loss | 83526157 | No Purchase | 83526210 | No Loss |
| 83526044 | No Loss | 83526101 | No Loss | 83526158 | No Loss | 83526211 | No Loss |
| 83526045 | No Loss | 83526102 | No Loss | 83526159 | No Loss | 83526212 | No Loss |
| 83526046 | No Loss | 83526103 | No Loss | 83526160 | No Loss | 83526213 | No Loss |
| 83526047 | No Loss | 83526104 | No Loss | 83526161 | No Purchase | 83526215 | No Loss |
| 83526048 | No Purchase | 83526105 | No Loss | 83526162 | No Purchase | 83526216 | No Loss |
| 83526050 | No Loss | 83526106 | No Loss | 83526163 | No Loss | 83526217 | No Loss |
| 83526052 | No Loss | 83526107 | No Purchase | 83526164 | No Purchase | 83526218 | No Loss |
| 83526053 | No Loss | 83526108 | No Loss | 83526165 | No Loss | 83526219 | No Loss |
| 83526054 | No Loss | 83526109 | No Loss | 83526166 | No Loss | 83526220 | No Loss |
| 83526055 | No Loss | 83526111 | No Loss | 83526167 | No Loss | 83526221 | No Loss |
| 83526057 | No Loss | 83526112 | No Loss | 83526169 | No Loss | 83526222 | No Loss |
| 83526058 | No Loss | 83526113 | No Loss | 83526170 | No Loss | 83526223 | No Purchase |
| 83526060 | No Loss | 83526114 | No Loss | 83526171 | No Loss | 83526224 | No Loss |
| 83526061 | No Loss | 83526115 | No Loss | 83526172 | No Loss | 83526225 | No Loss |
| 83526062 | No Loss | 83526116 | No Loss | 83526173 | No Loss | 83526226 | No Purchase |
| 83526064 | No Loss | 83526117 | No Loss | 83526177 | No Loss | 83526227 | No Loss |
| 83526065 | No Purchase | 83526119 | No Loss | 83526178 | No Loss | 83526228 | No Loss |
| 83526066 | No Loss | 83526120 | No Loss | 83526179 | No Loss | 83526229 | No Loss |
| 83526067 | No Loss | 83526122 | No Loss | 83526180 | No Purchase | 83526230 | No Loss |
| 83526068 | No Purchase | 83526123 | No Loss | 83526181 | No Purchase | 83526231 | No Loss |
| 83526069 | No Loss | 83526126 | No Loss | 83526182 | No Loss | 83526232 | No Loss |
| 83526070 | No Loss | 83526127 | No Loss | 83526184 | No Purchase | 83526233 | No Loss |
| 83526071 | No Loss | 83526128 | No Loss | 83526186 | No Loss | 83526234 | No Loss |
| 83526072 | No Loss | 83526130 | No Loss | 83526187 | No Loss | 83526235 | No Loss |
| 83526073 | No Loss | 83526131 | No Loss | 83526188 | No Loss | 83526236 | No Loss |
| 83526074 | No Loss | 83526134 | No Purchase | 83526189 | No Loss | 83526237 | No Loss |
| 83526076 | No Loss | 83526136 | No Loss | 83526190 | No Loss | 83526238 | No Loss |
| 83526077 | No Loss | 83526137 | No Loss | 83526191 | No Loss | 83526239 | No Loss |
| 83526078 | No Purchase | 83526139 | No Loss | 83526192 | No Loss | 83526240 | No Loss |
| 83526079 | No Loss | 83526140 | No Loss | 83526193 | No Loss | 83526243 | No Loss |
| 83526080 | No Purchase | 83526141 | No Loss | 83526194 | No Purchase | 83526244 | No Loss |
| 83526082 | No Loss | 83526143 | No Loss | 83526195 | No Loss | 83526246 | No Loss |
| 83526084 | No Loss | 83526144 | No Loss | 83526196 | No Loss | 83526247 | No Purchase |
| 83526085 | No Loss | 83526145 | No Loss | 83526197 | No Loss | 83526248 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83526249 | No Loss | 83526306 | No Purchase | 83526366 | No Purchase | 83526426 | No Loss |
| 83526251 | No Loss | 83526307 | No Purchase | 83526367 | No Loss | 83526427 | No Loss |
| 83526252 | No Loss | 83526308 | No Loss | 83526368 | No Purchase | 83526428 | No Loss |
| 83526253 | No Loss | 83526309 | No Loss | 83526370 | No Loss | 83526429 | No Purchase |
| 83526255 | No Loss | 83526310 | No Purchase | 83526371 | No Loss | 83526430 | No Loss |
| 83526256 | No Loss | 83526312 | No Loss | 83526372 | No Loss | 83526431 | No Loss |
| 83526258 | No Loss | 83526314 | No Loss | 83526373 | No Loss | 83526432 | No Loss |
| 83526259 | No Loss | 83526315 | No Loss | 83526374 | No Loss | 83526433 | No Loss |
| 83526260 | No Loss | 83526316 | No Purchase | 83526375 | No Loss | 83526434 | No Loss |
| 83526261 | No Loss | 83526317 | No Loss | 83526376 | No Loss | 83526435 | No Loss |
| 83526263 | No Loss | 83526318 | No Purchase | 83526378 | No Loss | 83526437 | No Loss |
| 83526264 | No Purchase | 83526322 | No Loss | 83526380 | No Loss | 83526438 | No Loss |
| 83526265 | No Loss | 83526323 | No Purchase | 83526384 | No Purchase | 83526439 | No Loss |
| 83526266 | No Loss | 83526324 | No Purchase | 83526385 | No Loss | 83526440 | No Purchase |
| 83526267 | No Loss | 83526325 | No Loss | 83526386 | No Loss | 83526441 | No Loss |
| 83526269 | No Loss | 83526326 | No Loss | 83526387 | No Purchase | 83526442 | No Loss |
| 83526270 | No Purchase | 83526328 | No Purchase | 83526388 | No Loss | 83526443 | No Loss |
| 83526272 | No Loss | 83526329 | No Loss | 83526389 | No Loss | 83526444 | No Loss |
| 83526273 | No Purchase | 83526332 | No Loss | 83526390 | No Loss | 83526445 | No Loss |
| 83526274 | No Loss | 83526333 | No Loss | 83526391 | No Loss | 83526446 | No Loss |
| 83526275 | No Loss | 83526334 | No Loss | 83526392 | No Loss | 83526448 | No Loss |
| 83526276 | No Loss | 83526335 | No Loss | 83526393 | No Loss | 83526449 | No Purchase |
| 83526277 | No Loss | 83526336 | No Loss | 83526394 | No Loss | 83526450 | No Purchase |
| 83526279 | No Loss | 83526338 | No Loss | 83526395 | No Loss | 83526451 | No Purchase |
| 83526280 | No Loss | 83526339 | No Purchase | 83526396 | No Loss | 83526452 | No Loss |
| 83526281 | No Loss | 83526340 | No Purchase | 83526397 | No Loss | 83526454 | No Loss |
| 83526282 | No Loss | 83526342 | No Loss | 83526398 | No Loss | 83526455 | No Loss |
| 83526283 | No Loss | 83526343 | No Loss | 83526399 | No Loss | 83526456 | No Loss |
| 83526285 | No Loss | 83526344 | No Loss | 83526400 | No Loss | 83526457 | No Loss |
| 83526286 | No Loss | 83526346 | No Loss | 83526401 | No Loss | 83526458 | No Loss |
| 83526287 | No Loss | 83526348 | No Loss | 83526402 | No Loss | 83526459 | No Purchase |
| 83526288 | No Loss | 83526349 | No Loss | 83526403 | No Loss | 83526461 | No Loss |
| 83526289 | No Loss | 83526350 | No Loss | 83526404 | No Loss | 83526462 | No Purchase |
| 83526290 | No Loss | 83526351 | No Loss | 83526405 | No Purchase | 83526463 | No Loss |
| 83526291 | No Purchase | 83526353 | No Loss | 83526406 | No Loss | 83526464 | No Purchase |
| 83526292 | No Loss | 83526355 | No Loss | 83526407 | No Purchase | 83526465 | No Loss |
| 83526293 | No Loss | 83526356 | No Purchase | 83526408 | No Purchase | 83526466 | No Loss |
| 83526294 | No Purchase | 83526357 | No Purchase | 83526410 | No Loss | 83526468 | No Loss |
| 83526296 | No Loss | 83526358 | No Loss | 83526413 | No Loss | 83526469 | No Loss |
| 83526297 | No Purchase | 83526359 | No Loss | 83526414 | No Loss | 83526470 | No Loss |
| 83526298 | No Loss | 83526360 | No Loss | 83526417 | No Loss | 83526471 | No Loss |
| 83526299 | No Purchase | 83526361 | No Loss | 83526418 | No Loss | 83526472 | No Loss |
| 83526300 | No Loss | 83526362 | No Loss | 83526419 | No Loss | 83526473 | No Loss |
| 83526302 | No Loss | 83526363 | No Loss | 83526421 | No Loss | 83526475 | No Loss |
| 83526303 | No Loss | 83526364 | No Loss | 83526422 | No Loss | 83526476 | No Loss |
| 83526304 | No Loss | 83526365 | No Loss | 83526423 | No Loss | 83526477 | No Loss |

EXHIBIT F REJECTED CLAIMS

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83526478 | No Loss | 83526533 | No Loss | 83526587 | No Purchase | 83526650 | No Loss |
| 83526479 | No Loss | 83526534 | No Loss | 83526588 | No Loss | 83526651 | No Loss |
| 83526482 | No Loss | 83526535 | No Loss | 83526591 | No Loss | 83526652 | No Loss |
| 83526483 | No Purchase | 83526536 | No Purchase | 83526592 | No Loss | 83526654 | No Loss |
| 83526484 | No Loss | 83526537 | No Purchase | 83526594 | No Loss | 83526655 | No Purchase |
| 83526485 | No Loss | 83526539 | No Loss | 83526595 | No Purchase | 83526656 | No Loss |
| 83526486 | No Purchase | 83526542 | No Purchase | 83526596 | No Loss | 83526657 | No Loss |
| 83526488 | No Loss | 83526543 | No Loss | 83526597 | No Loss | 83526658 | No Loss |
| 83526489 | No Loss | 83526544 | No Loss | 83526598 | No Loss | 83526661 | No Purchase |
| 83526490 | No Loss | 83526545 | No Loss | 83526599 | No Loss | 83526662 | No Purchase |
| 83526491 | No Loss | 83526546 | No Loss | 83526600 | No Loss | 83526663 | No Loss |
| 83526492 | No Purchase | 83526547 | No Purchase | 83526602 | No Loss | 83526666 | No Loss |
| 83526494 | No Loss | 83526548 | No Loss | 83526606 | No Purchase | 83526668 | No Loss |
| 83526495 | No Loss | 83526549 | No Loss | 83526607 | No Purchase | 83526669 | No Loss |
| 83526496 | No Loss | 83526550 | No Loss | 83526608 | No Loss | 83526670 | No Loss |
| 83526497 | No Loss | 83526551 | No Loss | 83526609 | No Purchase | 83526671 | No Loss |
| 83526499 | No Purchase | 83526552 | No Purchase | 83526610 | No Loss | 83526673 | No Loss |
| 83526501 | No Loss | 83526553 | No Loss | 83526611 | No Loss | 83526674 | No Loss |
| 83526502 | No Purchase | 83526554 | No Loss | 83526612 | No Loss | 83526676 | No Loss |
| 83526503 | No Purchase | 83526555 | No Purchase | 83526613 | No Loss | 83526678 | No Loss |
| 83526504 | No Loss | 83526557 | No Loss | 83526614 | No Loss | 83526679 | No Loss |
| 83526505 | No Loss | 83526558 | No Loss | 83526615 | No Loss | 83526680 | No Loss |
| 83526506 | No Loss | 83526559 | No Loss | 83526617 | No Loss | 83526682 | No Loss |
| 83526507 | No Purchase | 83526560 | No Loss | 83526618 | No Loss | 83526684 | No Purchase |
| 83526508 | No Loss | 83526561 | No Loss | 83526619 | No Loss | 83526685 | No Loss |
| 83526509 | No Loss | 83526562 | No Loss | 83526622 | No Loss | 83526687 | No Loss |
| 83526510 | No Loss | 83526563 | No Purchase | 83526623 | No Purchase | 83526689 | No Loss |
| 83526511 | No Loss | 83526565 | No Loss | 83526624 | No Purchase | 83526691 | No Purchase |
| 83526512 | No Loss | 83526568 | No Loss | 83526625 | No Purchase | 83526692 | No Loss |
| 83526514 | No Loss | 83526569 | No Purchase | 83526626 | No Purchase | 83526693 | No Loss |
| 83526515 | No Loss | 83526570 | No Loss | 83526627 | No Loss | 83526694 | No Loss |
| 83526516 | No Loss | 83526571 | No Loss | 83526630 | No Purchase | 83526695 | No Loss |
| 83526517 | No Loss | 83526572 | No Loss | 83526631 | No Purchase | 83526696 | No Purchase |
| 83526518 | No Purchase | 83526574 | No Loss | 83526633 | No Loss | 83526698 | No Purchase |
| 83526520 | No Loss | 83526575 | No Purchase | 83526634 | No Loss | 83526699 | No Loss |
| 83526521 | No Loss | 83526576 | No Purchase | 83526635 | No Loss | 83526700 | No Loss |
| 83526522 | No Loss | 83526577 | No Loss | 83526636 | No Purchase | 83526701 | No Loss |
| 83526523 | No Loss | 83526578 | No Loss | 83526637 | No Loss | 83526704 | No Loss |
| 83526524 | No Loss | 83526579 | No Loss | 83526638 | No Loss | 83526705 | No Loss |
| 83526525 | No Purchase | 83526580 | No Loss | 83526642 | No Purchase | 83526708 | No Purchase |
| 83526526 | No Loss | 83526581 | No Purchase | 83526643 | No Loss | 83526709 | No Loss |
| 83526527 | No Loss | 83526582 | No Loss | 83526644 | No Loss | 83526710 | No Loss |
| 83526528 | No Loss | 83526583 | No Loss | 83526646 | No Loss | 83526711 | No Loss |
| 83526529 | No Loss | 83526584 | No Loss | 83526647 | No Loss | 83526713 | No Loss |
| 83526530 | No Loss | 83526585 | No Loss | 83526648 | No Purchase | 83526714 | No Loss |
| 83526531 | No Loss | 83526586 | No Loss | 83526649 | No Loss | 83526716 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83526717 | No Purchase | 83526774 | No Loss | 83526828 | No Loss | 83526894 | No Loss |
| 83526718 | No Loss | 83526775 | No Loss | 83526829 | No Loss | 83526895 | No Purchase |
| 83526719 | No Purchase | 83526777 | No Loss | 83526830 | No Purchase | 83526896 | No Loss |
| 83526720 | No Loss | 83526778 | No Loss | 83526831 | No Loss | 83526898 | No Loss |
| 83526721 | No Loss | 83526779 | No Purchase | 83526832 | No Loss | 83526899 | No Loss |
| 83526722 | No Purchase | 83526780 | No Loss | 83526834 | No Loss | 83526900 | No Loss |
| 83526723 | No Loss | 83526781 | No Loss | 83526836 | No Loss | 83526901 | No Loss |
| 83526724 | No Loss | 83526782 | No Loss | 83526837 | No Loss | 83526902 | No Loss |
| 83526726 | No Loss | 83526783 | No Loss | 83526839 | No Purchase | 83526903 | No Loss |
| 83526727 | No Loss | 83526785 | No Purchase | 83526840 | No Loss | 83526904 | No Loss |
| 83526728 | No Loss | 83526787 | No Loss | 83526843 | No Loss | 83526905 | No Purchase |
| 83526729 | No Loss | 83526788 | No Purchase | 83526847 | No Loss | 83526906 | No Purchase |
| 83526730 | No Purchase | 83526790 | No Purchase | 83526849 | No Loss | 83526907 | No Loss |
| 83526731 | No Loss | 83526791 | No Loss | 83526850 | No Loss | 83526908 | No Loss |
| 83526732 | No Purchase | 83526792 | No Loss | 83526851 | No Purchase | 83526910 | No Purchase |
| 83526733 | No Purchase | 83526793 | No Purchase | 83526852 | No Loss | 83526911 | No Loss |
| 83526735 | No Purchase | 83526794 | No Loss | 83526853 | No Loss | 83526912 | No Loss |
| 83526736 | No Purchase | 83526795 | No Loss | 83526854 | No Loss | 83526913 | No Loss |
| 83526737 | No Loss | 83526796 | No Purchase | 83526856 | No Purchase | 83526914 | No Loss |
| 83526738 | No Loss | 83526797 | No Loss | 83526857 | No Loss | 83526915 | No Loss |
| 83526741 | No Loss | 83526798 | No Loss | 83526858 | No Purchase | 83526916 | No Loss |
| 83526742 | No Loss | 83526799 | No Loss | 83526861 | No Loss | 83526917 | No Loss |
| 83526743 | No Loss | 83526800 | No Purchase | 83526862 | No Loss | 83526919 | No Purchase |
| 83526744 | No Loss | 83526801 | No Loss | 83526863 | No Purchase | 83526920 | No Loss |
| 83526745 | No Purchase | 83526802 | No Loss | 83526865 | No Loss | 83526924 | No Loss |
| 83526746 | No Loss | 83526803 | No Loss | 83526866 | No Loss | 83526928 | No Purchase |
| 83526749 | No Purchase | 83526804 | No Purchase | 83526867 | No Loss | 83526929 | No Loss |
| 83526750 | No Loss | 83526805 | No Purchase | 83526868 | No Loss | 83526930 | No Loss |
| 83526751 | No Purchase | 83526806 | No Loss | 83526871 | No Purchase | 83526931 | No Purchase |
| 83526752 | No Loss | 83526807 | No Loss | 83526873 | No Loss | 83526933 | No Purchase |
| 83526753 | No Loss | 83526808 | No Loss | 83526874 | No Loss | 83526934 | No Purchase |
| 83526754 | No Loss | 83526809 | No Loss | 83526875 | No Loss | 83526935 | No Loss |
| 83526755 | No Loss | 83526810 | No Loss | 83526876 | No Loss | 83526936 | No Loss |
| 83526756 | No Purchase | 83526811 | No Loss | 83526878 | No Purchase | 83526937 | No Loss |
| 83526758 | No Loss | 83526812 | No Loss | 83526880 | No Loss | 83526939 | No Purchase |
| 83526759 | No Purchase | 83526814 | No Purchase | 83526881 | No Loss | 83526941 | No Loss |
| 83526762 | No Purchase | 83526815 | No Loss | 83526882 | No Loss | 83526942 | No Purchase |
| 83526763 | No Loss | 83526817 | No Loss | 83526883 | No Loss | 83526943 | No Loss |
| 83526764 | No Loss | 83526818 | No Loss | 83526884 | No Purchase | 83526945 | No Loss |
| 83526765 | No Purchase | 83526820 | No Loss | 83526885 | No Loss | 83526946 | No Loss |
| 83526766 | No Loss | 83526821 | No Loss | 83526886 | No Loss | 83526947 | No Purchase |
| 83526767 | No Loss | 83526822 | No Loss | 83526887 | No Loss | 83526948 | No Loss |
| 83526768 | No Loss | 83526823 | No Loss | 83526888 | No Purchase | 83526949 | No Loss |
| 83526769 | No Loss | 83526825 | No Loss | 83526889 | No Purchase | 83526951 | No Loss |
| 83526772 | No Loss | 83526826 | No Loss | 83526891 | No Loss | 83526952 | No Loss |
| 83526773 | No Loss | 83526827 | No Purchase | 83526892 | No Purchase | 83526954 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83526956 | No Loss | 83527019 | No Loss | 83527079 | No Purchase | 83527140 | No Purchase |
| 83526957 | No Loss | 83527021 | No Loss | 83527082 | No Loss | 83527141 | No Purchase |
| 83526958 | No Loss | 83527022 | No Purchase | 83527083 | No Loss | 83527142 | No Loss |
| 83526959 | No Loss | 83527023 | No Loss | 83527084 | No Loss | 83527143 | No Loss |
| 83526963 | No Loss | 83527024 | No Purchase | 83527085 | No Purchase | 83527144 | No Loss |
| 83526964 | No Purchase | 83527025 | No Loss | 83527086 | No Loss | 83527146 | No Purchase |
| 83526965 | No Purchase | 83527026 | No Purchase | 83527087 | No Loss | 83527147 | No Purchase |
| 83526966 | No Purchase | 83527027 | No Loss | 83527089 | No Loss | 83527148 | No Purchase |
| 83526967 | No Loss | 83527029 | No Loss | 83527090 | No Loss | 83527151 | No Loss |
| 83526968 | No Loss | 83527030 | No Purchase | 83527092 | No Purchase | 83527152 | No Loss |
| 83526969 | No Purchase | 83527031 | No Loss | 83527093 | No Loss | 83527154 | No Loss |
| 83526970 | No Purchase | 83527034 | No Purchase | 83527095 | No Purchase | 83527157 | No Purchase |
| 83526971 | No Purchase | 83527035 | No Purchase | 83527097 | No Loss | 83527159 | No Loss |
| 83526972 | No Loss | 83527036 | No Loss | 83527099 | No Loss | 83527160 | No Loss |
| 83526974 | No Loss | 83527037 | No Loss | 83527100 | No Loss | 83527161 | No Loss |
| 83526975 | No Loss | 83527038 | No Purchase | 83527101 | No Loss | 83527162 | No Loss |
| 83526976 | No Purchase | 83527039 | No Loss | 83527102 | No Loss | 83527163 | No Loss |
| 83526977 | No Purchase | 83527040 | No Loss | 83527103 | No Loss | 83527164 | No Loss |
| 83526980 | No Loss | 83527041 | No Loss | 83527104 | No Loss | 83527165 | No Purchase |
| 83526982 | No Purchase | 83527042 | No Loss | 83527105 | No Loss | 83527166 | No Loss |
| 83526985 | No Loss | 83527044 | No Purchase | 83527106 | No Purchase | 83527167 | No Loss |
| 83526986 | No Purchase | 83527046 | No Purchase | 83527107 | No Loss | 83527168 | No Loss |
| 83526988 | No Loss | 83527047 | No Purchase | 83527109 | No Loss | 83527170 | No Loss |
| 83526989 | No Purchase | 83527048 | No Loss | 83527110 | No Loss | 83527171 | No Loss |
| 83526990 | No Loss | 83527049 | No Loss | 83527111 | No Loss | 83527173 | No Loss |
| 83526991 | No Loss | 83527050 | No Purchase | 83527112 | No Loss | 83527175 | No Loss |
| 83526993 | No Loss | 83527051 | No Loss | 83527113 | No Loss | 83527176 | No Purchase |
| 83526994 | No Purchase | 83527052 | No Loss | 83527114 | No Purchase | 83527177 | No Loss |
| 83526995 | No Loss | 83527053 | No Loss | 83527115 | No Purchase | 83527178 | No Purchase |
| 83526996 | No Loss | 83527054 | No Loss | 83527116 | No Loss | 83527179 | No Purchase |
| 83526997 | No Purchase | 83527055 | No Loss | 83527118 | No Loss | 83527182 | No Loss |
| 83526998 | No Purchase | 83527056 | No Loss | 83527119 | No Loss | 83527183 | No Purchase |
| 83527000 | No Loss | 83527057 | No Purchase | 83527121 | No Loss | 83527184 | No Purchase |
| 83527001 | No Purchase | 83527058 | No Loss | 83527123 | No Loss | 83527185 | No Purchase |
| 83527002 | No Purchase | 83527059 | No Purchase | 83527124 | No Purchase | 83527187 | No Purchase |
| 83527004 | No Purchase | 83527061 | No Loss | 83527126 | No Loss | 83527188 | No Purchase |
| 83527005 | No Loss | 83527063 | No Loss | 83527127 | No Loss | 83527190 | No Loss |
| 83527006 | No Loss | 83527064 | No Loss | 83527129 | No Loss | 83527191 | No Purchase |
| 83527007 | No Loss | 83527065 | No Loss | 83527131 | No Loss | 83527192 | No Loss |
| 83527009 | No Loss | 83527066 | No Purchase | 83527133 | No Loss | 83527196 | No Loss |
| 83527012 | No Loss | 83527068 | No Loss | 83527134 | No Purchase | 83527198 | No Loss |
| 83527013 | No Loss | 83527071 | No Purchase | 83527135 | No Loss | 83527199 | No Purchase |
| 83527014 | No Purchase | 83527072 | No Purchase | 83527136 | No Loss | 83527200 | No Purchase |
| 83527015 | No Loss | 83527073 | No Loss | 83527137 | No Loss | 83527201 | No Purchase |
| 83527017 | No Loss | 83527074 | No Loss | 83527138 | No Loss | 83527202 | No Purchase |
| 83527018 | No Loss | 83527078 | No Loss | 83527139 | No Purchase | 83527203 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83527204 | No Loss | 83527265 | No Purchase | 83527332 | No Loss | 83527397 | No Purchase |
| 83527205 | No Purchase | 83527267 | No Purchase | 83527333 | No Loss | 83527399 | No Loss |
| 83527206 | No Loss | 83527268 | No Purchase | 83527334 | No Loss | 83527400 | No Purchase |
| 83527207 | No Loss | 83527269 | No Loss | 83527335 | No Loss | 83527402 | No Purchase |
| 83527211 | No Loss | 83527270 | No Purchase | 83527336 | No Purchase | 83527403 | No Loss |
| 83527212 | No Loss | 83527271 | No Purchase | 83527337 | No Loss | 83527406 | No Purchase |
| 83527213 | No Loss | 83527273 | No Purchase | 83527339 | No Loss | 83527407 | No Loss |
| 83527214 | No Loss | 83527274 | No Loss | 83527340 | No Loss | 83527408 | No Loss |
| 83527216 | No Loss | 83527275 | No Purchase | 83527342 | No Purchase | 83527409 | No Loss |
| 83527218 | No Loss | 83527276 | No Purchase | 83527343 | No Purchase | 83527410 | No Loss |
| 83527219 | No Loss | 83527277 | No Loss | 83527344 | No Loss | 83527413 | No Purchase |
| 83527221 | No Purchase | 83527278 | No Purchase | 83527345 | No Loss | 83527415 | No Loss |
| 83527222 | No Purchase | 83527280 | No Loss | 83527346 | No Loss | 83527416 | No Loss |
| 83527223 | No Purchase | 83527282 | No Loss | 83527347 | No Loss | 83527417 | No Loss |
| 83527224 | No Purchase | 83527283 | No Loss | 83527348 | No Loss | 83527419 | No Loss |
| 83527225 | No Loss | 83527284 | No Loss | 83527350 | No Loss | 83527420 | No Purchase |
| 83527226 | No Purchase | 83527285 | No Loss | 83527351 | No Purchase | 83527421 | No Purchase |
| 83527227 | No Loss | 83527286 | No Loss | 83527353 | No Loss | 83527422 | No Purchase |
| 83527228 | No Loss | 83527287 | No Loss | 83527354 | No Purchase | 83527423 | No Loss |
| 83527229 | No Loss | 83527288 | No Loss | 83527356 | No Purchase | 83527424 | No Purchase |
| 83527230 | No Loss | 83527289 | No Loss | 83527357 | No Loss | 83527426 | No Loss |
| 83527231 | No Loss | 83527292 | No Loss | 83527359 | No Purchase | 83527427 | No Purchase |
| 83527233 | No Loss | 83527293 | No Loss | 83527360 | No Loss | 83527428 | No Purchase |
| 83527235 | No Loss | 83527294 | No Loss | 83527361 | No Loss | 83527432 | No Purchase |
| 83527236 | No Loss | 83527295 | No Purchase | 83527362 | No Loss | 83527434 | No Loss |
| 83527239 | No Loss | 83527298 | No Loss | 83527364 | No Loss | 83527436 | No Purchase |
| 83527240 | No Loss | 83527299 | No Loss | 83527365 | No Purchase | 83527437 | No Purchase |
| 83527242 | No Loss | 83527300 | No Loss | 83527366 | No Loss | 83527438 | No Loss |
| 83527243 | No Loss | 83527302 | No Loss | 83527367 | No Purchase | 83527439 | No Loss |
| 83527244 | No Loss | 83527307 | No Loss | 83527370 | No Loss | 83527440 | No Loss |
| 83527245 | No Loss | 83527308 | No Loss | 83527371 | No Loss | 83527442 | No Purchase |
| 83527246 | No Loss | 83527309 | No Loss | 83527372 | No Purchase | 83527443 | No Purchase |
| 83527247 | No Loss | 83527310 | No Loss | 83527373 | No Loss | 83527444 | No Loss |
| 83527248 | No Loss | 83527311 | No Loss | 83527374 | No Loss | 83527445 | No Loss |
| 83527249 | No Loss | 83527312 | No Purchase | 83527375 | No Loss | 83527446 | No Purchase |
| 83527250 | No Loss | 83527314 | No Purchase | 83527376 | No Purchase | 83527447 | No Loss |
| 83527251 | No Loss | 83527319 | No Purchase | 83527380 | No Loss | 83527450 | No Purchase |
| 83527252 | No Loss | 83527321 | No Purchase | 83527381 | No Loss | 83527451 | No Purchase |
| 83527253 | No Loss | 83527323 | No Loss | 83527383 | No Purchase | 83527452 | No Purchase |
| 83527255 | No Purchase | 83527324 | No Purchase | 83527386 | No Loss | 83527453 | No Purchase |
| 83527256 | No Loss | 83527325 | No Loss | 83527387 | No Loss | 83527454 | No Loss |
| 83527257 | No Purchase | 83527327 | No Loss | 83527389 | No Loss | 83527455 | No Purchase |
| 83527259 | No Loss | 83527328 | No Loss | 83527392 | No Loss | 83527458 | No Loss |
| 83527260 | No Purchase | 83527329 | No Purchase | 83527393 | No Purchase | 83527459 | No Loss |
| 83527262 | No Loss | 83527330 | No Loss | 83527395 | No Purchase | 83527463 | No Purchase |
| 83527263 | No Purchase | 83527331 | No Purchase | 83527396 | No Purchase | 83527464 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83527465 | No Purchase | 83527533 | No Loss | 83527600 | No Purchase | 83527677 | No Loss |
| 83527466 | No Loss | 83527534 | No Loss | 83527602 | No Loss | 83527680 | No Loss |
| 83527469 | No Loss | 83527536 | No Purchase | 83527603 | No Loss | 83527682 | No Loss |
| 83527471 | No Purchase | 83527538 | No Purchase | 83527604 | No Purchase | 83527683 | No Loss |
| 83527472 | No Loss | 83527539 | No Purchase | 83527606 | No Purchase | 83527684 | No Loss |
| 83527473 | No Purchase | 83527540 | No Purchase | 83527607 | No Loss | 83527686 | No Loss |
| 83527474 | No Purchase | 83527541 | No Loss | 83527608 | No Purchase | 83527690 | No Loss |
| 83527475 | No Purchase | 83527542 | No Purchase | 83527609 | No Purchase | 83527692 | No Loss |
| 83527476 | No Loss | 83527543 | No Loss | 83527610 | No Purchase | 83527694 | No Loss |
| 83527477 | No Loss | 83527544 | No Purchase | 83527611 | No Loss | 83527698 | No Loss |
| 83527478 | No Loss | 83527545 | No Purchase | 83527614 | No Loss | 83527701 | No Loss |
| 83527479 | No Loss | 83527546 | No Purchase | 83527615 | No Purchase | 83527710 | No Loss |
| 83527480 | No Purchase | 83527547 | No Purchase | 83527616 | No Loss | 83527712 | No Loss |
| 83527481 | No Loss | 83527548 | No Purchase | 83527617 | No Purchase | 83527713 | No Loss |
| 83527482 | No Loss | 83527549 | No Purchase | 83527618 | No Purchase | 83527714 | No Purchase |
| 83527483 | No Loss | 83527550 | No Purchase | 83527619 | No Loss | 83527715 | No Loss |
| 83527485 | No Purchase | 83527551 | No Loss | 83527620 | No Purchase | 83527718 | No Purchase |
| 83527489 | No Loss | 83527552 | No Loss | 83527621 | No Purchase | 83527719 | No Loss |
| 83527490 | No Loss | 83527553 | No Loss | 83527623 | No Loss | 83527720 | No Purchase |
| 83527491 | No Loss | 83527554 | No Loss | 83527624 | No Loss | 83527722 | No Loss |
| 83527492 | No Loss | 83527555 | No Purchase | 83527627 | No Loss | 83527723 | No Loss |
| 83527493 | No Loss | 83527556 | No Purchase | 83527628 | No Loss | 83527726 | No Loss |
| 83527494 | No Loss | 83527559 | No Loss | 83527629 | No Loss | 83527727 | No Loss |
| 83527495 | No Loss | 83527560 | No Loss | 83527630 | No Loss | 83527728 | No Loss |
| 83527496 | No Purchase | 83527561 | No Purchase | 83527632 | No Loss | 83527731 | No Loss |
| 83527497 | No Purchase | 83527562 | No Purchase | 83527635 | No Loss | 83527733 | No Loss |
| 83527498 | No Loss | 83527564 | No Purchase | 83527636 | No Loss | 83527734 | No Loss |
| 83527499 | No Loss | 83527566 | No Loss | 83527641 | No Loss | 83527735 | No Loss |
| 83527501 | No Loss | 83527568 | No Loss | 83527642 | No Loss | 83527738 | No Loss |
| 83527502 | No Loss | 83527571 | No Loss | 83527643 | No Loss | 83527739 | No Loss |
| 83527503 | No Loss | 83527575 | No Loss | 83527644 | No Loss | 83527740 | No Loss |
| 83527504 | No Loss | 83527576 | No Purchase | 83527648 | No Loss | 83527741 | No Loss |
| 83527513 | No Purchase | 83527578 | No Purchase | 83527650 | No Loss | 83527744 | No Purchase |
| 83527514 | No Purchase | 83527580 | No Purchase | 83527651 | No Loss | 83527745 | No Loss |
| 83527515 | No Purchase | 83527583 | No Loss | 83527652 | No Loss | 83527746 | No Loss |
| 83527517 | No Purchase | 83527584 | No Purchase | 83527655 | No Loss | 83527747 | No Loss |
| 83527518 | No Purchase | 83527585 | No Loss | 83527656 | No Purchase | 83527754 | No Loss |
| 83527519 | No Loss | 83527587 | No Purchase | 83527657 | No Purchase | 83527755 | No Loss |
| 83527520 | No Purchase | 83527588 | No Purchase | 83527660 | No Loss | 83527758 | No Loss |
| 83527521 | No Purchase | 83527589 | No Purchase | 83527661 | No Loss | 83527766 | No Loss |
| 83527523 | No Loss | 83527591 | No Purchase | 83527662 | No Loss | 83527768 | No Purchase |
| 83527527 | No Loss | 83527593 | No Loss | 83527665 | No Loss | 83527769 | No Loss |
| 83527528 | No Loss | 83527594 | No Purchase | 83527673 | No Loss | 83527770 | No Loss |
| 83527529 | No Loss | 83527595 | No Purchase | 83527674 | No Loss | 83527771 | No Purchase |
| 83527531 | No Purchase | 83527596 | No Purchase | 83527675 | No Loss | 83527772 | No Loss |
| 83527532 | No Purchase | 83527597 | No Purchase | 83527676 | No Purchase | 83527773 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83527775 | No Loss | 83527861 | No Purchase | 83527949 | No Loss | 83528025 | No Loss |
| 83527778 | No Purchase | 83527862 | No Purchase | 83527953 | No Loss | 83528027 | No Loss |
| 83527779 | No Purchase | 83527865 | No Loss | 83527955 | No Loss | 83528028 | No Loss |
| 83527782 | No Loss | 83527869 | No Loss | 83527958 | No Loss | 83528029 | No Loss |
| 83527783 | No Loss | 83527870 | No Loss | 83527959 | No Loss | 83528030 | No Purchase |
| 83527785 | No Loss | 83527872 | No Loss | 83527960 | No Loss | 83528032 | No Purchase |
| 83527787 | No Purchase | 83527873 | No Loss | 83527961 | No Loss | 83528034 | No Loss |
| 83527788 | No Loss | 83527874 | No Loss | 83527962 | No Loss | 83528038 | No Loss |
| 83527793 | No Purchase | 83527875 | No Purchase | 83527964 | No Loss | 83528039 | No Loss |
| 83527794 | No Loss | 83527877 | No Loss | 83527965 | No Loss | 83528040 | No Loss |
| 83527796 | No Loss | 83527878 | No Loss | 83527967 | No Loss | 83528041 | No Loss |
| 83527798 | No Purchase | 83527880 | No Purchase | 83527970 | No Loss | 83528042 | No Loss |
| 83527800 | No Loss | 83527881 | No Loss | 83527974 | No Loss | 83528044 | No Loss |
| 83527802 | No Loss | 83527885 | No Loss | 83527975 | No Purchase | 83528046 | No Loss |
| 83527804 | No Loss | 83527888 | No Purchase | 83527976 | No Loss | 83528048 | No Purchase |
| 83527808 | No Purchase | 83527889 | No Loss | 83527977 | No Purchase | 83528052 | No Loss |
| 83527809 | No Loss | 83527891 | No Loss | 83527978 | No Purchase | 83528054 | No Loss |
| 83527811 | No Loss | 83527892 | No Purchase | 83527980 | No Loss | 83528055 | No Loss |
| 83527816 | No Loss | 83527894 | No Purchase | 83527983 | No Loss | 83528057 | No Loss |
| 83527817 | No Loss | 83527899 | No Loss | 83527984 | No Loss | 83528058 | No Loss |
| 83527818 | No Loss | 83527900 | No Purchase | 83527985 | No Loss | 83528060 | No Loss |
| 83527820 | No Loss | 83527901 | No Purchase | 83527987 | No Loss | 83528061 | No Purchase |
| 83527821 | No Loss | 83527903 | No Purchase | 83527988 | No Loss | 83528062 | No Loss |
| 83527823 | No Loss | 83527904 | No Loss | 83527990 | No Loss | 83528063 | No Loss |
| 83527825 | No Loss | 83527906 | No Loss | 83527991 | No Loss | 83528064 | No Purchase |
| 83527828 | No Purchase | 83527907 | No Loss | 83527992 | No Loss | 83528065 | No Loss |
| 83527829 | No Loss | 83527908 | No Purchase | 83527993 | No Loss | 83528066 | No Loss |
| 83527831 | No Loss | 83527909 | No Loss | 83527994 | No Loss | 83528068 | No Loss |
| 83527832 | No Purchase | 83527911 | No Loss | 83527995 | No Loss | 83528069 | No Loss |
| 83527833 | No Loss | 83527915 | No Loss | 83527997 | No Loss | 83528071 | No Purchase |
| 83527834 | No Loss | 83527917 | No Purchase | 83527999 | No Loss | 83528074 | No Loss |
| 83527835 | No Loss | 83527919 | No Loss | 83528000 | No Loss | 83528077 | No Purchase |
| 83527836 | No Loss | 83527920 | No Loss | 83528001 | No Purchase | 83528079 | No Purchase |
| 83527837 | No Loss | 83527923 | No Loss | 83528002 | No Loss | 83528083 | No Purchase |
| 83527838 | No Loss | 83527927 | No Loss | 83528004 | No Loss | 83528084 | No Loss |
| 83527841 | No Loss | 83527928 | No Loss | 83528006 | No Loss | 83528085 | No Loss |
| 83527842 | No Loss | 83527931 | No Loss | 83528008 | No Loss | 83528086 | No Purchase |
| 83527846 | No Loss | 83527932 | No Purchase | 83528009 | No Loss | 83528088 | No Loss |
| 83527848 | No Purchase | 83527933 | No Purchase | 83528010 | No Loss | 83528089 | No Loss |
| 83527849 | No Loss | 83527935 | No Loss | 83528012 | No Loss | 83528090 | No Loss |
| 83527851 | No Loss | 83527938 | No Loss | 83528013 | No Purchase | 83528091 | No Loss |
| 83527855 | No Loss | 83527939 | No Loss | 83528016 | No Purchase | 83528092 | No Loss |
| 83527856 | No Purchase | 83527940 | No Purchase | 83528019 | No Loss | 83528093 | No Loss |
| 83527857 | No Loss | 83527943 | No Loss | 83528020 | No Purchase | 83528094 | No Loss |
| 83527859 | No Loss | 83527945 | No Loss | 83528021 | No Loss | 83528096 | No Loss |
| 83527860 | No Loss | 83527947 | No Loss | 83528023 | No Purchase | 83528097 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83528098 | No Loss | 83528152 | No Loss | 83528204 | No Loss | 83528255 | No Loss |
| 83528100 | No Purchase | 83528153 | No Loss | 83528206 | No Loss | 83528256 | No Loss |
| 83528101 | No Loss | 83528154 | No Loss | 83528207 | No Purchase | 83528257 | No Loss |
| 83528103 | No Loss | 83528155 | No Loss | 83528208 | No Loss | 83528258 | No Loss |
| 83528104 | No Purchase | 83528156 | No Loss | 83528209 | No Loss | 83528259 | No Loss |
| 83528106 | No Purchase | 83528157 | No Purchase | 83528210 | No Loss | 83528260 | No Loss |
| 83528108 | No Loss | 83528158 | No Loss | 83528211 | No Loss | 83528262 | No Loss |
| 83528109 | No Loss | 83528159 | No Loss | 83528213 | No Purchase | 83528264 | No Loss |
| 83528110 | No Loss | 83528160 | No Loss | 83528214 | No Loss | 83528266 | No Purchase |
| 83528111 | No Loss | 83528161 | No Loss | 83528215 | No Purchase | 83528267 | No Loss |
| 83528112 | No Loss | 83528162 | No Loss | 83528216 | No Loss | 83528268 | No Purchase |
| 83528113 | No Loss | 83528163 | No Purchase | 83528218 | No Loss | 83528269 | No Loss |
| 83528114 | No Loss | 83528164 | No Loss | 83528219 | No Loss | 83528270 | No Loss |
| 83528116 | No Loss | 83528166 | No Loss | 83528220 | No Loss | 83528271 | No Loss |
| 83528117 | No Loss | 83528167 | No Loss | 83528221 | No Loss | 83528272 | No Loss |
| 83528118 | No Loss | 83528168 | No Purchase | 83528222 | No Purchase | 83528273 | No Loss |
| 83528119 | No Loss | 83528170 | No Loss | 83528223 | No Loss | 83528274 | No Loss |
| 83528120 | No Loss | 83528171 | No Loss | 83528224 | No Loss | 83528275 | No Loss |
| 83528121 | No Loss | 83528172 | No Loss | 83528225 | No Loss | 83528277 | No Loss |
| 83528122 | No Loss | 83528173 | No Loss | 83528226 | No Loss | 83528278 | No Loss |
| 83528123 | No Loss | 83528174 | No Loss | 83528227 | No Loss | 83528280 | No Purchase |
| 83528124 | No Loss | 83528175 | No Loss | 83528228 | No Loss | 83528282 | No Loss |
| 83528125 | No Loss | 83528176 | No Loss | 83528229 | No Loss | 83528283 | No Purchase |
| 83528126 | No Loss | 83528177 | No Loss | 83528230 | No Loss | 83528285 | No Loss |
| 83528127 | No Loss | 83528179 | No Loss | 83528231 | No Loss | 83528287 | No Loss |
| 83528128 | No Loss | 83528180 | No Loss | 83528233 | No Loss | 83528288 | No Loss |
| 83528129 | No Loss | 83528181 | No Loss | 83528234 | No Loss | 83528290 | No Loss |
| 83528130 | No Loss | 83528182 | No Loss | 83528236 | No Loss | 83528291 | No Loss |
| 83528131 | No Loss | 83528183 | No Loss | 83528237 | No Loss | 83528292 | No Loss |
| 83528134 | No Loss | 83528184 | No Loss | 83528238 | No Loss | 83528293 | No Loss |
| 83528135 | No Loss | 83528185 | No Loss | 83528239 | No Loss | 83528294 | No Loss |
| 83528136 | No Loss | 83528187 | No Loss | 83528240 | No Loss | 83528295 | No Loss |
| 83528137 | No Loss | 83528188 | No Loss | 83528241 | No Loss | 83528296 | No Loss |
| 83528138 | No Loss | 83528189 | No Loss | 83528242 | No Loss | 83528297 | No Loss |
| 83528139 | No Loss | 83528190 | No Loss | 83528243 | No Loss | 83528298 | No Loss |
| 83528141 | No Loss | 83528191 | No Loss | 83528244 | No Loss | 83528299 | No Loss |
| 83528142 | No Loss | 83528193 | No Loss | 83528245 | No Loss | 83528300 | No Loss |
| 83528143 | No Loss | 83528194 | No Loss | 83528246 | No Loss | 83528301 | No Loss |
| 83528144 | No Loss | 83528195 | No Loss | 83528247 | No Loss | 83528305 | No Loss |
| 83528145 | No Purchase | 83528196 | No Loss | 83528248 | No Loss | 83528306 | No Purchase |
| 83528146 | No Loss | 83528197 | No Loss | 83528249 | No Loss | 83528307 | No Loss |
| 83528147 | No Loss | 83528198 | No Loss | 83528250 | No Loss | 83528308 | No Purchase |
| 83528148 | No Loss | 83528199 | No Loss | 83528251 | No Loss | 83528311 | No Loss |
| 83528149 | No Loss | 83528200 | No Loss | 83528252 | No Loss | 83528312 | No Loss |
| 83528150 | No Loss | 83528201 | No Purchase | 83528253 | No Loss | 83528313 | No Loss |
| 83528151 | No Loss | 83528203 | No Loss | 83528254 | No Purchase | 83528315 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83528316 | No Loss | 83528373 | No Loss | 83528431 | No Loss | 83528493 | No Loss |
| 83528317 | No Loss | 83528374 | No Purchase | 83528432 | No Loss | 83528495 | No Loss |
| 83528318 | No Loss | 83528377 | No Loss | 83528433 | No Loss | 83528497 | No Purchase |
| 83528319 | No Loss | 83528378 | No Loss | 83528434 | No Loss | 83528499 | No Loss |
| 83528320 | No Loss | 83528379 | No Loss | 83528435 | No Loss | 83528500 | No Purchase |
| 83528321 | No Loss | 83528381 | No Loss | 83528437 | No Loss | 83528501 | No Loss |
| 83528323 | No Loss | 83528382 | No Loss | 83528438 | No Loss | 83528503 | No Loss |
| 83528324 | No Loss | 83528384 | No Loss | 83528439 | No Purchase | 83528504 | No Loss |
| 83528325 | No Purchase | 83528385 | No Loss | 83528441 | No Loss | 83528505 | No Loss |
| 83528326 | No Loss | 83528386 | No Loss | 83528442 | No Purchase | 83528506 | No Loss |
| 83528327 | No Loss | 83528387 | No Loss | 83528443 | No Loss | 83528507 | No Loss |
| 83528328 | No Loss | 83528388 | No Loss | 83528444 | No Loss | 83528509 | No Loss |
| 83528330 | No Loss | 83528389 | No Loss | 83528445 | No Purchase | 83528511 | No Purchase |
| 83528332 | No Loss | 83528390 | No Purchase | 83528446 | No Loss | 83528515 | No Loss |
| 83528333 | No Loss | 83528391 | No Loss | 83528448 | No Loss | 83528516 | No Loss |
| 83528335 | No Loss | 83528393 | No Loss | 83528449 | No Loss | 83528517 | No Loss |
| 83528336 | No Loss | 83528394 | No Purchase | 83528450 | No Loss | 83528520 | No Loss |
| 83528337 | No Purchase | 83528395 | No Loss | 83528452 | No Loss | 83528521 | No Loss |
| 83528339 | No Loss | 83528397 | No Loss | 83528453 | No Loss | 83528522 | No Loss |
| 83528340 | No Loss | 83528398 | No Loss | 83528454 | No Loss | 83528523 | No Loss |
| 83528341 | No Loss | 83528399 | No Loss | 83528455 | No Loss | 83528524 | No Loss |
| 83528344 | No Loss | 83528400 | No Loss | 83528456 | No Loss | 83528525 | No Loss |
| 83528345 | No Loss | 83528401 | No Loss | 83528461 | No Loss | 83528526 | No Loss |
| 83528346 | No Loss | 83528403 | No Loss | 83528462 | No Loss | 83528528 | No Loss |
| 83528347 | No Loss | 83528404 | No Loss | 83528463 | No Loss | 83528530 | No Loss |
| 83528348 | No Loss | 83528405 | No Loss | 83528464 | No Loss | 83528531 | No Loss |
| 83528349 | No Loss | 83528406 | No Loss | 83528466 | No Loss | 83528532 | No Loss |
| 83528350 | No Loss | 83528408 | No Loss | 83528467 | No Purchase | 83528534 | No Loss |
| 83528351 | No Loss | 83528409 | No Loss | 83528468 | No Loss | 83528535 | No Loss |
| 83528352 | No Loss | 83528410 | No Loss | 83528469 | No Purchase | 83528536 | No Loss |
| 83528353 | No Loss | 83528411 | No Loss | 83528470 | No Loss | 83528537 | No Loss |
| 83528354 | No Loss | 83528412 | No Purchase | 83528471 | No Purchase | 83528538 | No Purchase |
| 83528355 | No Loss | 83528413 | No Loss | 83528472 | No Loss | 83528539 | No Purchase |
| 83528356 | No Loss | 83528414 | No Purchase | 83528473 | No Purchase | 83528540 | No Loss |
| 83528357 | No Loss | 83528415 | No Loss | 83528477 | No Purchase | 83528541 | No Loss |
| 83528358 | No Loss | 83528416 | No Loss | 83528478 | No Loss | 83528542 | No Loss |
| 83528360 | No Loss | 83528417 | No Loss | 83528479 | No Loss | 83528543 | No Loss |
| 83528361 | No Purchase | 83528418 | No Loss | 83528480 | No Loss | 83528544 | No Loss |
| 83528363 | No Loss | 83528419 | No Loss | 83528481 | No Loss | 83528545 | No Loss |
| 83528364 | No Loss | 83528420 | No Loss | 83528482 | No Loss | 83528546 | No Loss |
| 83528365 | No Loss | 83528421 | No Loss | 83528485 | No Loss | 83528548 | No Loss |
| 83528366 | No Purchase | 83528423 | No Purchase | 83528487 | No Loss | 83528549 | No Loss |
| 83528368 | No Loss | 83528425 | No Loss | 83528488 | No Loss | 83528550 | No Loss |
| 83528370 | No Loss | 83528426 | No Loss | 83528489 | No Loss | 83528551 | No Loss |
| 83528371 | No Loss | 83528428 | No Loss | 83528491 | No Loss | 83528552 | No Loss |
| 83528372 | No Loss | 83528429 | No Loss | 83528492 | No Loss | 83528553 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83528554 | No Loss | 83528613 | No Loss | 83528664 | No Loss | 83528715 | No Loss |
| 83528555 | No Loss | 83528614 | No Loss | 83528665 | No Loss | 83528716 | No Loss |
| 83528556 | No Loss | 83528615 | No Loss | 83528666 | No Loss | 83528717 | No Loss |
| 83528557 | No Loss | 83528617 | No Loss | 83528667 | No Loss | 83528718 | No Loss |
| 83528559 | No Loss | 83528618 | No Loss | 83528668 | No Loss | 83528719 | No Loss |
| 83528560 | No Loss | 83528619 | No Loss | 83528669 | No Purchase | 83528720 | No Loss |
| 83528561 | No Loss | 83528620 | No Purchase | 83528670 | No Loss | 83528721 | No Loss |
| 83528562 | No Loss | 83528621 | No Loss | 83528671 | No Loss | 83528722 | No Loss |
| 83528564 | No Loss | 83528622 | No Loss | 83528673 | No Loss | 83528723 | No Loss |
| 83528565 | No Loss | 83528623 | No Loss | 83528674 | No Loss | 83528724 | No Loss |
| 83528567 | No Loss | 83528624 | No Loss | 83528675 | No Loss | 83528725 | No Purchase |
| 83528568 | No Purchase | 83528625 | No Purchase | 83528676 | No Loss | 83528726 | No Loss |
| 83528569 | No Loss | 83528626 | No Loss | 83528677 | No Loss | 83528727 | No Loss |
| 83528570 | No Loss | 83528627 | No Loss | 83528678 | No Loss | 83528728 | No Loss |
| 83528571 | No Purchase | 83528628 | No Loss | 83528679 | No Loss | 83528729 | No Purchase |
| 83528572 | No Loss | 83528631 | No Loss | 83528680 | No Loss | 83528730 | No Loss |
| 83528573 | No Purchase | 83528632 | No Loss | 83528681 | No Loss | 83528731 | No Loss |
| 83528574 | No Loss | 83528633 | No Loss | 83528682 | No Loss | 83528732 | No Loss |
| 83528575 | No Loss | 83528634 | No Purchase | 83528683 | No Loss | 83528733 | No Loss |
| 83528578 | No Loss | 83528635 | No Loss | 83528684 | No Loss | 83528735 | No Loss |
| 83528580 | No Loss | 83528636 | No Loss | 83528685 | No Loss | 83528736 | No Purchase |
| 83528581 | No Loss | 83528637 | No Loss | 83528687 | No Loss | 83528738 | No Loss |
| 83528582 | No Loss | 83528638 | No Purchase | 83528689 | No Loss | 83528739 | No Loss |
| 83528583 | No Loss | 83528639 | No Loss | 83528690 | No Loss | 83528740 | No Loss |
| 83528586 | No Loss | 83528640 | No Loss | 83528691 | No Loss | 83528742 | No Loss |
| 83528588 | No Loss | 83528641 | No Loss | 83528692 | No Loss | 83528743 | No Loss |
| 83528589 | No Loss | 83528642 | No Loss | 83528693 | No Loss | 83528744 | No Loss |
| 83528590 | No Loss | 83528643 | No Loss | 83528694 | No Loss | 83528746 | No Loss |
| 83528591 | No Loss | 83528644 | No Loss | 83528695 | No Purchase | 83528747 | No Loss |
| 83528592 | No Loss | 83528645 | No Loss | 83528696 | No Loss | 83528749 | No Loss |
| 83528596 | No Loss | 83528646 | No Loss | 83528697 | No Loss | 83528750 | No Loss |
| 83528597 | No Loss | 83528647 | No Loss | 83528698 | No Loss | 83528751 | No Loss |
| 83528598 | No Loss | 83528648 | No Loss | 83528699 | No Loss | 83528752 | No Loss |
| 83528599 | No Loss | 83528649 | No Loss | 83528700 | No Loss | 83528753 | No Purchase |
| 83528600 | No Loss | 83528650 | No Loss | 83528701 | No Loss | 83528754 | No Purchase |
| 83528601 | No Loss | 83528651 | No Loss | 83528702 | No Loss | 83528755 | No Purchase |
| 83528602 | No Loss | 83528652 | No Loss | 83528703 | No Loss | 83528756 | No Loss |
| 83528603 | No Loss | 83528653 | No Loss | 83528705 | No Loss | 83528757 | No Loss |
| 83528604 | No Loss | 83528654 | No Loss | 83528706 | No Loss | 83528759 | No Loss |
| 83528605 | No Loss | 83528656 | No Loss | 83528707 | No Loss | 83528760 | No Loss |
| 83528607 | No Loss | 83528657 | No Loss | 83528708 | No Loss | 83528761 | No Loss |
| 83528608 | No Loss | 83528658 | No Loss | 83528710 | No Loss | 83528763 | No Loss |
| 83528609 | No Loss | 83528660 | No Loss | 83528711 | No Loss | 83528764 | No Loss |
| 83528610 | No Loss | 83528661 | No Loss | 83528712 | No Loss | 83528766 | No Loss |
| 83528611 | No Purchase | 83528662 | No Loss | 83528713 | No Purchase | 83528767 | No Loss |
| 83528612 | No Loss | 83528663 | No Loss | 83528714 | No Loss | 83528768 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83528769 | No Loss | 83528827 | No Loss | 83528886 | No Loss | 83528943 | No Loss |
| 83528770 | No Purchase | 83528828 | No Purchase | 83528887 | No Loss | 83528944 | No Purchase |
| 83528771 | No Loss | 83528830 | No Loss | 83528888 | No Loss | 83528945 | No Loss |
| 83528772 | No Loss | 83528831 | No Loss | 83528889 | No Loss | 83528947 | No Loss |
| 83528773 | No Loss | 83528833 | No Loss | 83528890 | No Loss | 83528949 | No Loss |
| 83528774 | No Loss | 83528836 | No Loss | 83528892 | No Loss | 83528951 | No Loss |
| 83528775 | No Loss | 83528839 | No Purchase | 83528893 | No Purchase | 83528952 | No Loss |
| 83528777 | No Loss | 83528840 | No Loss | 83528894 | No Purchase | 83528953 | No Purchase |
| 83528778 | No Loss | 83528841 | No Loss | 83528895 | No Purchase | 83528954 | No Loss |
| 83528779 | No Loss | 83528842 | No Loss | 83528896 | No Loss | 83528956 | No Purchase |
| 83528780 | No Loss | 83528843 | No Loss | 83528897 | No Loss | 83528957 | No Loss |
| 83528781 | No Loss | 83528844 | No Loss | 83528898 | No Loss | 83528958 | No Loss |
| 83528782 | No Loss | 83528845 | No Loss | 83528901 | No Purchase | 83528959 | No Purchase |
| 83528785 | No Loss | 83528846 | No Loss | 83528902 | No Loss | 83528960 | No Loss |
| 83528786 | No Loss | 83528847 | No Purchase | 83528904 | No Loss | 83528962 | No Purchase |
| 83528787 | No Loss | 83528848 | No Loss | 83528905 | No Loss | 83528963 | No Loss |
| 83528788 | No Loss | 83528849 | No Loss | 83528906 | No Loss | 83528964 | No Loss |
| 83528789 | No Loss | 83528850 | No Loss | 83528909 | No Purchase | 83528965 | No Purchase |
| 83528793 | No Loss | 83528852 | No Loss | 83528910 | No Loss | 83528966 | No Loss |
| 83528794 | No Loss | 83528854 | No Loss | 83528911 | No Loss | 83528967 | No Loss |
| 83528796 | No Loss | 83528856 | No Loss | 83528912 | No Loss | 83528969 | No Loss |
| 83528797 | No Loss | 83528857 | No Loss | 83528913 | No Purchase | 83528970 | No Loss |
| 83528798 | No Loss | 83528858 | No Loss | 83528914 | No Loss | 83528971 | No Loss |
| 83528799 | No Loss | 83528859 | No Loss | 83528916 | No Purchase | 83528972 | No Loss |
| 83528800 | No Loss | 83528860 | No Loss | 83528917 | No Loss | 83528973 | No Loss |
| 83528801 | No Loss | 83528862 | No Loss | 83528918 | No Loss | 83528974 | No Loss |
| 83528804 | No Loss | 83528863 | No Loss | 83528921 | No Loss | 83528975 | No Loss |
| 83528805 | No Loss | 83528864 | No Purchase | 83528922 | No Loss | 83528976 | No Loss |
| 83528806 | No Loss | 83528865 | No Loss | 83528923 | No Loss | 83528977 | No Loss |
| 83528807 | No Loss | 83528866 | No Loss | 83528924 | No Loss | 83528979 | No Loss |
| 83528808 | No Loss | 83528867 | No Loss | 83528925 | No Loss | 83528980 | No Loss |
| 83528810 | No Loss | 83528868 | No Loss | 83528926 | No Loss | 83528982 | No Loss |
| 83528811 | No Loss | 83528869 | No Purchase | 83528927 | No Loss | 83528983 | No Loss |
| 83528812 | No Loss | 83528870 | No Purchase | 83528928 | No Purchase | 83528984 | No Purchase |
| 83528813 | No Loss | 83528871 | No Loss | 83528929 | No Loss | 83528985 | No Loss |
| 83528814 | No Loss | 83528873 | No Loss | 83528930 | No Loss | 83528986 | No Loss |
| 83528815 | No Loss | 83528875 | No Loss | 83528931 | No Loss | 83528988 | No Loss |
| 83528816 | No Loss | 83528876 | No Loss | 83528932 | No Loss | 83528989 | No Loss |
| 83528817 | No Loss | 83528878 | No Loss | 83528933 | No Loss | 83528990 | No Loss |
| 83528818 | No Loss | 83528879 | No Purchase | 83528935 | No Loss | 83528991 | No Loss |
| 83528819 | No Loss | 83528880 | No Loss | 83528936 | No Loss | 83528992 | No Loss |
| 83528820 | No Loss | 83528881 | No Loss | 83528937 | No Loss | 83528993 | No Loss |
| 83528821 | No Loss | 83528882 | No Loss | 83528938 | No Loss | 83528995 | No Purchase |
| 83528822 | No Loss | 83528883 | No Loss | 83528939 | No Loss | 83528997 | No Loss |
| 83528824 | No Loss | 83528884 | No Loss | 83528940 | No Loss | 83528998 | No Loss |
| 83528825 | No Loss | 83528885 | No Loss | 83528941 | No Loss | 83528999 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83529000 | No Loss | 83529059 | No Loss | 83529119 | No Loss | 83529186 | No Loss |
| 83529001 | No Loss | 83529060 | No Loss | 83529121 | No Loss | 83529187 | No Loss |
| 83529003 | No Loss | 83529062 | No Loss | 83529123 | No Loss | 83529188 | No Loss |
| 83529004 | No Loss | 83529063 | No Loss | 83529124 | No Loss | 83529189 | No Purchase |
| 83529005 | No Loss | 83529064 | No Loss | 83529126 | No Purchase | 83529190 | No Loss |
| 83529006 | No Loss | 83529066 | No Loss | 83529129 | No Loss | 83529192 | No Loss |
| 83529007 | No Loss | 83529068 | No Loss | 83529131 | No Loss | 83529193 | No Loss |
| 83529008 | No Loss | 83529069 | No Loss | 83529132 | No Loss | 83529194 | No Loss |
| 83529010 | No Loss | 83529070 | No Loss | 83529134 | No Loss | 83529195 | No Loss |
| 83529011 | No Loss | 83529071 | No Loss | 83529135 | No Loss | 83529196 | No Loss |
| 83529012 | No Loss | 83529072 | No Loss | 83529137 | No Loss | 83529197 | No Purchase |
| 83529013 | No Purchase | 83529073 | No Loss | 83529138 | No Loss | 83529198 | No Loss |
| 83529015 | No Loss | 83529074 | No Loss | 83529139 | No Loss | 83529199 | No Loss |
| 83529016 | No Loss | 83529075 | No Purchase | 83529140 | No Loss | 83529201 | No Loss |
| 83529019 | No Loss | 83529076 | No Purchase | 83529141 | No Loss | 83529202 | No Loss |
| 83529020 | No Loss | 83529079 | No Loss | 83529145 | No Loss | 83529204 | No Loss |
| 83529021 | No Loss | 83529080 | No Loss | 83529147 | No Loss | 83529205 | No Loss |
| 83529022 | No Loss | 83529082 | No Loss | 83529148 | No Loss | 83529206 | No Loss |
| 83529023 | No Loss | 83529083 | No Purchase | 83529149 | No Purchase | 83529207 | No Loss |
| 83529024 | No Loss | 83529085 | No Loss | 83529151 | No Loss | 83529208 | No Loss |
| 83529025 | No Loss | 83529086 | No Purchase | 83529152 | No Loss | 83529209 | No Loss |
| 83529026 | No Loss | 83529088 | No Loss | 83529153 | No Loss | 83529210 | No Purchase |
| 83529027 | No Loss | 83529089 | No Loss | 83529154 | No Loss | 83529211 | No Loss |
| 83529028 | No Loss | 83529091 | No Purchase | 83529156 | No Loss | 83529212 | No Loss |
| 83529030 | No Loss | 83529092 | No Loss | 83529157 | No Loss | 83529214 | No Loss |
| 83529031 | No Loss | 83529093 | No Loss | 83529158 | No Purchase | 83529217 | No Loss |
| 83529032 | No Purchase | 83529096 | No Loss | 83529159 | No Loss | 83529218 | No Loss |
| 83529034 | No Loss | 83529097 | No Loss | 83529161 | No Loss | 83529222 | No Loss |
| 83529035 | No Loss | 83529098 | No Purchase | 83529163 | No Loss | 83529223 | No Loss |
| 83529038 | No Loss | 83529099 | No Loss | 83529164 | No Loss | 83529224 | No Loss |
| 83529039 | No Loss | 83529100 | No Loss | 83529165 | No Loss | 83529225 | No Loss |
| 83529040 | No Loss | 83529101 | No Loss | 83529166 | No Loss | 83529226 | No Loss |
| 83529042 | No Loss | 83529102 | No Loss | 83529167 | No Loss | 83529227 | No Loss |
| 83529043 | No Loss | 83529103 | No Loss | 83529170 | No Loss | 83529228 | No Loss |
| 83529045 | No Loss | 83529105 | No Purchase | 83529171 | No Loss | 83529230 | No Purchase |
| 83529046 | No Loss | 83529106 | No Purchase | 83529172 | No Loss | 83529231 | No Loss |
| 83529047 | No Loss | 83529107 | No Loss | 83529173 | No Loss | 83529232 | No Loss |
| 83529048 | No Loss | 83529109 | No Loss | 83529174 | No Loss | 83529233 | No Loss |
| 83529050 | No Loss | 83529110 | No Loss | 83529175 | No Loss | 83529234 | No Loss |
| 83529051 | No Loss | 83529111 | No Loss | 83529176 | No Loss | 83529235 | No Loss |
| 83529052 | No Loss | 83529112 | No Purchase | 83529177 | No Loss | 83529236 | No Loss |
| 83529053 | No Loss | 83529113 | No Purchase | 83529178 | No Loss | 83529238 | No Loss |
| 83529054 | No Loss | 83529115 | No Loss | 83529181 | No Loss | 83529242 | No Purchase |
| 83529055 | No Loss | 83529116 | No Loss | 83529182 | No Loss | 83529243 | No Loss |
| 83529056 | No Loss | 83529117 | No Loss | 83529184 | No Loss | 83529244 | No Loss |
| 83529058 | No Purchase | 83529118 | No Loss | 83529185 | No Loss | 83529245 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83529250 | No Loss | 83529309 | No Loss | 83529363 | No Loss | 83529416 | No Loss |
| 83529252 | No Loss | 83529310 | No Loss | 83529364 | No Purchase | 83529417 | No Loss |
| 83529253 | No Loss | 83529311 | No Loss | 83529365 | No Loss | 83529418 | No Loss |
| 83529254 | No Loss | 83529312 | No Purchase | 83529366 | No Loss | 83529419 | No Loss |
| 83529257 | No Purchase | 83529313 | No Loss | 83529368 | No Loss | 83529421 | No Loss |
| 83529261 | No Loss | 83529314 | No Loss | 83529369 | No Loss | 83529423 | No Loss |
| 83529262 | No Loss | 83529315 | No Loss | 83529370 | No Loss | 83529424 | No Loss |
| 83529263 | No Purchase | 83529316 | No Loss | 83529371 | No Loss | 83529425 | No Loss |
| 83529264 | No Loss | 83529317 | No Loss | 83529372 | No Loss | 83529427 | No Loss |
| 83529265 | No Loss | 83529318 | No Loss | 83529374 | No Loss | 83529428 | No Loss |
| 83529266 | No Loss | 83529319 | No Loss | 83529376 | No Loss | 83529429 | No Purchase |
| 83529267 | No Loss | 83529320 | No Loss | 83529377 | No Loss | 83529430 | No Loss |
| 83529268 | No Loss | 83529321 | No Loss | 83529378 | No Loss | 83529432 | No Loss |
| 83529270 | No Purchase | 83529322 | No Loss | 83529379 | No Loss | 83529433 | No Purchase |
| 83529271 | No Loss | 83529323 | No Loss | 83529380 | No Loss | 83529434 | No Loss |
| 83529272 | No Loss | 83529324 | No Loss | 83529381 | No Loss | 83529435 | No Loss |
| 83529273 | No Loss | 83529325 | No Purchase | 83529382 | No Loss | 83529437 | No Loss |
| 83529274 | No Purchase | 83529326 | No Loss | 83529383 | No Loss | 83529438 | No Loss |
| 83529275 | No Loss | 83529327 | No Purchase | 83529385 | No Loss | 83529439 | No Loss |
| 83529277 | No Loss | 83529328 | No Loss | 83529386 | No Loss | 83529441 | No Purchase |
| 83529278 | No Loss | 83529329 | No Loss | 83529387 | No Purchase | 83529443 | No Loss |
| 83529279 | No Loss | 83529331 | No Loss | 83529389 | No Purchase | 83529445 | No Purchase |
| 83529280 | No Loss | 83529332 | No Loss | 83529390 | No Loss | 83529446 | No Loss |
| 83529281 | No Loss | 83529333 | No Purchase | 83529391 | No Loss | 83529447 | No Loss |
| 83529282 | No Loss | 83529335 | No Loss | 83529392 | No Loss | 83529448 | No Loss |
| 83529284 | No Loss | 83529336 | No Loss | 83529393 | No Loss | 83529449 | No Purchase |
| 83529285 | No Loss | 83529337 | No Purchase | 83529394 | No Loss | 83529451 | No Purchase |
| 83529286 | No Loss | 83529338 | No Loss | 83529395 | No Loss | 83529453 | No Purchase |
| 83529287 | No Loss | 83529339 | No Loss | 83529396 | No Loss | 83529455 | No Loss |
| 83529288 | No Loss | 83529340 | No Loss | 83529397 | No Loss | 83529456 | No Loss |
| 83529289 | No Loss | 83529341 | No Loss | 83529398 | No Loss | 83529457 | No Loss |
| 83529291 | No Loss | 83529342 | No Purchase | 83529399 | No Loss | 83529459 | No Loss |
| 83529292 | No Loss | 83529345 | No Loss | 83529400 | No Loss | 83529460 | No Loss |
| 83529294 | No Loss | 83529346 | No Loss | 83529402 | No Loss | 83529461 | No Loss |
| 83529295 | No Loss | 83529347 | No Loss | 83529403 | No Loss | 83529462 | No Loss |
| 83529297 | No Loss | 83529348 | No Loss | 83529404 | No Loss | 83529463 | No Loss |
| 83529298 | No Loss | 83529349 | No Loss | 83529405 | No Loss | 83529464 | No Loss |
| 83529299 | No Loss | 83529350 | No Loss | 83529406 | No Loss | 83529465 | No Loss |
| 83529300 | No Loss | 83529352 | No Loss | 83529407 | No Loss | 83529467 | No Loss |
| 83529301 | No Loss | 83529353 | No Loss | 83529408 | No Loss | 83529468 | No Loss |
| 83529302 | No Loss | 83529356 | No Loss | 83529409 | No Loss | 83529469 | No Loss |
| 83529303 | No Loss | 83529357 | No Loss | 83529410 | No Loss | 83529470 | No Loss |
| 83529304 | No Purchase | 83529359 | No Loss | 83529411 | No Loss | 83529471 | No Loss |
| 83529305 | No Purchase | 83529360 | No Loss | 83529412 | No Loss | 83529472 | No Loss |
| 83529306 | No Loss | 83529361 | No Purchase | 83529413 | No Loss | 83529474 | No Loss |
| 83529308 | No Loss | 83529362 | No Purchase | 83529414 | No Loss | 83529475 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83529476 | No Loss | 83529538 | No Loss | 83529597 | No Loss | 83529649 | No Loss |
| 83529477 | No Loss | 83529539 | No Loss | 83529598 | No Loss | 83529650 | No Loss |
| 83529478 | No Purchase | 83529541 | No Loss | 83529599 | No Loss | 83529651 | No Purchase |
| 83529479 | No Loss | 83529542 | No Loss | 83529601 | No Loss | 83529653 | No Loss |
| 83529480 | No Loss | 83529543 | No Loss | 83529602 | No Loss | 83529655 | No Loss |
| 83529482 | No Loss | 83529544 | No Loss | 83529603 | No Loss | 83529656 | No Loss |
| 83529483 | No Loss | 83529547 | No Loss | 83529604 | No Loss | 83529657 | No Loss |
| 83529484 | No Loss | 83529548 | No Loss | 83529605 | No Loss | 83529658 | No Loss |
| 83529485 | No Loss | 83529550 | No Loss | 83529606 | No Purchase | 83529659 | No Loss |
| 83529486 | No Loss | 83529551 | No Loss | 83529607 | No Loss | 83529660 | No Loss |
| 83529488 | No Loss | 83529552 | No Loss | 83529608 | No Loss | 83529661 | No Loss |
| 83529489 | No Loss | 83529553 | No Loss | 83529609 | No Loss | 83529662 | No Loss |
| 83529490 | No Loss | 83529554 | No Loss | 83529610 | No Loss | 83529663 | No Loss |
| 83529491 | No Loss | 83529555 | No Loss | 83529612 | No Loss | 83529664 | No Loss |
| 83529493 | No Loss | 83529557 | No Loss | 83529613 | No Purchase | 83529665 | No Loss |
| 83529494 | No Purchase | 83529559 | No Loss | 83529614 | No Loss | 83529666 | No Loss |
| 83529495 | No Loss | 83529560 | No Loss | 83529615 | No Purchase | 83529668 | No Loss |
| 83529496 | No Loss | 83529561 | No Loss | 83529617 | No Loss | 83529669 | No Loss |
| 83529499 | No Loss | 83529562 | No Purchase | 83529619 | No Purchase | 83529671 | No Loss |
| 83529500 | No Loss | 83529563 | No Loss | 83529620 | No Loss | 83529672 | No Loss |
| 83529501 | No Loss | 83529564 | No Loss | 83529621 | No Purchase | 83529673 | No Loss |
| 83529502 | No Loss | 83529565 | No Loss | 83529622 | No Loss | 83529674 | No Loss |
| 83529503 | No Purchase | 83529566 | No Loss | 83529623 | No Loss | 83529675 | No Loss |
| 83529507 | No Loss | 83529567 | No Loss | 83529624 | No Loss | 83529676 | No Loss |
| 83529508 | No Loss | 83529568 | No Loss | 83529625 | No Loss | 83529677 | No Loss |
| 83529509 | No Loss | 83529569 | No Loss | 83529626 | No Loss | 83529678 | No Loss |
| 83529510 | No Purchase | 83529570 | No Loss | 83529627 | No Loss | 83529680 | No Loss |
| 83529511 | No Loss | 83529571 | No Loss | 83529628 | No Loss | 83529681 | No Loss |
| 83529513 | No Loss | 83529572 | No Loss | 83529629 | No Loss | 83529682 | No Loss |
| 83529515 | No Loss | 83529573 | No Loss | 83529630 | No Loss | 83529683 | No Loss |
| 83529518 | No Loss | 83529574 | No Loss | 83529633 | No Purchase | 83529684 | No Purchase |
| 83529519 | No Loss | 83529576 | No Purchase | 83529634 | No Loss | 83529685 | No Loss |
| 83529520 | No Loss | 83529577 | No Loss | 83529635 | No Loss | 83529686 | No Loss |
| 83529521 | No Loss | 83529578 | No Loss | 83529636 | No Loss | 83529688 | No Purchase |
| 83529522 | No Loss | 83529579 | No Loss | 83529637 | No Loss | 83529689 | No Loss |
| 83529523 | No Loss | 83529581 | No Loss | 83529638 | No Loss | 83529690 | No Loss |
| 83529525 | No Loss | 83529582 | No Loss | 83529639 | No Loss | 83529691 | No Loss |
| 83529526 | No Loss | 83529583 | No Loss | 83529640 | No Loss | 83529692 | No Loss |
| 83529527 | No Purchase | 83529584 | No Loss | 83529641 | No Loss | 83529693 | No Loss |
| 83529529 | No Loss | 83529586 | No Loss | 83529642 | No Loss | 83529694 | No Loss |
| 83529531 | No Loss | 83529587 | No Loss | 83529643 | No Loss | 83529696 | No Loss |
| 83529532 | No Loss | 83529590 | No Loss | 83529644 | No Loss | 83529697 | No Loss |
| 83529533 | No Loss | 83529591 | No Purchase | 83529645 | No Loss | 83529698 | No Loss |
| 83529534 | No Loss | 83529592 | No Loss | 83529646 | No Loss | 83529699 | No Purchase |
| 83529536 | No Purchase | 83529594 | No Loss | 83529647 | No Loss | 83529700 | No Loss |
| 83529537 | No Loss | 83529596 | No Purchase | 83529648 | No Loss | 83529701 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83529702 | No Loss | 83529760 | No Loss | 83529812 | No Loss | 83529863 | No Purchase |
| 83529703 | No Purchase | 83529761 | No Loss | 83529813 | No Loss | 83529864 | No Loss |
| 83529704 | No Loss | 83529762 | No Loss | 83529814 | No Loss | 83529865 | No Loss |
| 83529705 | No Loss | 83529763 | No Loss | 83529817 | No Loss | 83529866 | No Loss |
| 83529706 | No Loss | 83529764 | No Loss | 83529818 | No Loss | 83529867 | No Loss |
| 83529707 | No Loss | 83529765 | No Loss | 83529819 | No Loss | 83529869 | No Loss |
| 83529710 | No Loss | 83529766 | No Loss | 83529820 | No Loss | 83529870 | No Loss |
| 83529711 | No Loss | 83529768 | No Loss | 83529821 | No Loss | 83529871 | No Loss |
| 83529712 | No Loss | 83529769 | No Loss | 83529822 | No Loss | 83529872 | No Loss |
| 83529715 | No Loss | 83529770 | No Loss | 83529824 | No Loss | 83529873 | No Loss |
| 83529716 | No Loss | 83529771 | No Loss | 83529825 | No Loss | 83529874 | No Loss |
| 83529717 | No Loss | 83529772 | No Loss | 83529826 | No Loss | 83529875 | No Loss |
| 83529718 | No Loss | 83529773 | No Loss | 83529827 | No Loss | 83529876 | No Purchase |
| 83529719 | No Purchase | 83529774 | No Loss | 83529828 | No Purchase | 83529877 | No Loss |
| 83529720 | No Loss | 83529776 | No Loss | 83529829 | No Loss | 83529878 | No Loss |
| 83529721 | No Loss | 83529777 | No Loss | 83529830 | No Loss | 83529881 | No Loss |
| 83529722 | No Loss | 83529778 | No Loss | 83529831 | No Loss | 83529882 | No Purchase |
| 83529723 | No Loss | 83529780 | No Purchase | 83529832 | No Loss | 83529883 | No Purchase |
| 83529725 | No Loss | 83529781 | No Loss | 83529833 | No Purchase | 83529884 | No Loss |
| 83529726 | No Loss | 83529782 | No Loss | 83529834 | No Loss | 83529885 | No Loss |
| 83529727 | No Loss | 83529783 | No Loss | 83529835 | No Loss | 83529886 | No Loss |
| 83529729 | No Loss | 83529784 | No Loss | 83529836 | No Loss | 83529887 | No Purchase |
| 83529730 | No Loss | 83529785 | No Loss | 83529837 | No Loss | 83529888 | No Loss |
| 83529731 | No Purchase | 83529786 | No Loss | 83529838 | No Purchase | 83529889 | No Loss |
| 83529732 | No Loss | 83529787 | No Loss | 83529839 | No Loss | 83529890 | No Loss |
| 83529734 | No Loss | 83529788 | No Loss | 83529840 | No Loss | 83529891 | No Purchase |
| 83529735 | No Purchase | 83529789 | No Loss | 83529841 | No Loss | 83529892 | No Loss |
| 83529736 | No Loss | 83529790 | No Loss | 83529842 | No Purchase | 83529893 | No Loss |
| 83529737 | No Loss | 83529791 | No Loss | 83529843 | No Loss | 83529894 | No Loss |
| 83529741 | No Loss | 83529792 | No Loss | 83529844 | No Loss | 83529895 | No Loss |
| 83529742 | No Loss | 83529793 | No Loss | 83529845 | No Purchase | 83529896 | No Loss |
| 83529744 | No Loss | 83529794 | No Loss | 83529846 | No Loss | 83529897 | No Loss |
| 83529745 | No Loss | 83529795 | No Purchase | 83529847 | No Loss | 83529898 | No Loss |
| 83529746 | No Loss | 83529796 | No Loss | 83529848 | No Loss | 83529899 | No Loss |
| 83529747 | No Loss | 83529797 | No Loss | 83529849 | No Loss | 83529900 | No Loss |
| 83529748 | No Loss | 83529798 | No Loss | 83529850 | No Loss | 83529901 | No Loss |
| 83529750 | No Loss | 83529799 | No Loss | 83529851 | No Loss | 83529903 | No Loss |
| 83529751 | No Loss | 83529800 | No Loss | 83529853 | No Loss | 83529904 | No Loss |
| 83529752 | No Loss | 83529801 | No Loss | 83529854 | No Loss | 83529905 | No Loss |
| 83529753 | No Loss | 83529802 | No Loss | 83529856 | No Loss | 83529906 | No Loss |
| 83529754 | No Purchase | 83529805 | No Loss | 83529857 | No Loss | 83529907 | No Loss |
| 83529755 | No Loss | 83529806 | No Purchase | 83529858 | No Loss | 83529908 | No Loss |
| 83529756 | No Loss | 83529807 | No Purchase | 83529859 | No Loss | 83529909 | No Loss |
| 83529757 | No Loss | 83529808 | No Loss | 83529860 | No Loss | 83529910 | No Loss |
| 83529758 | No Loss | 83529810 | No Purchase | 83529861 | No Loss | 83529911 | No Loss |
| 83529759 | No Loss | 83529811 | No Loss | 83529862 | No Loss | 83529913 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83529914 | No Loss | 83529971 | No Loss | 83530023 | No Loss | 83530079 | No Loss |
| 83529915 | No Loss | 83529972 | No Loss | 83530024 | No Loss | 83530080 | No Loss |
| 83529916 | No Loss | 83529973 | No Loss | 83530025 | No Loss | 83530081 | No Loss |
| 83529918 | No Loss | 83529974 | No Loss | 83530026 | No Loss | 83530082 | No Loss |
| 83529919 | No Loss | 83529975 | No Loss | 83530027 | No Loss | 83530084 | No Loss |
| 83529923 | No Loss | 83529977 | No Loss | 83530029 | No Loss | 83530085 | No Loss |
| 83529924 | No Loss | 83529980 | No Loss | 83530030 | No Loss | 83530086 | No Loss |
| 83529926 | No Loss | 83529981 | No Loss | 83530031 | No Purchase | 83530088 | No Loss |
| 83529928 | No Loss | 83529982 | No Loss | 83530032 | No Loss | 83530089 | No Loss |
| 83529931 | No Loss | 83529983 | No Purchase | 83530033 | No Purchase | 83530090 | No Loss |
| 83529932 | No Loss | 83529984 | No Loss | 83530034 | No Loss | 83530091 | No Loss |
| 83529933 | No Loss | 83529985 | No Loss | 83530036 | No Loss | 83530092 | No Loss |
| 83529934 | No Loss | 83529986 | No Loss | 83530037 | No Loss | 83530093 | No Loss |
| 83529935 | No Loss | 83529987 | No Loss | 83530038 | No Loss | 83530096 | No Loss |
| 83529936 | No Loss | 83529988 | No Loss | 83530039 | No Loss | 83530098 | No Loss |
| 83529937 | No Loss | 83529989 | No Loss | 83530040 | No Purchase | 83530099 | No Loss |
| 83529938 | No Loss | 83529990 | No Loss | 83530041 | No Loss | 83530100 | No Loss |
| 83529939 | No Loss | 83529992 | No Purchase | 83530042 | No Loss | 83530101 | No Loss |
| 83529940 | No Loss | 83529993 | No Loss | 83530043 | No Loss | 83530102 | No Loss |
| 83529941 | No Loss | 83529994 | No Loss | 83530044 | No Loss | 83530103 | No Loss |
| 83529942 | No Loss | 83529995 | No Loss | 83530045 | No Loss | 83530105 | No Loss |
| 83529943 | No Loss | 83529996 | No Purchase | 83530046 | No Loss | 83530106 | No Loss |
| 83529944 | No Loss | 83529998 | No Loss | 83530048 | No Loss | 83530107 | No Loss |
| 83529945 | No Loss | 83529999 | No Loss | 83530049 | No Loss | 83530108 | No Loss |
| 83529946 | No Loss | 83530000 | No Loss | 83530051 | No Loss | 83530109 | No Loss |
| 83529948 | No Loss | 83530001 | No Loss | 83530052 | No Loss | 83530110 | No Loss |
| 83529949 | No Purchase | 83530002 | No Loss | 83530053 | No Loss | 83530111 | No Loss |
| 83529950 | No Loss | 83530003 | No Loss | 83530054 | No Loss | 83530112 | No Loss |
| 83529951 | No Loss | 83530004 | No Loss | 83530055 | No Purchase | 83530113 | No Loss |
| 83529952 | No Loss | 83530005 | No Loss | 83530056 | No Loss | 83530114 | No Loss |
| 83529953 | No Loss | 83530006 | No Loss | 83530057 | No Loss | 83530115 | No Loss |
| 83529954 | No Loss | 83530007 | No Loss | 83530058 | No Loss | 83530118 | No Loss |
| 83529955 | No Purchase | 83530008 | No Loss | 83530059 | No Loss | 83530119 | No Loss |
| 83529956 | No Loss | 83530009 | No Loss | 83530060 | No Loss | 83530120 | No Loss |
| 83529957 | No Loss | 83530010 | No Loss | 83530061 | No Loss | 83530121 | No Loss |
| 83529958 | No Purchase | 83530011 | No Loss | 83530062 | No Loss | 83530122 | No Loss |
| 83529959 | No Loss | 83530012 | No Loss | 83530064 | No Loss | 83530123 | No Loss |
| 83529960 | No Loss | 83530013 | No Loss | 83530065 | No Loss | 83530124 | No Loss |
| 83529961 | No Loss | 83530014 | No Loss | 83530066 | No Loss | 83530125 | No Loss |
| 83529962 | No Purchase | 83530015 | No Purchase | 83530067 | No Loss | 83530126 | No Loss |
| 83529963 | No Loss | 83530016 | No Loss | 83530069 | No Loss | 83530127 | No Loss |
| 83529965 | No Purchase | 83530017 | No Loss | 83530071 | No Loss | 83530128 | No Loss |
| 83529966 | No Loss | 83530018 | No Loss | 83530072 | No Loss | 83530129 | No Purchase |
| 83529967 | No Loss | 83530020 | No Loss | 83530074 | No Loss | 83530130 | No Loss |
| 83529968 | No Loss | 83530021 | No Loss | 83530075 | No Loss | 83530131 | No Loss |
| 83529970 | No Loss | 83530022 | No Loss | 83530076 | No Loss | 83530132 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83530133 | No Loss | 83530185 | No Loss | 83530243 | No Loss | 83530298 | No Loss |
| 83530134 | No Loss | 83530186 | No Loss | 83530244 | No Loss | 83530299 | No Loss |
| 83530135 | No Loss | 83530187 | No Loss | 83530245 | No Purchase | 83530300 | No Loss |
| 83530136 | No Loss | 83530188 | No Loss | 83530246 | No Loss | 83530301 | No Loss |
| 83530137 | No Purchase | 83530189 | No Loss | 83530247 | No Loss | 83530302 | No Loss |
| 83530138 | No Purchase | 83530190 | No Loss | 83530248 | No Loss | 83530303 | No Purchase |
| 83530139 | No Loss | 83530193 | No Loss | 83530249 | No Loss | 83530304 | No Loss |
| 83530140 | No Loss | 83530195 | No Loss | 83530250 | No Purchase | 83530305 | No Loss |
| 83530142 | No Loss | 83530196 | No Loss | 83530251 | No Loss | 83530306 | No Loss |
| 83530144 | No Loss | 83530197 | No Loss | 83530252 | No Loss | 83530307 | No Loss |
| 83530145 | No Loss | 83530198 | No Loss | 83530253 | No Loss | 83530308 | No Loss |
| 83530146 | No Loss | 83530200 | No Purchase | 83530254 | No Loss | 83530309 | No Loss |
| 83530147 | No Loss | 83530201 | No Loss | 83530255 | No Loss | 83530310 | No Loss |
| 83530148 | No Loss | 83530202 | No Loss | 83530256 | No Loss | 83530311 | No Loss |
| 83530149 | No Loss | 83530203 | No Purchase | 83530258 | No Loss | 83530312 | No Loss |
| 83530150 | No Loss | 83530204 | No Loss | 83530259 | No Loss | 83530313 | No Loss |
| 83530151 | No Loss | 83530205 | No Loss | 83530260 | No Loss | 83530314 | No Loss |
| 83530152 | No Loss | 83530206 | No Purchase | 83530261 | No Loss | 83530315 | No Loss |
| 83530153 | No Loss | 83530207 | No Purchase | 83530262 | No Purchase | 83530317 | No Loss |
| 83530154 | No Loss | 83530208 | No Loss | 83530264 | No Purchase | 83530318 | No Loss |
| 83530156 | No Loss | 83530209 | No Loss | 83530265 | No Loss | 83530319 | No Loss |
| 83530157 | No Loss | 83530210 | No Loss | 83530267 | No Loss | 83530320 | No Loss |
| 83530158 | No Loss | 83530211 | No Loss | 83530269 | No Purchase | 83530321 | No Loss |
| 83530159 | No Loss | 83530212 | No Loss | 83530270 | No Loss | 83530322 | No Loss |
| 83530160 | No Loss | 83530213 | No Loss | 83530271 | No Loss | 83530323 | No Loss |
| 83530161 | No Purchase | 83530214 | No Loss | 83530273 | No Loss | 83530325 | No Loss |
| 83530162 | No Purchase | 83530215 | No Purchase | 83530274 | No Loss | 83530328 | No Loss |
| 83530163 | No Loss | 83530216 | No Loss | 83530275 | No Loss | 83530329 | No Loss |
| 83530164 | No Loss | 83530217 | No Loss | 83530277 | No Loss | 83530330 | No Loss |
| 83530165 | No Purchase | 83530219 | No Loss | 83530278 | No Purchase | 83530331 | No Loss |
| 83530166 | No Loss | 83530220 | No Loss | 83530279 | No Loss | 83530332 | No Loss |
| 83530167 | No Loss | 83530221 | No Purchase | 83530280 | No Loss | 83530334 | No Loss |
| 83530168 | No Loss | 83530224 | No Loss | 83530281 | No Loss | 83530335 | No Purchase |
| 83530169 | No Loss | 83530225 | No Loss | 83530282 | No Loss | 83530336 | No Loss |
| 83530170 | No Loss | 83530226 | No Loss | 83530283 | No Loss | 83530338 | No Loss |
| 83530171 | No Loss | 83530227 | No Loss | 83530284 | No Loss | 83530339 | No Loss |
| 83530172 | No Loss | 83530229 | No Loss | 83530285 | No Loss | 83530340 | No Loss |
| 83530173 | No Loss | 83530230 | No Loss | 83530286 | No Loss | 83530341 | No Loss |
| 83530175 | No Loss | 83530231 | No Loss | 83530288 | No Loss | 83530342 | No Purchase |
| 83530176 | No Loss | 83530233 | No Loss | 83530290 | No Purchase | 83530343 | No Loss |
| 83530177 | No Loss | 83530234 | No Loss | 83530291 | No Loss | 83530344 | No Loss |
| 83530178 | No Loss | 83530235 | No Purchase | 83530293 | No Loss | 83530345 | No Loss |
| 83530179 | No Purchase | 83530236 | No Loss | 83530294 | No Loss | 83530347 | No Loss |
| 83530180 | No Loss | 83530237 | No Loss | 83530295 | No Purchase | 83530348 | No Loss |
| 83530182 | No Loss | 83530240 | No Loss | 83530296 | No Loss | 83530349 | No Loss |
| 83530183 | No Loss | 83530241 | No Purchase | 83530297 | No Loss | 83530350 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83530351 | No Loss | 83530406 | No Loss | 83530463 | No Loss | 83530518 | No Loss |
| 83530352 | No Loss | 83530407 | No Loss | 83530464 | No Purchase | 83530519 | No Loss |
| 83530353 | No Purchase | 83530409 | No Loss | 83530465 | No Loss | 83530520 | No Loss |
| 83530354 | No Loss | 83530410 | No Loss | 83530467 | No Purchase | 83530522 | No Loss |
| 83530355 | No Loss | 83530411 | No Loss | 83530468 | No Loss | 83530523 | No Loss |
| 83530356 | No Loss | 83530412 | No Loss | 83530469 | No Purchase | 83530524 | No Loss |
| 83530357 | No Loss | 83530414 | No Loss | 83530470 | No Loss | 83530525 | No Purchase |
| 83530358 | No Loss | 83530415 | No Loss | 83530471 | No Loss | 83530528 | No Loss |
| 83530359 | No Loss | 83530416 | No Loss | 83530473 | No Loss | 83530529 | No Loss |
| 83530360 | No Loss | 83530417 | No Purchase | 83530474 | No Loss | 83530531 | No Purchase |
| 83530361 | No Loss | 83530419 | No Purchase | 83530475 | No Loss | 83530532 | No Loss |
| 83530362 | No Loss | 83530420 | No Purchase | 83530478 | No Loss | 83530534 | No Loss |
| 83530363 | No Loss | 83530421 | No Loss | 83530479 | No Loss | 83530535 | No Loss |
| 83530365 | No Loss | 83530422 | No Loss | 83530480 | No Purchase | 83530536 | No Loss |
| 83530366 | No Loss | 83530423 | No Loss | 83530481 | No Loss | 83530537 | No Loss |
| 83530367 | No Loss | 83530425 | No Loss | 83530483 | No Loss | 83530538 | No Loss |
| 83530368 | No Loss | 83530427 | No Loss | 83530485 | No Loss | 83530539 | No Loss |
| 83530369 | No Loss | 83530428 | No Loss | 83530486 | No Loss | 83530540 | No Loss |
| 83530370 | No Purchase | 83530430 | No Loss | 83530487 | No Purchase | 83530541 | No Loss |
| 83530371 | No Purchase | 83530432 | No Loss | 83530488 | No Purchase | 83530543 | No Loss |
| 83530372 | No Loss | 83530433 | No Loss | 83530489 | No Loss | 83530544 | No Loss |
| 83530373 | No Purchase | 83530434 | No Loss | 83530490 | No Loss | 83530545 | No Loss |
| 83530375 | No Loss | 83530436 | No Purchase | 83530491 | No Loss | 83530547 | No Loss |
| 83530376 | No Loss | 83530437 | No Loss | 83530492 | No Loss | 83530548 | No Loss |
| 83530377 | No Loss | 83530438 | No Loss | 83530493 | No Loss | 83530550 | No Loss |
| 83530378 | No Loss | 83530439 | No Loss | 83530494 | No Loss | 83530551 | No Loss |
| 83530379 | No Loss | 83530440 | No Loss | 83530495 | No Loss | 83530552 | No Loss |
| 83530381 | No Loss | 83530441 | No Loss | 83530496 | No Loss | 83530553 | No Loss |
| 83530382 | No Loss | 83530442 | No Loss | 83530497 | No Loss | 83530554 | No Loss |
| 83530384 | No Purchase | 83530443 | No Loss | 83530498 | No Loss | 83530555 | No Loss |
| 83530385 | No Loss | 83530444 | No Loss | 83530499 | No Loss | 83530556 | No Loss |
| 83530386 | No Purchase | 83530445 | No Loss | 83530500 | No Loss | 83530557 | No Loss |
| 83530387 | No Loss | 83530446 | No Loss | 83530501 | No Loss | 83530558 | No Loss |
| 83530388 | No Loss | 83530447 | No Loss | 83530502 | No Loss | 83530559 | No Loss |
| 83530390 | No Loss | 83530448 | No Loss | 83530503 | No Loss | 83530560 | No Loss |
| 83530392 | No Loss | 83530449 | No Loss | 83530504 | No Loss | 83530561 | No Loss |
| 83530393 | No Loss | 83530450 | No Purchase | 83530506 | No Purchase | 83530562 | No Loss |
| 83530395 | No Loss | 83530451 | No Loss | 83530507 | No Loss | 83530563 | No Loss |
| 83530397 | No Purchase | 83530452 | No Loss | 83530508 | No Loss | 83530564 | No Loss |
| 83530398 | No Loss | 83530453 | No Loss | 83530509 | No Loss | 83530565 | No Loss |
| 83530400 | No Loss | 83530455 | No Loss | 83530510 | No Loss | 83530566 | No Loss |
| 83530401 | No Loss | 83530456 | No Loss | 83530511 | No Loss | 83530567 | No Loss |
| 83530402 | No Loss | 83530457 | No Purchase | 83530512 | No Loss | 83530568 | No Loss |
| 83530403 | No Loss | 83530458 | No Purchase | 83530513 | No Loss | 83530569 | No Loss |
| 83530404 | No Loss | 83530460 | No Loss | 83530514 | No Loss | 83530570 | No Purchase |
| 83530405 | No Purchase | 83530462 | No Loss | 83530515 | No Loss | 83530571 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83530572 | No Purchase | 83530635 | No Loss | 83530689 | No Loss | 83530741 | No Loss |
| 83530574 | No Loss | 83530636 | No Loss | 83530690 | No Purchase | 83530743 | No Loss |
| 83530575 | No Purchase | 83530637 | No Loss | 83530692 | No Loss | 83530745 | No Loss |
| 83530576 | No Loss | 83530638 | No Loss | 83530693 | No Purchase | 83530747 | No Loss |
| 83530577 | No Loss | 83530639 | No Loss | 83530694 | No Loss | 83530748 | No Loss |
| 83530578 | No Purchase | 83530640 | No Loss | 83530695 | No Loss | 83530749 | No Loss |
| 83530579 | No Loss | 83530644 | No Loss | 83530696 | No Loss | 83530751 | No Loss |
| 83530580 | No Loss | 83530645 | No Loss | 83530697 | No Loss | 83530753 | No Loss |
| 83530583 | No Loss | 83530647 | No Purchase | 83530698 | No Loss | 83530754 | No Loss |
| 83530584 | No Loss | 83530648 | No Loss | 83530699 | No Loss | 83530756 | No Loss |
| 83530586 | No Loss | 83530650 | No Loss | 83530700 | No Loss | 83530759 | No Loss |
| 83530587 | No Loss | 83530651 | No Loss | 83530702 | No Loss | 83530761 | No Loss |
| 83530589 | No Purchase | 83530654 | No Loss | 83530704 | No Loss | 83530762 | No Loss |
| 83530592 | No Loss | 83530655 | No Loss | 83530705 | No Loss | 83530763 | No Loss |
| 83530593 | No Loss | 83530656 | No Loss | 83530707 | No Loss | 83530764 | No Purchase |
| 83530596 | No Loss | 83530657 | No Loss | 83530708 | No Loss | 83530765 | No Purchase |
| 83530597 | No Loss | 83530658 | No Loss | 83530709 | No Loss | 83530766 | No Loss |
| 83530598 | No Loss | 83530659 | No Loss | 83530710 | No Loss | 83530767 | No Loss |
| 83530599 | No Loss | 83530660 | No Purchase | 83530711 | No Loss | 83530769 | No Loss |
| 83530600 | No Loss | 83530661 | No Loss | 83530712 | No Purchase | 83530770 | No Purchase |
| 83530601 | No Loss | 83530662 | No Loss | 83530713 | No Loss | 83530771 | No Loss |
| 83530602 | No Loss | 83530663 | No Loss | 83530714 | No Loss | 83530772 | No Loss |
| 83530603 | No Loss | 83530664 | No Loss | 83530715 | No Loss | 83530773 | No Loss |
| 83530606 | No Loss | 83530665 | No Loss | 83530716 | No Loss | 83530774 | No Loss |
| 83530607 | No Loss | 83530666 | No Loss | 83530717 | No Loss | 83530776 | No Loss |
| 83530608 | No Loss | 83530667 | No Loss | 83530718 | No Loss | 83530777 | No Loss |
| 83530609 | No Loss | 83530668 | No Loss | 83530719 | No Loss | 83530778 | No Loss |
| 83530610 | No Loss | 83530669 | No Loss | 83530721 | No Loss | 83530779 | No Loss |
| 83530611 | No Loss | 83530670 | No Loss | 83530722 | No Loss | 83530780 | No Loss |
| 83530612 | No Loss | 83530671 | No Loss | 83530723 | No Loss | 83530781 | No Purchase |
| 83530613 | No Loss | 83530672 | No Loss | 83530724 | No Loss | 83530782 | No Loss |
| 83530614 | No Loss | 83530673 | No Loss | 83530725 | No Purchase | 83530783 | No Loss |
| 83530616 | No Loss | 83530674 | No Loss | 83530726 | No Loss | 83530784 | No Loss |
| 83530617 | No Loss | 83530675 | No Loss | 83530727 | No Loss | 83530785 | No Loss |
| 83530618 | No Loss | 83530676 | No Loss | 83530728 | No Loss | 83530786 | No Loss |
| 83530619 | No Loss | 83530677 | No Loss | 83530729 | No Loss | 83530789 | No Loss |
| 83530621 | No Loss | 83530678 | No Loss | 83530730 | No Loss | 83530790 | No Loss |
| 83530623 | No Loss | 83530679 | No Loss | 83530731 | No Loss | 83530792 | No Loss |
| 83530624 | No Loss | 83530680 | No Loss | 83530732 | No Loss | 83530793 | No Loss |
| 83530625 | No Purchase | 83530681 | No Loss | 83530734 | No Loss | 83530794 | No Loss |
| 83530626 | No Purchase | 83530682 | No Loss | 83530735 | No Loss | 83530795 | No Loss |
| 83530627 | No Loss | 83530684 | No Loss | 83530736 | No Loss | 83530796 | No Loss |
| 83530628 | No Loss | 83530685 | No Loss | 83530737 | No Loss | 83530797 | No Loss |
| 83530629 | No Loss | 83530686 | No Purchase | 83530738 | No Loss | 83530798 | No Loss |
| 83530633 | No Loss | 83530687 | No Loss | 83530739 | No Loss | 83530799 | No Loss |
| 83530634 | No Loss | 83530688 | No Loss | 83530740 | No Purchase | 83530801 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83530802 | No Loss | 83530862 | No Loss | 83530922 | No Loss | 83530981 | No Loss |
| 83530803 | No Loss | 83530866 | No Loss | 83530923 | No Loss | 83530982 | No Loss |
| 83530805 | No Loss | 83530867 | No Loss | 83530926 | No Loss | 83530983 | No Loss |
| 83530806 | No Purchase | 83530869 | No Loss | 83530927 | No Loss | 83530984 | No Loss |
| 83530807 | No Loss | 83530871 | No Loss | 83530928 | No Loss | 83530985 | No Loss |
| 83530809 | No Loss | 83530872 | No Loss | 83530929 | No Loss | 83530986 | No Loss |
| 83530810 | No Loss | 83530873 | No Purchase | 83530930 | No Loss | 83530987 | No Loss |
| 83530811 | No Loss | 83530874 | No Loss | 83530932 | No Loss | 83530988 | No Loss |
| 83530812 | No Loss | 83530875 | No Loss | 83530933 | No Loss | 83530989 | No Loss |
| 83530814 | No Loss | 83530876 | No Loss | 83530934 | No Loss | 83530990 | No Loss |
| 83530816 | No Loss | 83530879 | No Loss | 83530935 | No Loss | 83530991 | No Loss |
| 83530818 | No Loss | 83530880 | No Loss | 83530936 | No Loss | 83530992 | No Purchase |
| 83530819 | No Loss | 83530881 | No Loss | 83530940 | No Loss | 83530993 | No Loss |
| 83530820 | No Loss | 83530882 | No Loss | 83530941 | No Loss | 83530994 | No Loss |
| 83530821 | No Loss | 83530883 | No Loss | 83530942 | No Loss | 83530995 | No Loss |
| 83530823 | No Loss | 83530885 | No Loss | 83530943 | No Loss | 83530996 | No Loss |
| 83530824 | No Loss | 83530886 | No Loss | 83530944 | No Loss | 83530999 | No Loss |
| 83530825 | No Loss | 83530887 | No Loss | 83530945 | No Loss | 83531000 | No Purchase |
| 83530826 | No Loss | 83530888 | No Purchase | 83530946 | No Loss | 83531003 | No Purchase |
| 83530827 | No Loss | 83530889 | No Loss | 83530947 | No Purchase | 83531004 | No Loss |
| 83530828 | No Loss | 83530890 | No Loss | 83530948 | No Loss | 83531005 | No Loss |
| 83530830 | No Purchase | 83530891 | No Loss | 83530949 | No Loss | 83531007 | No Purchase |
| 83530831 | No Loss | 83530893 | No Loss | 83530950 | No Loss | 83531008 | No Loss |
| 83530833 | No Purchase | 83530895 | No Loss | 83530951 | No Loss | 83531009 | No Purchase |
| 83530834 | No Loss | 83530896 | No Purchase | 83530952 | No Loss | 83531010 | No Loss |
| 83530835 | No Loss | 83530897 | No Loss | 83530954 | No Purchase | 83531011 | No Loss |
| 83530836 | No Loss | 83530898 | No Loss | 83530955 | No Loss | 83531012 | No Purchase |
| 83530837 | No Loss | 83530899 | No Loss | 83530956 | No Loss | 83531013 | No Loss |
| 83530839 | No Loss | 83530900 | No Loss | 83530958 | No Loss | 83531014 | No Loss |
| 83530841 | No Loss | 83530901 | No Loss | 83530960 | No Loss | 83531016 | No Loss |
| 83530842 | No Loss | 83530903 | No Loss | 83530962 | No Purchase | 83531019 | No Purchase |
| 83530843 | No Loss | 83530904 | No Loss | 83530963 | No Purchase | 83531020 | No Loss |
| 83530844 | No Purchase | 83530905 | No Purchase | 83530964 | No Loss | 83531021 | No Loss |
| 83530845 | No Loss | 83530907 | No Loss | 83530965 | No Loss | 83531022 | No Purchase |
| 83530846 | No Loss | 83530908 | No Loss | 83530968 | No Loss | 83531023 | No Loss |
| 83530847 | No Purchase | 83530910 | No Loss | 83530969 | No Loss | 83531024 | No Loss |
| 83530848 | No Loss | 83530911 | No Loss | 83530970 | No Loss | 83531026 | No Loss |
| 83530849 | No Purchase | 83530912 | No Loss | 83530971 | No Loss | 83531028 | No Loss |
| 83530850 | No Loss | 83530914 | No Loss | 83530972 | No Loss | 83531030 | No Purchase |
| 83530851 | No Purchase | 83530915 | No Loss | 83530973 | No Loss | 83531031 | No Loss |
| 83530852 | No Loss | 83530916 | No Purchase | 83530974 | No Loss | 83531032 | No Loss |
| 83530853 | No Loss | 83530917 | No Loss | 83530975 | No Loss | 83531033 | No Loss |
| 83530857 | No Loss | 83530918 | No Loss | 83530976 | No Loss | 83531034 | No Loss |
| 83530858 | No Loss | 83530919 | No Loss | 83530977 | No Loss | 83531035 | No Loss |
| 83530859 | No Purchase | 83530920 | No Loss | 83530978 | No Loss | 83531036 | No Loss |
| 83530861 | No Loss | 83530921 | No Loss | 83530979 | No Loss | 83531037 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83531039 | No Purchase | 83531099 | No Loss | 83531152 | No Loss | 83531204 | No Loss |
| 83531040 | No Loss | 83531100 | No Loss | 83531154 | No Loss | 83531205 | No Loss |
| 83531041 | No Loss | 83531101 | No Loss | 83531155 | No Purchase | 83531207 | No Loss |
| 83531043 | No Loss | 83531102 | No Loss | 83531156 | No Loss | 83531208 | No Loss |
| 83531044 | No Loss | 83531103 | No Purchase | 83531157 | No Loss | 83531210 | No Loss |
| 83531045 | No Loss | 83531104 | No Loss | 83531158 | No Loss | 83531211 | No Loss |
| 83531046 | No Loss | 83531105 | No Loss | 83531159 | No Loss | 83531212 | No Loss |
| 83531047 | No Loss | 83531106 | No Purchase | 83531160 | No Loss | 83531213 | No Loss |
| 83531051 | No Loss | 83531107 | No Loss | 83531161 | No Loss | 83531214 | No Loss |
| 83531052 | No Loss | 83531108 | No Loss | 83531162 | No Purchase | 83531216 | No Loss |
| 83531053 | No Loss | 83531109 | No Loss | 83531163 | No Loss | 83531217 | No Loss |
| 83531054 | No Loss | 83531110 | No Purchase | 83531164 | No Loss | 83531218 | No Loss |
| 83531055 | No Loss | 83531111 | No Loss | 83531165 | No Loss | 83531219 | No Purchase |
| 83531057 | No Loss | 83531112 | No Purchase | 83531166 | No Loss | 83531220 | No Loss |
| 83531059 | No Loss | 83531114 | No Loss | 83531167 | No Loss | 83531221 | No Loss |
| 83531060 | No Loss | 83531115 | No Loss | 83531168 | No Loss | 83531222 | No Loss |
| 83531061 | No Loss | 83531116 | No Purchase | 83531169 | No Loss | 83531223 | No Loss |
| 83531063 | No Loss | 83531117 | No Loss | 83531171 | No Loss | 83531224 | No Loss |
| 83531064 | No Purchase | 83531118 | No Loss | 83531172 | No Loss | 83531226 | No Loss |
| 83531066 | No Loss | 83531119 | No Loss | 83531173 | No Loss | 83531228 | No Loss |
| 83531067 | No Loss | 83531120 | No Loss | 83531174 | No Loss | 83531229 | No Loss |
| 83531069 | No Loss | 83531122 | No Loss | 83531175 | No Loss | 83531232 | No Loss |
| 83531070 | No Loss | 83531123 | No Loss | 83531176 | No Loss | 83531233 | No Loss |
| 83531071 | No Loss | 83531124 | No Loss | 83531177 | No Loss | 83531234 | No Loss |
| 83531072 | No Loss | 83531125 | No Loss | 83531178 | No Loss | 83531235 | No Loss |
| 83531073 | No Loss | 83531128 | No Loss | 83531179 | No Purchase | 83531236 | No Loss |
| 83531074 | No Loss | 83531129 | No Loss | 83531181 | No Loss | 83531238 | No Loss |
| 83531075 | No Loss | 83531130 | No Loss | 83531182 | No Loss | 83531239 | No Loss |
| 83531076 | No Loss | 83531131 | No Loss | 83531184 | No Loss | 83531240 | No Loss |
| 83531077 | No Loss | 83531132 | No Loss | 83531185 | No Loss | 83531241 | No Loss |
| 83531080 | No Loss | 83531134 | No Loss | 83531186 | No Purchase | 83531243 | No Purchase |
| 83531081 | No Loss | 83531136 | No Loss | 83531187 | No Loss | 83531246 | No Loss |
| 83531082 | No Loss | 83531137 | No Purchase | 83531189 | No Loss | 83531247 | No Loss |
| 83531083 | No Loss | 83531138 | No Loss | 83531190 | No Loss | 83531248 | No Loss |
| 83531085 | No Loss | 83531139 | No Loss | 83531191 | No Loss | 83531249 | No Loss |
| 83531086 | No Loss | 83531140 | No Loss | 83531192 | No Loss | 83531250 | No Purchase |
| 83531087 | No Loss | 83531141 | No Loss | 83531193 | No Loss | 83531251 | No Loss |
| 83531088 | No Loss | 83531142 | No Loss | 83531194 | No Loss | 83531252 | No Purchase |
| 83531089 | No Purchase | 83531143 | No Purchase | 83531196 | No Loss | 83531253 | No Purchase |
| 83531090 | No Loss | 83531144 | No Loss | 83531197 | No Loss | 83531255 | No Loss |
| 83531092 | No Loss | 83531145 | No Purchase | 83531198 | No Purchase | 83531256 | No Loss |
| 83531093 | No Purchase | 83531146 | No Loss | 83531199 | No Loss | 83531258 | No Loss |
| 83531094 | No Loss | 83531147 | No Loss | 83531200 | No Loss | 83531259 | No Loss |
| 83531095 | No Loss | 83531148 | No Loss | 83531201 | No Loss | 83531260 | No Loss |
| 83531096 | No Loss | 83531149 | No Purchase | 83531202 | No Loss | 83531261 | No Loss |
| 83531098 | No Loss | 83531150 | No Loss | 83531203 | No Loss | 83531263 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83531264 | No Loss | 83531323 | No Loss | 83531383 | No Loss | 83531440 | No Loss |
| 83531265 | No Loss | 83531324 | No Purchase | 83531384 | No Loss | 83531441 | No Loss |
| 83531266 | No Loss | 83531325 | No Purchase | 83531385 | No Loss | 83531443 | No Loss |
| 83531267 | No Loss | 83531326 | No Loss | 83531386 | No Loss | 83531444 | No Loss |
| 83531269 | No Purchase | 83531328 | No Loss | 83531387 | No Loss | 83531445 | No Loss |
| 83531270 | No Loss | 83531329 | No Loss | 83531388 | No Loss | 83531446 | No Loss |
| 83531271 | No Loss | 83531330 | No Loss | 83531390 | No Loss | 83531447 | No Loss |
| 83531272 | No Loss | 83531331 | No Loss | 83531391 | No Loss | 83531448 | No Loss |
| 83531273 | No Purchase | 83531334 | No Loss | 83531393 | No Loss | 83531450 | No Loss |
| 83531274 | No Purchase | 83531335 | No Loss | 83531394 | No Loss | 83531451 | No Loss |
| 83531275 | No Loss | 83531336 | No Loss | 83531395 | No Loss | 83531453 | No Loss |
| 83531276 | No Loss | 83531337 | No Loss | 83531396 | No Loss | 83531454 | No Loss |
| 83531278 | No Loss | 83531338 | No Loss | 83531398 | No Loss | 83531456 | No Loss |
| 83531279 | No Loss | 83531339 | No Loss | 83531399 | No Loss | 83531458 | No Loss |
| 83531280 | No Loss | 83531340 | No Loss | 83531401 | No Loss | 83531460 | No Loss |
| 83531281 | No Loss | 83531341 | No Loss | 83531402 | No Loss | 83531461 | No Loss |
| 83531283 | No Loss | 83531344 | No Loss | 83531403 | No Loss | 83531462 | No Loss |
| 83531284 | No Loss | 83531346 | No Loss | 83531405 | No Loss | 83531463 | No Purchase |
| 83531285 | No Loss | 83531348 | No Loss | 83531406 | No Loss | 83531467 | No Loss |
| 83531287 | No Loss | 83531349 | No Loss | 83531407 | No Loss | 83531468 | No Loss |
| 83531288 | No Loss | 83531350 | No Loss | 83531408 | No Loss | 83531469 | No Loss |
| 83531289 | No Loss | 83531351 | No Loss | 83531409 | No Purchase | 83531470 | No Loss |
| 83531290 | No Loss | 83531352 | No Loss | 83531410 | No Loss | 83531471 | No Loss |
| 83531291 | No Loss | 83531353 | No Loss | 83531411 | No Loss | 83531472 | No Loss |
| 83531292 | No Loss | 83531354 | No Loss | 83531412 | No Loss | 83531473 | No Purchase |
| 83531293 | No Purchase | 83531356 | No Loss | 83531416 | No Loss | 83531474 | No Purchase |
| 83531294 | No Loss | 83531358 | No Loss | 83531417 | No Loss | 83531476 | No Loss |
| 83531296 | No Loss | 83531359 | No Loss | 83531418 | No Loss | 83531477 | No Loss |
| 83531297 | No Loss | 83531361 | No Loss | 83531419 | No Loss | 83531478 | No Loss |
| 83531298 | No Purchase | 83531362 | No Loss | 83531421 | No Loss | 83531480 | No Loss |
| 83531299 | No Loss | 83531364 | No Loss | 83531422 | No Loss | 83531481 | No Loss |
| 83531301 | No Purchase | 83531365 | No Loss | 83531423 | No Loss | 83531482 | No Loss |
| 83531304 | No Loss | 83531366 | No Purchase | 83531425 | No Loss | 83531483 | No Loss |
| 83531305 | No Loss | 83531369 | No Loss | 83531426 | No Loss | 83531484 | No Purchase |
| 83531306 | No Loss | 83531370 | No Loss | 83531427 | No Loss | 83531486 | No Loss |
| 83531307 | No Loss | 83531371 | No Loss | 83531428 | No Loss | 83531487 | No Loss |
| 83531308 | No Loss | 83531372 | No Loss | 83531429 | No Loss | 83531488 | No Loss |
| 83531309 | No Loss | 83531373 | No Loss | 83531430 | No Loss | 83531491 | No Loss |
| 83531311 | No Loss | 83531374 | No Loss | 83531431 | No Purchase | 83531492 | No Loss |
| 83531312 | No Purchase | 83531375 | No Loss | 83531432 | No Loss | 83531493 | No Loss |
| 83531313 | No Loss | 83531376 | No Loss | 83531433 | No Loss | 83531494 | No Loss |
| 83531314 | No Loss | 83531377 | No Loss | 83531434 | No Loss | 83531495 | No Loss |
| 83531315 | No Loss | 83531378 | No Loss | 83531435 | No Loss | 83531496 | No Loss |
| 83531318 | No Loss | 83531379 | No Loss | 83531436 | No Purchase | 83531499 | No Loss |
| 83531321 | No Loss | 83531380 | No Loss | 83531437 | No Loss | 83531500 | No Loss |
| 83531322 | No Loss | 83531382 | No Loss | 83531439 | No Loss | 83531502 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83531504 | No Loss | 83531559 | No Loss | 83531628 | No Loss | 83531694 | No Loss |
| 83531505 | No Loss | 83531560 | No Loss | 83531629 | No Loss | 83531695 | No Loss |
| 83531506 | No Purchase | 83531561 | No Loss | 83531632 | No Loss | 83531696 | No Loss |
| 83531507 | No Purchase | 83531562 | No Loss | 83531633 | No Loss | 83531697 | No Loss |
| 83531508 | No Loss | 83531563 | No Loss | 83531635 | No Loss | 83531699 | No Loss |
| 83531510 | No Loss | 83531564 | No Purchase | 83531640 | No Loss | 83531700 | No Purchase |
| 83531512 | No Purchase | 83531565 | No Loss | 83531641 | No Loss | 83531701 | No Purchase |
| 83531513 | No Loss | 83531567 | No Loss | 83531642 | No Purchase | 83531702 | No Loss |
| 83531514 | No Loss | 83531568 | No Loss | 83531643 | No Loss | 83531703 | No Loss |
| 83531515 | No Loss | 83531569 | No Loss | 83531645 | No Loss | 83531704 | No Loss |
| 83531516 | No Loss | 83531570 | No Loss | 83531646 | No Loss | 83531705 | No Loss |
| 83531517 | No Loss | 83531572 | No Loss | 83531647 | No Loss | 83531706 | No Loss |
| 83531518 | No Loss | 83531573 | No Loss | 83531648 | No Loss | 83531707 | No Loss |
| 83531519 | No Loss | 83531574 | No Loss | 83531649 | No Loss | 83531708 | No Loss |
| 83531520 | No Loss | 83531575 | No Loss | 83531651 | No Purchase | 83531709 | No Loss |
| 83531521 | No Loss | 83531576 | No Loss | 83531652 | No Purchase | 83531710 | No Loss |
| 83531522 | No Loss | 83531578 | No Loss | 83531653 | No Loss | 83531712 | No Loss |
| 83531525 | No Loss | 83531579 | No Loss | 83531656 | No Loss | 83531713 | No Loss |
| 83531526 | No Loss | 83531581 | No Purchase | 83531657 | No Loss | 83531714 | No Loss |
| 83531527 | No Loss | 83531583 | No Loss | 83531660 | No Loss | 83531715 | No Loss |
| 83531528 | No Loss | 83531585 | No Loss | 83531661 | No Loss | 83531716 | No Loss |
| 83531529 | No Loss | 83531587 | No Loss | 83531662 | No Loss | 83531717 | No Loss |
| 83531530 | No Loss | 83531588 | No Loss | 83531663 | No Loss | 83531719 | No Loss |
| 83531531 | No Purchase | 83531589 | No Loss | 83531664 | No Purchase | 83531720 | No Loss |
| 83531533 | No Loss | 83531590 | No Loss | 83531665 | No Loss | 83531721 | No Loss |
| 83531534 | No Loss | 83531591 | No Loss | 83531666 | No Loss | 83531722 | No Loss |
| 83531535 | No Loss | 83531592 | No Loss | 83531667 | No Loss | 83531723 | No Loss |
| 83531536 | No Loss | 83531593 | No Purchase | 83531669 | No Loss | 83531724 | No Loss |
| 83531537 | No Loss | 83531596 | No Loss | 83531670 | No Loss | 83531725 | No Loss |
| 83531538 | No Loss | 83531600 | No Loss | 83531672 | No Loss | 83531726 | No Loss |
| 83531539 | No Loss | 83531602 | No Loss | 83531673 | No Loss | 83531727 | No Loss |
| 83531542 | No Loss | 83531605 | No Loss | 83531674 | No Loss | 83531729 | No Purchase |
| 83531543 | No Loss | 83531606 | No Loss | 83531676 | No Loss | 83531730 | No Loss |
| 83531544 | No Loss | 83531610 | No Loss | 83531677 | No Loss | 83531731 | No Loss |
| 83531545 | No Loss | 83531611 | No Purchase | 83531678 | No Loss | 83531733 | No Loss |
| 83531546 | No Loss | 83531612 | No Loss | 83531679 | No Loss | 83531734 | No Loss |
| 83531548 | No Loss | 83531613 | No Loss | 83531680 | No Loss | 83531735 | No Loss |
| 83531549 | No Loss | 83531614 | No Purchase | 83531681 | No Loss | 83531736 | No Loss |
| 83531551 | No Loss | 83531616 | No Loss | 83531682 | No Loss | 83531737 | No Purchase |
| 83531552 | No Loss | 83531618 | No Loss | 83531683 | No Loss | 83531738 | No Loss |
| 83531553 | No Loss | 83531619 | No Loss | 83531686 | No Loss | 83531739 | No Loss |
| 83531554 | No Loss | 83531620 | No Loss | 83531687 | No Loss | 83531741 | No Loss |
| 83531555 | No Loss | 83531623 | No Purchase | 83531688 | No Loss | 83531742 | No Purchase |
| 83531556 | No Loss | 83531624 | No Loss | 83531689 | No Loss | 83531743 | No Purchase |
| 83531557 | No Loss | 83531626 | No Loss | 83531692 | No Loss | 83531744 | No Loss |
| 83531558 | No Loss | 83531627 | No Loss | 83531693 | No Loss | 83531745 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83531747 | No Loss | 83531801 | No Purchase | 83531862 | No Loss | 83531920 | No Loss |
| 83531748 | No Loss | 83531804 | No Loss | 83531863 | No Loss | 83531921 | No Loss |
| 83531749 | No Loss | 83531805 | No Loss | 83531864 | No Loss | 83531922 | No Loss |
| 83531750 | No Loss | 83531806 | No Loss | 83531865 | No Loss | 83531923 | No Loss |
| 83531751 | No Loss | 83531807 | No Loss | 83531866 | No Loss | 83531924 | No Loss |
| 83531752 | No Loss | 83531808 | No Loss | 83531867 | No Loss | 83531925 | No Loss |
| 83531753 | No Loss | 83531809 | No Loss | 83531868 | No Loss | 83531926 | No Loss |
| 83531755 | No Loss | 83531811 | No Loss | 83531869 | No Loss | 83531927 | No Loss |
| 83531756 | No Loss | 83531812 | No Loss | 83531870 | No Loss | 83531928 | No Purchase |
| 83531757 | No Loss | 83531814 | No Loss | 83531872 | No Loss | 83531930 | No Loss |
| 83531758 | No Loss | 83531815 | No Loss | 83531876 | No Loss | 83531932 | No Loss |
| 83531760 | No Loss | 83531816 | No Loss | 83531877 | No Loss | 83531935 | No Purchase |
| 83531761 | No Loss | 83531817 | No Loss | 83531878 | No Loss | 83531936 | No Loss |
| 83531763 | No Loss | 83531818 | No Loss | 83531879 | No Purchase | 83531937 | No Loss |
| 83531764 | No Loss | 83531819 | No Purchase | 83531880 | No Loss | 83531938 | No Loss |
| 83531765 | No Loss | 83531820 | No Loss | 83531881 | No Loss | 83531940 | No Purchase |
| 83531766 | No Loss | 83531821 | No Loss | 83531882 | No Loss | 83531941 | No Loss |
| 83531767 | No Loss | 83531822 | No Loss | 83531883 | No Loss | 83531942 | No Loss |
| 83531768 | No Loss | 83531823 | No Loss | 83531884 | No Loss | 83531944 | No Loss |
| 83531769 | No Loss | 83531824 | No Loss | 83531885 | No Loss | 83531945 | No Loss |
| 83531770 | No Loss | 83531825 | No Loss | 83531890 | No Loss | 83531946 | No Loss |
| 83531771 | No Loss | 83531826 | No Purchase | 83531891 | No Loss | 83531947 | No Loss |
| 83531772 | No Loss | 83531829 | No Loss | 83531892 | No Loss | 83531949 | No Loss |
| 83531774 | No Loss | 83531832 | No Loss | 83531893 | No Purchase | 83531950 | No Loss |
| 83531775 | No Loss | 83531833 | No Loss | 83531895 | No Purchase | 83531954 | No Loss |
| 83531776 | No Loss | 83531835 | No Loss | 83531896 | No Loss | 83531956 | No Loss |
| 83531777 | No Loss | 83531836 | No Loss | 83531898 | No Loss | 83531957 | No Loss |
| 83531778 | No Loss | 83531837 | No Purchase | 83531899 | No Loss | 83531958 | No Loss |
| 83531780 | No Loss | 83531838 | No Loss | 83531900 | No Purchase | 83531959 | No Loss |
| 83531781 | No Loss | 83531839 | No Loss | 83531901 | No Loss | 83531960 | No Loss |
| 83531783 | No Loss | 83531840 | No Loss | 83531902 | No Loss | 83531961 | No Loss |
| 83531784 | No Loss | 83531843 | No Loss | 83531903 | No Loss | 83531962 | No Loss |
| 83531785 | No Loss | 83531844 | No Loss | 83531904 | No Loss | 83531963 | No Purchase |
| 83531786 | No Loss | 83531846 | No Loss | 83531905 | No Loss | 83531964 | No Loss |
| 83531787 | No Loss | 83531847 | No Purchase | 83531906 | No Loss | 83531965 | No Loss |
| 83531788 | No Loss | 83531851 | No Loss | 83531907 | No Loss | 83531968 | No Loss |
| 83531789 | No Purchase | 83531852 | No Loss | 83531908 | No Loss | 83531971 | No Loss |
| 83531790 | No Loss | 83531853 | No Loss | 83531909 | No Loss | 83531972 | No Loss |
| 83531791 | No Loss | 83531854 | No Loss | 83531910 | No Loss | 83531973 | No Loss |
| 83531792 | No Loss | 83531855 | No Loss | 83531911 | No Loss | 83531974 | No Loss |
| 83531794 | No Loss | 83531856 | No Loss | 83531912 | No Loss | 83531975 | No Loss |
| 83531795 | No Loss | 83531857 | No Loss | 83531914 | No Loss | 83531976 | No Loss |
| 83531797 | No Loss | 83531858 | No Loss | 83531915 | No Loss | 83531979 | No Loss |
| 83531798 | No Loss | 83531859 | No Loss | 83531916 | No Loss | 83531980 | No Loss |
| 83531799 | No Loss | 83531860 | No Loss | 83531918 | No Loss | 83531981 | No Loss |
| 83531800 | No Loss | 83531861 | No Loss | 83531919 | No Loss | 83531983 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83531985 | No Loss | 83532035 | No Loss | 83532095 | No Loss | 83532154 | No Loss |
| 83531986 | No Loss | 83532036 | No Loss | 83532096 | No Loss | 83532156 | No Loss |
| 83531987 | No Loss | 83532037 | No Loss | 83532098 | No Loss | 83532157 | No Loss |
| 83531988 | No Loss | 83532038 | No Loss | 83532100 | No Loss | 83532158 | No Loss |
| 83531989 | No Loss | 83532039 | No Loss | 83532101 | No Loss | 83532159 | No Loss |
| 83531991 | No Loss | 83532040 | No Loss | 83532102 | No Loss | 83532160 | No Purchase |
| 83531992 | No Purchase | 83532042 | No Loss | 83532104 | No Loss | 83532162 | No Loss |
| 83531993 | No Loss | 83532043 | No Loss | 83532105 | No Purchase | 83532163 | No Loss |
| 83531994 | No Loss | 83532044 | No Loss | 83532106 | No Loss | 83532164 | No Loss |
| 83531996 | No Loss | 83532046 | No Loss | 83532107 | No Loss | 83532165 | No Loss |
| 83531997 | No Loss | 83532047 | No Loss | 83532109 | No Loss | 83532166 | No Loss |
| 83531998 | No Purchase | 83532048 | No Loss | 83532110 | No Loss | 83532168 | No Loss |
| 83531999 | No Loss | 83532049 | No Loss | 83532111 | No Loss | 83532169 | No Purchase |
| 83532000 | No Loss | 83532051 | No Loss | 83532112 | No Loss | 83532170 | No Loss |
| 83532001 | No Loss | 83532054 | No Loss | 83532113 | No Loss | 83532171 | No Purchase |
| 83532002 | No Loss | 83532055 | No Loss | 83532114 | No Purchase | 83532172 | No Loss |
| 83532003 | No Loss | 83532056 | No Loss | 83532115 | No Loss | 83532173 | No Loss |
| 83532004 | No Purchase | 83532057 | No Loss | 83532116 | No Purchase | 83532174 | No Loss |
| 83532005 | No Loss | 83532058 | No Purchase | 83532117 | No Purchase | 83532175 | No Loss |
| 83532006 | No Loss | 83532061 | No Loss | 83532118 | No Loss | 83532176 | No Loss |
| 83532007 | No Loss | 83532062 | No Loss | 83532119 | No Loss | 83532177 | No Loss |
| 83532008 | No Purchase | 83532063 | No Loss | 83532120 | No Loss | 83532178 | No Loss |
| 83532009 | No Purchase | 83532064 | No Loss | 83532121 | No Purchase | 83532180 | No Purchase |
| 83532010 | No Loss | 83532065 | No Loss | 83532122 | No Loss | 83532181 | No Loss |
| 83532011 | No Loss | 83532066 | No Loss | 83532123 | No Loss | 83532182 | No Loss |
| 83532012 | No Loss | 83532068 | No Purchase | 83532124 | No Loss | 83532183 | No Loss |
| 83532013 | No Loss | 83532069 | No Loss | 83532125 | No Loss | 83532184 | No Loss |
| 83532014 | No Loss | 83532071 | No Loss | 83532126 | No Loss | 83532188 | No Purchase |
| 83532016 | No Loss | 83532072 | No Purchase | 83532127 | No Purchase | 83532189 | No Loss |
| 83532017 | No Loss | 83532073 | No Purchase | 83532129 | No Loss | 83532190 | No Loss |
| 83532018 | No Loss | 83532074 | No Loss | 83532130 | No Loss | 83532191 | No Loss |
| 83532019 | No Loss | 83532075 | No Loss | 83532131 | No Loss | 83532192 | No Loss |
| 83532020 | No Purchase | 83532076 | No Loss | 83532135 | No Loss | 83532193 | No Loss |
| 83532021 | No Loss | 83532077 | No Loss | 83532136 | No Purchase | 83532194 | No Loss |
| 83532022 | No Loss | 83532079 | No Loss | 83532137 | No Loss | 83532195 | No Loss |
| 83532023 | No Loss | 83532080 | No Purchase | 83532138 | No Loss | 83532196 | No Loss |
| 83532024 | No Loss | 83532081 | No Loss | 83532139 | No Loss | 83532197 | No Loss |
| 83532025 | No Loss | 83532082 | No Purchase | 83532140 | No Loss | 83532199 | No Loss |
| 83532026 | No Loss | 83532084 | No Loss | 83532142 | No Loss | 83532200 | No Loss |
| 83532027 | No Loss | 83532085 | No Loss | 83532145 | No Loss | 83532202 | No Loss |
| 83532029 | No Loss | 83532086 | No Loss | 83532147 | No Loss | 83532203 | No Loss |
| 83532030 | No Loss | 83532088 | No Loss | 83532148 | No Loss | 83532205 | No Loss |
| 83532031 | No Loss | 83532090 | No Loss | 83532149 | No Loss | 83532206 | No Loss |
| 83532032 | No Loss | 83532091 | No Purchase | 83532150 | No Loss | 83532207 | No Loss |
| 83532033 | No Purchase | 83532092 | No Loss | 83532151 | No Loss | 83532209 | No Loss |
| 83532034 | No Purchase | 83532094 | No Loss | 83532153 | No Loss | 83532210 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83532211 | No Loss | 83532264 | No Purchase | 83532321 | No Loss | 83532377 | No Loss |
| 83532213 | No Loss | 83532265 | No Loss | 83532322 | No Loss | 83532378 | No Loss |
| 83532215 | No Loss | 83532266 | No Loss | 83532323 | No Loss | 83532379 | No Purchase |
| 83532217 | No Loss | 83532267 | No Loss | 83532324 | No Purchase | 83532380 | No Loss |
| 83532218 | No Loss | 83532268 | No Loss | 83532325 | No Purchase | 83532381 | No Loss |
| 83532219 | No Loss | 83532270 | No Purchase | 83532328 | No Loss | 83532382 | No Loss |
| 83532220 | No Loss | 83532271 | No Loss | 83532329 | No Loss | 83532383 | No Purchase |
| 83532221 | No Loss | 83532273 | No Loss | 83532330 | No Loss | 83532384 | No Loss |
| 83532223 | No Loss | 83532275 | No Loss | 83532331 | No Loss | 83532385 | No Purchase |
| 83532224 | No Loss | 83532276 | No Loss | 83532332 | No Loss | 83532386 | No Loss |
| 83532225 | No Loss | 83532278 | No Loss | 83532337 | No Loss | 83532388 | No Loss |
| 83532226 | No Loss | 83532279 | No Loss | 83532338 | No Loss | 83532389 | No Purchase |
| 83532227 | No Loss | 83532281 | No Loss | 83532339 | No Loss | 83532390 | No Loss |
| 83532228 | No Loss | 83532283 | No Loss | 83532340 | No Purchase | 83532391 | No Purchase |
| 83532229 | No Loss | 83532284 | No Loss | 83532341 | No Loss | 83532392 | No Purchase |
| 83532230 | No Loss | 83532285 | No Loss | 83532343 | No Loss | 83532394 | No Purchase |
| 83532231 | No Purchase | 83532286 | No Loss | 83532344 | No Loss | 83532395 | No Loss |
| 83532232 | No Purchase | 83532287 | No Purchase | 83532345 | No Loss | 83532397 | No Loss |
| 83532233 | No Purchase | 83532288 | No Loss | 83532346 | No Loss | 83532398 | No Loss |
| 83532234 | No Loss | 83532289 | No Loss | 83532347 | No Purchase | 83532399 | No Loss |
| 83532235 | No Purchase | 83532290 | No Loss | 83532348 | No Loss | 83532400 | No Loss |
| 83532236 | No Loss | 83532291 | No Loss | 83532349 | No Loss | 83532401 | No Loss |
| 83532237 | No Loss | 83532292 | No Purchase | 83532350 | No Loss | 83532402 | No Loss |
| 83532238 | No Purchase | 83532294 | No Loss | 83532351 | No Loss | 83532403 | No Loss |
| 83532239 | No Loss | 83532295 | No Loss | 83532352 | No Loss | 83532404 | No Loss |
| 83532240 | No Loss | 83532296 | No Loss | 83532353 | No Loss | 83532407 | No Loss |
| 83532241 | No Loss | 83532297 | No Purchase | 83532354 | No Loss | 83532409 | No Purchase |
| 83532242 | No Loss | 83532298 | No Loss | 83532355 | No Loss | 83532410 | No Purchase |
| 83532244 | No Purchase | 83532299 | No Purchase | 83532356 | No Purchase | 83532411 | No Purchase |
| 83532245 | No Loss | 83532300 | No Loss | 83532357 | No Loss | 83532412 | No Purchase |
| 83532246 | No Loss | 83532301 | No Loss | 83532358 | No Loss | 83532414 | No Purchase |
| 83532247 | No Purchase | 83532303 | No Loss | 83532359 | No Loss | 83532415 | No Loss |
| 83532248 | No Purchase | 83532304 | No Loss | 83532360 | No Purchase | 83532416 | No Loss |
| 83532249 | No Loss | 83532305 | No Loss | 83532361 | No Loss | 83532418 | No Loss |
| 83532251 | No Purchase | 83532307 | No Loss | 83532362 | No Loss | 83532419 | No Loss |
| 83532252 | No Purchase | 83532308 | No Loss | 83532363 | No Loss | 83532420 | No Loss |
| 83532254 | No Purchase | 83532309 | No Loss | 83532364 | No Loss | 83532421 | No Loss |
| 83532255 | No Purchase | 83532310 | No Loss | 83532366 | No Loss | 83532422 | No Loss |
| 83532256 | No Loss | 83532311 | No Loss | 83532367 | No Loss | 83532424 | No Loss |
| 83532257 | No Loss | 83532312 | No Loss | 83532369 | No Loss | 83532426 | No Loss |
| 83532258 | No Loss | 83532314 | No Loss | 83532370 | No Loss | 83532427 | No Loss |
| 83532259 | No Loss | 83532315 | No Loss | 83532371 | No Purchase | 83532428 | No Loss |
| 83532260 | No Purchase | 83532316 | No Loss | 83532372 | No Loss | 83532429 | No Loss |
| 83532261 | No Loss | 83532318 | No Loss | 83532373 | No Loss | 83532430 | No Loss |
| 83532262 | No Purchase | 83532319 | No Purchase | 83532374 | No Loss | 83532432 | No Purchase |
| 83532263 | No Purchase | 83532320 | No Loss | 83532375 | No Purchase | 83532433 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83532436 | No Loss | 83532493 | No Loss | 83532547 | No Purchase | 83532602 | No Loss |
| 83532437 | No Purchase | 83532494 | No Loss | 83532548 | No Purchase | 83532605 | No Loss |
| 83532438 | No Loss | 83532495 | No Loss | 83532549 | No Purchase | 83532606 | No Loss |
| 83532439 | No Purchase | 83532496 | No Loss | 83532550 | No Loss | 83532607 | No Purchase |
| 83532440 | No Loss | 83532497 | No Purchase | 83532552 | No Purchase | 83532609 | No Loss |
| 83532441 | No Loss | 83532498 | No Loss | 83532555 | No Loss | 83532610 | No Loss |
| 83532446 | No Loss | 83532499 | No Loss | 83532556 | No Purchase | 83532611 | No Loss |
| 83532447 | No Loss | 83532500 | No Loss | 83532557 | No Purchase | 83532612 | No Purchase |
| 83532448 | No Purchase | 83532502 | No Loss | 83532558 | No Purchase | 83532615 | No Loss |
| 83532449 | No Loss | 83532503 | No Loss | 83532559 | No Loss | 83532616 | No Loss |
| 83532450 | No Loss | 83532504 | No Purchase | 83532560 | No Purchase | 83532617 | No Loss |
| 83532451 | No Loss | 83532505 | No Loss | 83532561 | No Loss | 83532618 | No Loss |
| 83532452 | No Loss | 83532506 | No Loss | 83532562 | No Loss | 83532619 | No Purchase |
| 83532453 | No Purchase | 83532507 | No Loss | 83532563 | No Purchase | 83532620 | No Loss |
| 83532454 | No Loss | 83532508 | No Purchase | 83532564 | No Loss | 83532623 | No Loss |
| 83532455 | No Loss | 83532509 | No Purchase | 83532565 | No Loss | 83532624 | No Purchase |
| 83532456 | No Loss | 83532511 | No Loss | 83532566 | No Loss | 83532625 | No Loss |
| 83532458 | No Loss | 83532512 | No Loss | 83532567 | No Purchase | 83532627 | No Loss |
| 83532459 | No Loss | 83532513 | No Purchase | 83532568 | No Loss | 83532629 | No Loss |
| 83532460 | No Purchase | 83532516 | No Loss | 83532569 | No Purchase | 83532630 | No Loss |
| 83532462 | No Loss | 83532517 | No Purchase | 83532570 | No Loss | 83532631 | No Loss |
| 83532463 | No Loss | 83532518 | No Loss | 83532572 | No Loss | 83532632 | No Loss |
| 83532464 | No Loss | 83532519 | No Purchase | 83532573 | No Purchase | 83532633 | No Loss |
| 83532465 | No Loss | 83532520 | No Loss | 83532574 | No Loss | 83532634 | No Purchase |
| 83532467 | No Loss | 83532521 | No Loss | 83532575 | No Purchase | 83532636 | No Loss |
| 83532468 | No Purchase | 83532522 | No Purchase | 83532576 | No Loss | 83532637 | No Purchase |
| 83532469 | No Loss | 83532523 | No Purchase | 83532577 | No Loss | 83532638 | No Loss |
| 83532470 | No Loss | 83532524 | No Loss | 83532579 | No Purchase | 83532639 | No Loss |
| 83532471 | No Loss | 83532525 | No Purchase | 83532580 | No Purchase | 83532641 | No Loss |
| 83532472 | No Loss | 83532526 | No Loss | 83532581 | No Loss | 83532642 | No Purchase |
| 83532474 | No Purchase | 83532527 | No Loss | 83532582 | No Loss | 83532643 | No Purchase |
| 83532477 | No Purchase | 83532529 | No Loss | 83532583 | No Loss | 83532644 | No Loss |
| 83532478 | No Purchase | 83532531 | No Loss | 83532584 | No Purchase | 83532645 | No Loss |
| 83532479 | No Purchase | 83532532 | No Loss | 83532585 | No Loss | 83532647 | No Purchase |
| 83532480 | No Loss | 83532533 | No Loss | 83532586 | No Loss | 83532648 | No Loss |
| 83532481 | No Loss | 83532534 | No Purchase | 83532589 | No Purchase | 83532649 | No Loss |
| 83532482 | No Loss | 83532535 | No Loss | 83532590 | No Loss | 83532650 | No Loss |
| 83532483 | No Loss | 83532536 | No Purchase | 83532591 | No Purchase | 83532651 | No Purchase |
| 83532484 | No Loss | 83532537 | No Loss | 83532592 | No Loss | 83532652 | No Purchase |
| 83532485 | No Loss | 83532538 | No Purchase | 83532593 | No Loss | 83532653 | No Purchase |
| 83532487 | No Loss | 83532539 | No Loss | 83532594 | No Loss | 83532654 | No Loss |
| 83532488 | No Purchase | 83532540 | No Purchase | 83532595 | No Purchase | 83532655 | No Loss |
| 83532489 | No Loss | 83532541 | No Purchase | 83532596 | No Loss | 83532656 | No Loss |
| 83532490 | No Purchase | 83532543 | No Loss | 83532597 | No Loss | 83532657 | No Loss |
| 83532491 | No Loss | 83532544 | No Purchase | 83532599 | No Loss | 83532660 | No Purchase |
| 83532492 | No Loss | 83532546 | No Loss | 83532601 | No Loss | 83532661 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83532663 | No Loss | 83532718 | No Purchase | 83532781 | No Loss | 83532843 | No Purchase |
| 83532664 | No Loss | 83532719 | No Purchase | 83532782 | No Purchase | 83532845 | No Loss |
| 83532665 | No Purchase | 83532720 | No Loss | 83532785 | No Loss | 83532847 | No Loss |
| 83532666 | No Purchase | 83532721 | No Purchase | 83532786 | No Purchase | 83532848 | No Purchase |
| 83532667 | No Purchase | 83532722 | No Loss | 83532787 | No Loss | 83532851 | No Purchase |
| 83532668 | No Purchase | 83532723 | No Purchase | 83532790 | No Loss | 83532853 | No Loss |
| 83532671 | No Purchase | 83532724 | No Purchase | 83532791 | No Purchase | 83532854 | No Loss |
| 83532672 | No Loss | 83532725 | No Loss | 83532793 | No Purchase | 83532855 | No Loss |
| 83532673 | No Purchase | 83532726 | No Loss | 83532794 | No Loss | 83532856 | No Loss |
| 83532674 | No Loss | 83532728 | No Loss | 83532795 | No Loss | 83532857 | No Loss |
| 83532675 | No Purchase | 83532730 | No Purchase | 83532798 | No Purchase | 83532858 | No Loss |
| 83532677 | No Loss | 83532731 | No Loss | 83532799 | No Loss | 83532859 | No Loss |
| 83532678 | No Purchase | 83532732 | No Loss | 83532801 | No Loss | 83532860 | No Loss |
| 83532679 | No Loss | 83532733 | No Loss | 83532802 | No Loss | 83532861 | No Loss |
| 83532680 | No Loss | 83532734 | No Loss | 83532804 | No Loss | 83532862 | No Loss |
| 83532681 | No Purchase | 83532736 | No Loss | 83532805 | No Purchase | 83532863 | No Purchase |
| 83532682 | No Loss | 83532737 | No Purchase | 83532806 | No Purchase | 83532864 | No Loss |
| 83532683 | No Loss | 83532738 | No Purchase | 83532808 | No Loss | 83532865 | No Purchase |
| 83532684 | No Loss | 83532739 | No Loss | 83532809 | No Loss | 83532866 | No Loss |
| 83532685 | No Loss | 83532740 | No Loss | 83532811 | No Loss | 83532867 | No Loss |
| 83532686 | No Purchase | 83532743 | No Loss | 83532812 | No Purchase | 83532868 | No Loss |
| 83532688 | No Loss | 83532744 | No Loss | 83532813 | No Loss | 83532869 | No Purchase |
| 83532689 | No Loss | 83532746 | No Loss | 83532814 | No Purchase | 83532870 | No Loss |
| 83532692 | No Purchase | 83532747 | No Purchase | 83532815 | No Purchase | 83532872 | No Purchase |
| 83532694 | No Loss | 83532749 | No Loss | 83532816 | No Purchase | 83532873 | No Purchase |
| 83532695 | No Loss | 83532751 | No Loss | 83532817 | No Loss | 83532874 | No Loss |
| 83532696 | No Purchase | 83532753 | No Loss | 83532818 | No Loss | 83532876 | No Loss |
| 83532697 | No Loss | 83532755 | No Purchase | 83532819 | No Purchase | 83532877 | No Purchase |
| 83532698 | No Loss | 83532757 | No Loss | 83532821 | No Purchase | 83532878 | No Loss |
| 83532700 | No Loss | 83532758 | No Loss | 83532822 | No Purchase | 83532880 | No Loss |
| 83532701 | No Loss | 83532759 | No Loss | 83532824 | No Loss | 83532881 | No Loss |
| 83532702 | No Loss | 83532760 | No Purchase | 83532825 | No Loss | 83532883 | No Loss |
| 83532703 | No Loss | 83532761 | No Loss | 83532826 | No Loss | 83532885 | No Loss |
| 83532704 | No Purchase | 83532763 | No Loss | 83532828 | No Purchase | 83532886 | No Purchase |
| 83532705 | No Loss | 83532765 | No Loss | 83532830 | No Loss | 83532888 | No Loss |
| 83532707 | No Purchase | 83532766 | No Purchase | 83532831 | No Loss | 83532889 | No Loss |
| 83532708 | No Loss | 83532767 | No Purchase | 83532832 | No Purchase | 83532890 | No Loss |
| 83532709 | No Loss | 83532768 | No Purchase | 83532833 | No Loss | 83532891 | No Loss |
| 83532710 | No Purchase | 83532769 | No Purchase | 83532834 | No Purchase | 83532892 | No Loss |
| 83532711 | No Purchase | 83532771 | No Loss | 83532835 | No Loss | 83532893 | No Loss |
| 83532712 | No Loss | 83532772 | No Loss | 83532837 | No Purchase | 83532894 | No Purchase |
| 83532713 | No Purchase | 83532773 | No Purchase | 83532838 | No Loss | 83532895 | No Loss |
| 83532714 | No Loss | 83532776 | No Purchase | 83532839 | No Purchase | 83532896 | No Purchase |
| 83532715 | No Loss | 83532778 | No Loss | 83532840 | No Purchase | 83532898 | No Loss |
| 83532716 | No Loss | 83532779 | No Loss | 83532841 | No Purchase | 83532899 | No Loss |
| 83532717 | No Purchase | 83532780 | No Purchase | 83532842 | No Loss | 83532900 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83532902 | No Loss | 83532956 | No Loss | 83533029 | No Purchase | 83533095 | No Loss |
| 83532903 | No Loss | 83532957 | No Loss | 83533030 | No Purchase | 83533096 | No Purchase |
| 83532904 | No Purchase | 83532958 | No Loss | 83533031 | No Loss | 83533098 | No Loss |
| 83532905 | No Loss | 83532960 | No Purchase | 83533032 | No Loss | 83533100 | No Purchase |
| 83532906 | No Loss | 83532961 | No Loss | 83533033 | No Loss | 83533101 | No Purchase |
| 83532907 | No Purchase | 83532962 | No Purchase | 83533034 | No Loss | 83533102 | No Loss |
| 83532908 | No Loss | 83532963 | No Loss | 83533035 | No Loss | 83533104 | No Loss |
| 83532910 | No Loss | 83532964 | No Loss | 83533037 | No Loss | 83533105 | No Purchase |
| 83532911 | No Loss | 83532965 | No Loss | 83533039 | No Loss | 83533107 | No Purchase |
| 83532912 | No Loss | 83532966 | No Purchase | 83533040 | No Loss | 83533110 | No Loss |
| 83532913 | No Purchase | 83532968 | No Loss | 83533041 | No Purchase | 83533111 | No Loss |
| 83532915 | No Loss | 83532969 | No Purchase | 83533042 | No Loss | 83533112 | No Loss |
| 83532916 | No Purchase | 83532971 | No Loss | 83533043 | No Loss | 83533113 | No Loss |
| 83532917 | No Purchase | 83532975 | No Loss | 83533044 | No Loss | 83533114 | No Purchase |
| 83532918 | No Loss | 83532977 | No Loss | 83533045 | No Loss | 83533115 | No Loss |
| 83532919 | No Loss | 83532978 | No Purchase | 83533047 | No Loss | 83533116 | No Loss |
| 83532920 | No Loss | 83532984 | No Loss | 83533048 | No Loss | 83533117 | No Loss |
| 83532921 | No Loss | 83532986 | No Purchase | 83533049 | No Purchase | 83533118 | No Purchase |
| 83532923 | No Purchase | 83532987 | No Loss | 83533050 | No Loss | 83533119 | No Purchase |
| 83532924 | No Purchase | 83532988 | No Loss | 83533051 | No Purchase | 83533122 | No Loss |
| 83532925 | No Purchase | 83532989 | No Loss | 83533053 | No Loss | 83533123 | No Purchase |
| 83532927 | No Purchase | 83532990 | No Loss | 83533055 | No Loss | 83533124 | No Purchase |
| 83532928 | No Loss | 83532991 | No Purchase | 83533058 | No Purchase | 83533125 | No Purchase |
| 83532930 | No Loss | 83532992 | No Loss | 83533059 | No Loss | 83533126 | No Loss |
| 83532931 | No Purchase | 83532995 | No Loss | 83533061 | No Purchase | 83533128 | No Purchase |
| 83532932 | No Loss | 83532996 | No Purchase | 83533062 | No Loss | 83533130 | No Loss |
| 83532933 | No Loss | 83532997 | No Loss | 83533063 | No Purchase | 83533131 | No Loss |
| 83532934 | No Purchase | 83532998 | No Purchase | 83533066 | No Purchase | 83533132 | No Loss |
| 83532935 | No Purchase | 83532999 | No Purchase | 83533068 | No Loss | 83533134 | No Loss |
| 83532937 | No Loss | 83533000 | No Purchase | 83533071 | No Loss | 83533136 | No Loss |
| 83532939 | No Loss | 83533001 | No Purchase | 83533072 | No Loss | 83533138 | No Loss |
| 83532940 | No Loss | 83533002 | No Purchase | 83533073 | No Purchase | 83533139 | No Loss |
| 83532941 | No Loss | 83533003 | No Purchase | 83533074 | No Purchase | 83533140 | No Loss |
| 83532942 | No Loss | 83533005 | No Loss | 83533076 | No Loss | 83533141 | No Loss |
| 83532943 | No Purchase | 83533007 | No Loss | 83533077 | No Loss | 83533143 | No Loss |
| 83532944 | No Loss | 83533009 | No Loss | 83533078 | No Loss | 83533144 | No Purchase |
| 83532945 | No Purchase | 83533011 | No Loss | 83533079 | No Loss | 83533145 | No Loss |
| 83532946 | No Loss | 83533012 | No Purchase | 83533083 | No Purchase | 83533146 | No Loss |
| 83532947 | No Purchase | 83533018 | No Loss | 83533084 | No Loss | 83533147 | No Loss |
| 83532948 | No Loss | 83533019 | No Loss | 83533085 | No Loss | 83533148 | No Purchase |
| 83532949 | No Purchase | 83533020 | No Purchase | 83533086 | No Loss | 83533149 | No Loss |
| 83532950 | No Loss | 83533023 | No Purchase | 83533087 | No Loss | 83533151 | No Loss |
| 83532951 | No Loss | 83533024 | No Purchase | 83533088 | No Loss | 83533152 | No Purchase |
| 83532953 | No Loss | 83533026 | No Loss | 83533089 | No Loss | 83533153 | No Loss |
| 83532954 | No Loss | 83533027 | No Loss | 83533092 | No Loss | 83533155 | No Loss |
| 83532955 | No Loss | 83533028 | No Loss | 83533093 | No Purchase | 83533157 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83533158 | No Loss | 83533226 | No Loss | 83533288 | No Loss | 83533369 | No Loss |
| 83533159 | No Loss | 83533228 | No Loss | 83533289 | No Purchase | 83533370 | No Loss |
| 83533161 | No Loss | 83533229 | No Loss | 83533291 | No Loss | 83533372 | No Loss |
| 83533163 | No Loss | 83533230 | No Loss | 83533292 | No Loss | 83533375 | No Purchase |
| 83533164 | No Purchase | 83533232 | No Purchase | 83533293 | No Purchase | 83533377 | No Loss |
| 83533165 | No Purchase | 83533233 | No Loss | 83533294 | No Purchase | 83533378 | No Loss |
| 83533166 | No Loss | 83533235 | No Purchase | 83533295 | No Loss | 83533379 | No Loss |
| 83533168 | No Loss | 83533236 | No Purchase | 83533297 | No Purchase | 83533380 | No Loss |
| 83533169 | No Loss | 83533238 | No Loss | 83533299 | No Purchase | 83533382 | No Loss |
| 83533170 | No Loss | 83533239 | No Loss | 83533300 | No Loss | 83533383 | No Loss |
| 83533172 | No Loss | 83533240 | No Purchase | 83533302 | No Loss | 83533388 | No Loss |
| 83533173 | No Loss | 83533242 | No Purchase | 83533303 | No Loss | 83533390 | No Loss |
| 83533175 | No Loss | 83533244 | No Purchase | 83533307 | No Loss | 83533391 | No Loss |
| 83533177 | No Purchase | 83533245 | No Loss | 83533309 | No Loss | 83533392 | No Purchase |
| 83533178 | No Loss | 83533246 | No Loss | 83533310 | No Loss | 83533393 | No Purchase |
| 83533180 | No Loss | 83533247 | No Purchase | 83533311 | No Purchase | 83533394 | No Loss |
| 83533182 | No Loss | 83533249 | No Purchase | 83533313 | No Loss | 83533395 | No Loss |
| 83533183 | No Loss | 83533250 | No Purchase | 83533315 | No Purchase | 83533396 | No Loss |
| 83533184 | No Purchase | 83533251 | No Loss | 83533318 | No Loss | 83533398 | No Loss |
| 83533185 | No Loss | 83533252 | No Loss | 83533320 | No Purchase | 83533399 | No Loss |
| 83533186 | No Loss | 83533254 | No Purchase | 83533323 | No Loss | 83533400 | No Purchase |
| 83533188 | No Loss | 83533255 | No Loss | 83533324 | No Loss | 83533401 | No Loss |
| 83533189 | No Loss | 83533256 | No Purchase | 83533325 | No Purchase | 83533402 | No Loss |
| 83533191 | No Loss | 83533257 | No Loss | 83533326 | No Loss | 83533403 | No Purchase |
| 83533193 | No Purchase | 83533258 | No Purchase | 83533328 | No Purchase | 83533404 | No Loss |
| 83533194 | No Loss | 83533259 | No Purchase | 83533332 | No Purchase | 83533406 | No Loss |
| 83533197 | No Loss | 83533260 | No Loss | 83533333 | No Loss | 83533408 | No Purchase |
| 83533198 | No Loss | 83533261 | No Loss | 83533334 | No Loss | 83533411 | No Loss |
| 83533200 | No Purchase | 83533262 | No Loss | 83533336 | No Loss | 83533412 | No Loss |
| 83533201 | No Loss | 83533263 | No Purchase | 83533337 | No Loss | 83533413 | No Loss |
| 83533203 | No Loss | 83533264 | No Loss | 83533341 | No Loss | 83533414 | No Loss |
| 83533204 | No Loss | 83533265 | No Purchase | 83533342 | No Purchase | 83533417 | No Loss |
| 83533205 | No Purchase | 83533266 | No Purchase | 83533347 | No Loss | 83533419 | No Loss |
| 83533206 | No Loss | 83533271 | No Purchase | 83533349 | No Purchase | 83533423 | No Loss |
| 83533208 | No Loss | 83533272 | No Purchase | 83533352 | No Loss | 83533424 | No Loss |
| 83533211 | No Loss | 83533273 | No Purchase | 83533353 | No Loss | 83533425 | No Loss |
| 83533212 | No Loss | 83533274 | No Purchase | 83533354 | No Loss | 83533427 | No Loss |
| 83533213 | No Purchase | 83533276 | No Purchase | 83533355 | No Loss | 83533432 | No Loss |
| 83533216 | No Purchase | 83533277 | No Purchase | 83533358 | No Loss | 83533436 | No Loss |
| 83533218 | No Loss | 83533278 | No Purchase | 83533359 | No Loss | 83533438 | No Purchase |
| 83533219 | No Purchase | 83533279 | No Purchase | 83533360 | No Loss | 83533439 | No Loss |
| 83533220 | No Loss | 83533280 | No Purchase | 83533362 | No Purchase | 83533441 | No Purchase |
| 83533222 | No Loss | 83533281 | No Purchase | 83533365 | No Loss | 83533444 | No Purchase |
| 83533223 | No Purchase | 83533282 | No Purchase | 83533366 | No Loss | 83533445 | No Loss |
| 83533224 | No Purchase | 83533283 | No Purchase | 83533367 | No Loss | 83533446 | No Loss |
| 83533225 | No Purchase | 83533285 | No Loss | 83533368 | No Loss | 83533449 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83533451 | No Purchase | 83533541 | No Loss | 83533618 | No Loss | 83533694 | No Loss |
| 83533456 | No Loss | 83533542 | No Loss | 83533619 | No Loss | 83533695 | No Loss |
| 83533459 | No Loss | 83533543 | No Loss | 83533620 | No Loss | 83533696 | No Loss |
| 83533460 | No Loss | 83533544 | No Purchase | 83533622 | No Loss | 83533699 | No Loss |
| 83533461 | No Loss | 83533547 | No Loss | 83533623 | No Loss | 83533700 | No Loss |
| 83533462 | No Loss | 83533548 | No Loss | 83533624 | No Loss | 83533704 | No Loss |
| 83533463 | No Loss | 83533550 | No Purchase | 83533626 | No Purchase | 83533710 | No Loss |
| 83533464 | No Purchase | 83533552 | No Purchase | 83533627 | No Loss | 83533712 | No Purchase |
| 83533465 | No Loss | 83533553 | No Loss | 83533628 | No Loss | 83533714 | No Loss |
| 83533467 | No Loss | 83533554 | No Purchase | 83533629 | No Loss | 83533715 | No Loss |
| 83533468 | No Loss | 83533555 | No Loss | 83533630 | No Purchase | 83533718 | No Loss |
| 83533469 | No Loss | 83533557 | No Loss | 83533632 | No Loss | 83533720 | No Loss |
| 83533470 | No Loss | 83533558 | No Loss | 83533634 | No Loss | 83533721 | No Loss |
| 83533471 | No Loss | 83533559 | No Loss | 83533635 | No Loss | 83533723 | No Loss |
| 83533472 | No Loss | 83533560 | No Loss | 83533637 | No Loss | 83533724 | No Loss |
| 83533473 | No Purchase | 83533561 | No Loss | 83533638 | No Loss | 83533725 | No Loss |
| 83533476 | No Loss | 83533563 | No Loss | 83533640 | No Loss | 83533727 | No Loss |
| 83533479 | No Loss | 83533564 | No Loss | 83533642 | No Loss | 83533728 | No Loss |
| 83533480 | No Loss | 83533568 | No Loss | 83533643 | No Purchase | 83533730 | No Loss |
| 83533483 | No Loss | 83533570 | No Loss | 83533644 | No Purchase | 83533731 | No Loss |
| 83533488 | No Loss | 83533572 | No Purchase | 83533645 | No Purchase | 83533732 | No Loss |
| 83533489 | No Loss | 83533573 | No Loss | 83533646 | No Loss | 83533733 | No Loss |
| 83533490 | No Loss | 83533574 | No Purchase | 83533647 | No Purchase | 83533734 | No Purchase |
| 83533491 | No Loss | 83533577 | No Loss | 83533648 | No Loss | 83533735 | No Loss |
| 83533494 | No Loss | 83533578 | No Loss | 83533651 | No Loss | 83533737 | No Purchase |
| 83533497 | No Purchase | 83533579 | No Loss | 83533652 | No Loss | 83533739 | No Loss |
| 83533501 | No Purchase | 83533582 | No Loss | 83533653 | No Loss | 83533742 | No Purchase |
| 83533504 | No Loss | 83533584 | No Purchase | 83533655 | No Purchase | 83533743 | No Purchase |
| 83533505 | No Loss | 83533588 | No Loss | 83533657 | No Loss | 83533746 | No Loss |
| 83533506 | No Purchase | 83533590 | No Purchase | 83533660 | No Purchase | 83533747 | No Loss |
| 83533510 | No Loss | 83533593 | No Loss | 83533662 | No Purchase | 83533748 | No Loss |
| 83533512 | No Purchase | 83533594 | No Loss | 83533665 | No Loss | 83533749 | No Purchase |
| 83533513 | No Purchase | 83533595 | No Purchase | 83533668 | No Loss | 83533751 | No Purchase |
| 83533518 | No Loss | 83533598 | No Loss | 83533669 | No Loss | 83533753 | No Loss |
| 83533519 | No Loss | 83533600 | No Purchase | 83533670 | No Purchase | 83533754 | No Purchase |
| 83533521 | No Loss | 83533601 | No Loss | 83533671 | No Loss | 83533755 | No Loss |
| 83533522 | No Loss | 83533602 | No Loss | 83533673 | No Loss | 83533757 | No Purchase |
| 83533523 | No Loss | 83533603 | No Purchase | 83533674 | No Loss | 83533758 | No Purchase |
| 83533524 | No Purchase | 83533605 | No Purchase | 83533676 | No Loss | 83533759 | No Loss |
| 83533525 | No Loss | 83533608 | No Purchase | 83533678 | No Loss | 83533760 | No Loss |
| 83533533 | No Loss | 83533609 | No Loss | 83533679 | No Loss | 83533762 | No Purchase |
| 83533534 | No Purchase | 83533610 | No Loss | 83533682 | No Purchase | 83533763 | No Loss |
| 83533535 | No Purchase | 83533612 | No Loss | 83533685 | No Loss | 83533764 | No Loss |
| 83533537 | No Purchase | 83533613 | No Loss | 83533687 | No Loss | 83533765 | No Loss |
| 83533538 | No Loss | 83533614 | No Loss | 83533688 | No Loss | 83533768 | No Purchase |
| 83533539 | No Loss | 83533615 | No Loss | 83533689 | No Loss | 83533771 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83533775 | No Loss | 83533857 | No Loss | 83533915 | No Loss | 83533970 | No Loss |
| 83533776 | No Loss | 83533858 | No Purchase | 83533916 | No Loss | 83533971 | No Loss |
| 83533778 | No Loss | 83533860 | No Loss | 83533917 | No Purchase | 83533972 | No Loss |
| 83533779 | No Loss | 83533861 | No Loss | 83533918 | No Loss | 83533973 | No Loss |
| 83533781 | No Loss | 83533863 | No Loss | 83533919 | No Purchase | 83533974 | No Loss |
| 83533786 | No Loss | 83533864 | No Loss | 83533920 | No Loss | 83533975 | No Loss |
| 83533791 | No Loss | 83533865 | No Purchase | 83533921 | No Loss | 83533976 | No Loss |
| 83533792 | No Loss | 83533868 | No Loss | 83533922 | No Loss | 83533978 | No Loss |
| 83533799 | No Loss | 83533869 | No Loss | 83533923 | No Loss | 83533980 | No Purchase |
| 83533802 | No Loss | 83533871 | No Loss | 83533925 | No Loss | 83533981 | No Loss |
| 83533803 | No Loss | 83533872 | No Loss | 83533926 | No Loss | 83533982 | No Loss |
| 83533807 | No Loss | 83533874 | No Loss | 83533927 | No Loss | 83533985 | No Loss |
| 83533812 | No Loss | 83533875 | No Loss | 83533928 | No Loss | 83533986 | No Loss |
| 83533813 | No Loss | 83533876 | No Loss | 83533929 | No Loss | 83533987 | No Purchase |
| 83533815 | No Loss | 83533877 | No Loss | 83533931 | No Purchase | 83533989 | No Loss |
| 83533816 | No Loss | 83533879 | No Loss | 83533932 | No Loss | 83533990 | No Loss |
| 83533817 | No Loss | 83533881 | No Loss | 83533933 | No Loss | 83533991 | No Loss |
| 83533818 | No Loss | 83533882 | No Loss | 83533934 | No Loss | 83533992 | No Loss |
| 83533819 | No Loss | 83533883 | No Loss | 83533935 | No Loss | 83533993 | No Loss |
| 83533820 | No Loss | 83533885 | No Loss | 83533938 | No Loss | 83533994 | No Loss |
| 83533821 | No Loss | 83533886 | No Loss | 83533939 | No Loss | 83533995 | No Purchase |
| 83533823 | No Loss | 83533887 | No Loss | 83533940 | No Loss | 83533996 | No Loss |
| 83533824 | No Purchase | 83533888 | No Loss | 83533941 | No Loss | 83533998 | No Loss |
| 83533825 | No Purchase | 83533890 | No Loss | 83533942 | No Loss | 83534001 | No Loss |
| 83533826 | No Purchase | 83533891 | No Loss | 83533943 | No Loss | 83534003 | No Loss |
| 83533827 | No Purchase | 83533892 | No Purchase | 83533944 | No Purchase | 83534005 | No Loss |
| 83533829 | No Purchase | 83533894 | No Loss | 83533945 | No Loss | 83534006 | No Loss |
| 83533831 | No Loss | 83533895 | No Loss | 83533946 | No Loss | 83534007 | No Loss |
| 83533832 | No Loss | 83533896 | No Loss | 83533947 | No Loss | 83534008 | No Loss |
| 83533833 | No Loss | 83533897 | No Loss | 83533948 | No Loss | 83534009 | No Loss |
| 83533835 | No Loss | 83533898 | No Loss | 83533949 | No Loss | 83534011 | No Loss |
| 83533836 | No Loss | 83533899 | No Loss | 83533950 | No Loss | 83534012 | No Loss |
| 83533838 | No Purchase | 83533900 | No Purchase | 83533952 | No Purchase | 83534013 | No Loss |
| 83533839 | No Loss | 83533901 | No Loss | 83533953 | No Loss | 83534015 | No Loss |
| 83533840 | No Purchase | 83533902 | No Purchase | 83533954 | No Loss | 83534016 | No Loss |
| 83533841 | No Loss | 83533903 | No Purchase | 83533955 | No Loss | 83534017 | No Purchase |
| 83533843 | No Loss | 83533904 | No Loss | 83533956 | No Purchase | 83534018 | No Loss |
| 83533846 | No Loss | 83533906 | No Loss | 83533958 | No Loss | 83534019 | No Loss |
| 83533847 | No Loss | 83533907 | No Purchase | 83533959 | No Loss | 83534020 | No Loss |
| 83533848 | No Loss | 83533908 | No Loss | 83533960 | No Loss | 83534022 | No Loss |
| 83533849 | No Loss | 83533909 | No Loss | 83533962 | No Loss | 83534023 | No Loss |
| 83533851 | No Loss | 83533910 | No Loss | 83533964 | No Loss | 83534024 | No Loss |
| 83533852 | No Loss | 83533911 | No Loss | 83533965 | No Loss | 83534026 | No Loss |
| 83533853 | No Purchase | 83533912 | No Purchase | 83533966 | No Loss | 83534027 | No Loss |
| 83533855 | No Loss | 83533913 | No Loss | 83533967 | No Loss | 83534028 | No Loss |
| 83533856 | No Loss | 83533914 | No Loss | 83533969 | No Loss | 83534029 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83534030 | No Loss | 83534089 | No Loss | 83534143 | No Loss | 83534196 | No Loss |
| 83534031 | No Loss | 83534090 | No Loss | 83534144 | No Purchase | 83534197 | No Loss |
| 83534032 | No Loss | 83534091 | No Purchase | 83534145 | No Loss | 83534198 | No Loss |
| 83534033 | No Purchase | 83534092 | No Loss | 83534147 | No Loss | 83534199 | No Loss |
| 83534035 | No Loss | 83534093 | No Loss | 83534148 | No Loss | 83534200 | No Loss |
| 83534036 | No Loss | 83534094 | No Purchase | 83534149 | No Purchase | 83534201 | No Purchase |
| 83534037 | No Loss | 83534095 | No Loss | 83534150 | No Loss | 83534202 | No Loss |
| 83534040 | No Loss | 83534096 | No Loss | 83534151 | No Purchase | 83534203 | No Loss |
| 83534041 | No Loss | 83534098 | No Loss | 83534152 | No Loss | 83534204 | No Purchase |
| 83534042 | No Loss | 83534100 | No Loss | 83534153 | No Loss | 83534206 | No Purchase |
| 83534044 | No Purchase | 83534101 | No Loss | 83534154 | No Loss | 83534208 | No Loss |
| 83534045 | No Loss | 83534102 | No Loss | 83534155 | No Loss | 83534209 | No Loss |
| 83534046 | No Loss | 83534103 | No Loss | 83534156 | No Loss | 83534210 | No Loss |
| 83534048 | No Loss | 83534104 | No Loss | 83534157 | No Loss | 83534211 | No Purchase |
| 83534049 | No Loss | 83534105 | No Loss | 83534158 | No Loss | 83534212 | No Loss |
| 83534050 | No Purchase | 83534106 | No Loss | 83534159 | No Purchase | 83534213 | No Loss |
| 83534051 | No Loss | 83534107 | No Loss | 83534160 | No Loss | 83534214 | No Loss |
| 83534052 | No Loss | 83534109 | No Purchase | 83534161 | No Loss | 83534215 | No Loss |
| 83534053 | No Loss | 83534110 | No Loss | 83534162 | No Loss | 83534216 | No Loss |
| 83534054 | No Loss | 83534112 | No Loss | 83534163 | No Loss | 83534218 | No Loss |
| 83534055 | No Loss | 83534113 | No Loss | 83534165 | No Loss | 83534219 | No Loss |
| 83534056 | No Loss | 83534114 | No Loss | 83534166 | No Loss | 83534221 | No Loss |
| 83534057 | No Loss | 83534115 | No Loss | 83534167 | No Loss | 83534222 | No Loss |
| 83534058 | No Loss | 83534116 | No Loss | 83534168 | No Loss | 83534223 | No Loss |
| 83534059 | No Loss | 83534117 | No Loss | 83534169 | No Loss | 83534224 | No Loss |
| 83534061 | No Loss | 83534119 | No Loss | 83534170 | No Loss | 83534225 | No Loss |
| 83534062 | No Loss | 83534120 | No Loss | 83534172 | No Loss | 83534226 | No Loss |
| 83534063 | No Loss | 83534121 | No Loss | 83534174 | No Loss | 83534227 | No Loss |
| 83534064 | No Loss | 83534122 | No Loss | 83534175 | No Loss | 83534228 | No Purchase |
| 83534065 | No Loss | 83534123 | No Loss | 83534176 | No Purchase | 83534231 | No Purchase |
| 83534066 | No Purchase | 83534124 | No Loss | 83534178 | No Purchase | 83534233 | No Loss |
| 83534067 | No Loss | 83534125 | No Loss | 83534179 | No Loss | 83534234 | No Loss |
| 83534068 | No Loss | 83534126 | No Purchase | 83534180 | No Loss | 83534235 | No Loss |
| 83534071 | No Loss | 83534128 | No Loss | 83534181 | No Loss | 83534236 | No Purchase |
| 83534072 | No Loss | 83534131 | No Loss | 83534182 | No Loss | 83534237 | No Loss |
| 83534073 | No Loss | 83534132 | No Loss | 83534184 | No Loss | 83534238 | No Loss |
| 83534074 | No Loss | 83534133 | No Loss | 83534185 | No Loss | 83534239 | No Loss |
| 83534075 | No Loss | 83534134 | No Purchase | 83534186 | No Loss | 83534241 | No Purchase |
| 83534076 | No Loss | 83534135 | No Loss | 83534187 | No Purchase | 83534243 | No Loss |
| 83534078 | No Loss | 83534136 | No Loss | 83534189 | No Loss | 83534244 | No Loss |
| 83534079 | No Loss | 83534137 | No Loss | 83534190 | No Loss | 83534245 | No Loss |
| 83534080 | No Loss | 83534138 | No Loss | 83534191 | No Purchase | 83534246 | No Loss |
| 83534081 | No Loss | 83534139 | No Purchase | 83534192 | No Loss | 83534247 | No Purchase |
| 83534082 | No Purchase | 83534140 | No Loss | 83534193 | No Loss | 83534248 | No Loss |
| 83534083 | No Loss | 83534141 | No Loss | 83534194 | No Loss | 83534249 | No Loss |
| 83534087 | No Loss | 83534142 | No Loss | 83534195 | No Loss | 83534250 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83534251 | No Loss | 83534313 | No Purchase | 83534369 | No Loss | 83534430 | No Loss |
| 83534253 | No Purchase | 83534314 | No Purchase | 83534370 | No Purchase | 83534431 | No Purchase |
| 83534255 | No Loss | 83534315 | No Loss | 83534371 | No Loss | 83534434 | No Purchase |
| 83534256 | No Loss | 83534317 | No Loss | 83534372 | No Loss | 83534435 | No Loss |
| 83534258 | No Loss | 83534318 | No Loss | 83534373 | No Loss | 83534436 | No Loss |
| 83534259 | No Loss | 83534319 | No Loss | 83534374 | No Loss | 83534437 | No Loss |
| 83534260 | No Loss | 83534320 | No Loss | 83534375 | No Loss | 83534439 | No Loss |
| 83534261 | No Loss | 83534321 | No Loss | 83534377 | No Loss | 83534440 | No Loss |
| 83534262 | No Loss | 83534322 | No Loss | 83534378 | No Loss | 83534441 | No Loss |
| 83534263 | No Loss | 83534323 | No Loss | 83534379 | No Loss | 83534442 | No Purchase |
| 83534265 | No Loss | 83534325 | No Loss | 83534380 | No Loss | 83534443 | No Loss |
| 83534266 | No Loss | 83534326 | No Purchase | 83534381 | No Loss | 83534444 | No Loss |
| 83534267 | No Loss | 83534328 | No Loss | 83534382 | No Loss | 83534445 | No Loss |
| 83534269 | No Loss | 83534329 | No Loss | 83534384 | No Loss | 83534446 | No Loss |
| 83534270 | No Purchase | 83534330 | No Loss | 83534385 | No Loss | 83534447 | No Loss |
| 83534271 | No Purchase | 83534331 | No Purchase | 83534386 | No Purchase | 83534448 | No Loss |
| 83534272 | No Purchase | 83534332 | No Loss | 83534389 | No Loss | 83534449 | No Purchase |
| 83534273 | No Loss | 83534333 | No Loss | 83534390 | No Purchase | 83534450 | No Loss |
| 83534274 | No Loss | 83534335 | No Loss | 83534391 | No Loss | 83534451 | No Loss |
| 83534275 | No Loss | 83534336 | No Loss | 83534392 | No Loss | 83534452 | No Loss |
| 83534276 | No Loss | 83534339 | No Loss | 83534393 | No Loss | 83534454 | No Loss |
| 83534277 | No Purchase | 83534341 | No Loss | 83534394 | No Loss | 83534456 | No Loss |
| 83534279 | No Loss | 83534342 | No Purchase | 83534395 | No Loss | 83534457 | No Loss |
| 83534280 | No Loss | 83534343 | No Loss | 83534396 | No Purchase | 83534459 | No Loss |
| 83534282 | No Loss | 83534344 | No Purchase | 83534398 | No Loss | 83534460 | No Purchase |
| 83534283 | No Purchase | 83534345 | No Purchase | 83534400 | No Loss | 83534461 | No Purchase |
| 83534284 | No Purchase | 83534347 | No Loss | 83534402 | No Loss | 83534462 | No Purchase |
| 83534286 | No Loss | 83534349 | No Loss | 83534403 | No Loss | 83534463 | No Purchase |
| 83534288 | No Loss | 83534350 | No Purchase | 83534404 | No Purchase | 83534464 | No Loss |
| 83534290 | No Loss | 83534351 | No Loss | 83534405 | No Loss | 83534465 | No Loss |
| 83534291 | No Loss | 83534352 | No Loss | 83534406 | No Loss | 83534466 | No Purchase |
| 83534292 | No Loss | 83534353 | No Purchase | 83534408 | No Purchase | 83534467 | No Purchase |
| 83534293 | No Loss | 83534354 | No Purchase | 83534409 | No Loss | 83534468 | No Loss |
| 83534294 | No Loss | 83534355 | No Loss | 83534410 | No Loss | 83534469 | No Loss |
| 83534297 | No Loss | 83534356 | No Loss | 83534412 | No Loss | 83534470 | No Purchase |
| 83534298 | No Loss | 83534357 | No Purchase | 83534413 | No Loss | 83534471 | No Loss |
| 83534299 | No Loss | 83534358 | No Purchase | 83534416 | No Loss | 83534472 | No Purchase |
| 83534301 | No Loss | 83534359 | No Loss | 83534418 | No Loss | 83534473 | No Loss |
| 83534302 | No Loss | 83534360 | No Purchase | 83534420 | No Loss | 83534474 | No Loss |
| 83534303 | No Loss | 83534361 | No Loss | 83534421 | No Purchase | 83534475 | No Loss |
| 83534304 | No Loss | 83534362 | No Loss | 83534422 | No Loss | 83534476 | No Purchase |
| 83534305 | No Loss | 83534363 | No Loss | 83534423 | No Loss | 83534477 | No Loss |
| 83534309 | No Loss | 83534364 | No Loss | 83534424 | No Purchase | 83534478 | No Loss |
| 83534310 | No Loss | 83534365 | No Purchase | 83534425 | No Loss | 83534479 | No Loss |
| 83534311 | No Loss | 83534367 | No Loss | 83534428 | No Loss | 83534480 | No Purchase |
| 83534312 | No Loss | 83534368 | No Loss | 83534429 | No Loss | 83534481 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83534482 | No Loss | 83534539 | No Purchase | 83534596 | No Purchase | 83534655 | No Loss |
| 83534483 | No Loss | 83534540 | No Loss | 83534597 | No Purchase | 83534656 | No Loss |
| 83534484 | No Loss | 83534541 | No Loss | 83534598 | No Loss | 83534657 | No Purchase |
| 83534485 | No Loss | 83534542 | No Loss | 83534599 | No Loss | 83534658 | No Purchase |
| 83534486 | No Purchase | 83534544 | No Loss | 83534600 | No Loss | 83534659 | No Loss |
| 83534487 | No Loss | 83534545 | No Loss | 83534601 | No Purchase | 83534660 | No Loss |
| 83534488 | No Loss | 83534547 | No Loss | 83534602 | No Purchase | 83534662 | No Loss |
| 83534489 | No Purchase | 83534548 | No Purchase | 83534603 | No Loss | 83534664 | No Loss |
| 83534490 | No Loss | 83534550 | No Purchase | 83534604 | No Loss | 83534665 | No Loss |
| 83534491 | No Purchase | 83534551 | No Loss | 83534605 | No Loss | 83534666 | No Loss |
| 83534492 | No Loss | 83534552 | No Loss | 83534606 | No Loss | 83534667 | No Purchase |
| 83534493 | No Purchase | 83534553 | No Loss | 83534607 | No Loss | 83534668 | No Loss |
| 83534496 | No Purchase | 83534554 | No Loss | 83534608 | No Loss | 83534670 | No Loss |
| 83534497 | No Purchase | 83534555 | No Loss | 83534610 | No Loss | 83534671 | No Loss |
| 83534498 | No Loss | 83534556 | No Loss | 83534611 | No Loss | 83534673 | No Loss |
| 83534499 | No Loss | 83534557 | No Loss | 83534613 | No Loss | 83534675 | No Loss |
| 83534500 | No Loss | 83534558 | No Loss | 83534614 | No Loss | 83534676 | No Loss |
| 83534501 | No Loss | 83534559 | No Purchase | 83534615 | No Loss | 83534678 | No Loss |
| 83534502 | No Purchase | 83534560 | No Loss | 83534616 | No Loss | 83534680 | No Loss |
| 83534503 | No Loss | 83534561 | No Loss | 83534617 | No Purchase | 83534681 | No Purchase |
| 83534504 | No Loss | 83534562 | No Loss | 83534619 | No Loss | 83534682 | No Purchase |
| 83534505 | No Loss | 83534563 | No Loss | 83534620 | No Loss | 83534685 | No Loss |
| 83534506 | No Loss | 83534564 | No Loss | 83534621 | No Loss | 83534686 | No Loss |
| 83534507 | No Purchase | 83534565 | No Loss | 83534622 | No Loss | 83534687 | No Loss |
| 83534510 | No Loss | 83534566 | No Purchase | 83534623 | No Purchase | 83534688 | No Loss |
| 83534511 | No Loss | 83534569 | No Purchase | 83534624 | No Loss | 83534690 | No Purchase |
| 83534512 | No Loss | 83534570 | No Loss | 83534625 | No Loss | 83534691 | No Loss |
| 83534514 | No Loss | 83534572 | No Loss | 83534626 | No Purchase | 83534693 | No Loss |
| 83534517 | No Loss | 83534574 | No Purchase | 83534627 | No Purchase | 83534695 | No Loss |
| 83534519 | No Loss | 83534575 | No Loss | 83534628 | No Loss | 83534697 | No Purchase |
| 83534521 | No Loss | 83534576 | No Loss | 83534629 | No Loss | 83534698 | No Purchase |
| 83534523 | No Loss | 83534577 | No Purchase | 83534630 | No Loss | 83534699 | No Purchase |
| 83534525 | No Loss | 83534578 | No Loss | 83534633 | No Loss | 83534700 | No Purchase |
| 83534526 | No Loss | 83534579 | No Purchase | 83534635 | No Loss | 83534701 | No Loss |
| 83534527 | No Loss | 83534580 | No Loss | 83534637 | No Purchase | 83534702 | No Loss |
| 83534528 | No Loss | 83534582 | No Loss | 83534638 | No Loss | 83534703 | No Loss |
| 83534529 | No Loss | 83534583 | No Purchase | 83534639 | No Loss | 83534705 | No Loss |
| 83534530 | No Purchase | 83534584 | No Purchase | 83534640 | No Loss | 83534706 | No Loss |
| 83534531 | No Purchase | 83534585 | No Loss | 83534641 | No Loss | 83534707 | No Loss |
| 83534532 | No Loss | 83534586 | No Loss | 83534643 | No Loss | 83534710 | No Purchase |
| 83534533 | No Loss | 83534587 | No Loss | 83534644 | No Loss | 83534711 | No Loss |
| 83534534 | No Loss | 83534589 | No Loss | 83534645 | No Purchase | 83534712 | No Purchase |
| 83534535 | No Loss | 83534590 | No Loss | 83534650 | No Loss | 83534713 | No Loss |
| 83534536 | No Loss | 83534591 | No Loss | 83534651 | No Loss | 83534714 | No Loss |
| 83534537 | No Purchase | 83534592 | No Loss | 83534652 | No Purchase | 83534715 | No Loss |
| 83534538 | No Loss | 83534593 | No Purchase | 83534654 | No Purchase | 83534716 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83534717 | No Loss | 83534773 | No Loss | 83534833 | No Loss | 83534900 | No Purchase |
| 83534719 | No Loss | 83534774 | No Loss | 83534835 | No Loss | 83534902 | No Purchase |
| 83534720 | No Purchase | 83534775 | No Loss | 83534836 | No Loss | 83534903 | No Loss |
| 83534721 | No Loss | 83534776 | No Loss | 83534839 | No Loss | 83534905 | No Loss |
| 83534722 | No Loss | 83534778 | No Purchase | 83534840 | No Loss | 83534906 | No Loss |
| 83534723 | No Purchase | 83534779 | No Purchase | 83534841 | No Loss | 83534907 | No Purchase |
| 83534724 | No Loss | 83534780 | No Purchase | 83534842 | No Loss | 83534908 | No Purchase |
| 83534725 | No Loss | 83534782 | No Purchase | 83534844 | No Purchase | 83534909 | No Loss |
| 83534726 | No Loss | 83534783 | No Loss | 83534845 | No Loss | 83534911 | No Loss |
| 83534729 | No Loss | 83534784 | No Purchase | 83534846 | No Loss | 83534913 | No Loss |
| 83534730 | No Loss | 83534785 | No Loss | 83534848 | No Loss | 83534914 | No Loss |
| 83534731 | No Purchase | 83534786 | No Loss | 83534849 | No Loss | 83534915 | No Loss |
| 83534732 | No Loss | 83534788 | No Purchase | 83534851 | No Purchase | 83534916 | No Purchase |
| 83534733 | No Loss | 83534789 | No Loss | 83534854 | No Loss | 83534917 | No Purchase |
| 83534735 | No Loss | 83534791 | No Loss | 83534855 | No Loss | 83534918 | No Loss |
| 83534736 | No Loss | 83534793 | No Loss | 83534856 | No Purchase | 83534919 | No Purchase |
| 83534737 | No Purchase | 83534794 | No Loss | 83534858 | No Loss | 83534920 | No Loss |
| 83534738 | No Loss | 83534795 | No Loss | 83534859 | No Purchase | 83534921 | No Loss |
| 83534739 | No Loss | 83534796 | No Loss | 83534860 | No Loss | 83534922 | No Purchase |
| 83534740 | No Loss | 83534797 | No Loss | 83534861 | No Purchase | 83534923 | No Loss |
| 83534741 | No Loss | 83534798 | No Loss | 83534863 | No Purchase | 83534924 | No Loss |
| 83534742 | No Purchase | 83534799 | No Loss | 83534864 | No Purchase | 83534926 | No Loss |
| 83534743 | No Purchase | 83534801 | No Loss | 83534865 | No Loss | 83534929 | No Purchase |
| 83534745 | No Loss | 83534802 | No Loss | 83534866 | No Loss | 83534930 | No Purchase |
| 83534746 | No Purchase | 83534806 | No Loss | 83534868 | No Purchase | 83534931 | No Loss |
| 83534747 | No Loss | 83534807 | No Loss | 83534869 | No Loss | 83534933 | No Purchase |
| 83534748 | No Loss | 83534808 | No Loss | 83534870 | No Purchase | 83534934 | No Purchase |
| 83534749 | No Loss | 83534809 | No Purchase | 83534871 | No Loss | 83534936 | No Loss |
| 83534750 | No Purchase | 83534810 | No Loss | 83534872 | No Loss | 83534937 | No Loss |
| 83534751 | No Purchase | 83534811 | No Loss | 83534873 | No Purchase | 83534938 | No Loss |
| 83534752 | No Loss | 83534812 | No Loss | 83534874 | No Purchase | 83534939 | No Loss |
| 83534753 | No Loss | 83534813 | No Purchase | 83534875 | No Purchase | 83534940 | No Loss |
| 83534754 | No Loss | 83534814 | No Loss | 83534876 | No Purchase | 83534941 | No Loss |
| 83534755 | No Loss | 83534815 | No Loss | 83534877 | No Purchase | 83534943 | No Purchase |
| 83534757 | No Loss | 83534816 | No Purchase | 83534879 | No Loss | 83534944 | No Purchase |
| 83534758 | No Loss | 83534817 | No Loss | 83534880 | No Loss | 83534947 | No Purchase |
| 83534759 | No Loss | 83534819 | No Purchase | 83534882 | No Purchase | 83534948 | No Loss |
| 83534761 | No Purchase | 83534820 | No Loss | 83534883 | No Loss | 83534949 | No Loss |
| 83534763 | No Loss | 83534821 | No Purchase | 83534884 | No Loss | 83534950 | No Loss |
| 83534764 | No Purchase | 83534822 | No Loss | 83534886 | No Purchase | 83534951 | No Purchase |
| 83534765 | No Loss | 83534823 | No Purchase | 83534888 | No Loss | 83534952 | No Loss |
| 83534766 | No Loss | 83534825 | No Loss | 83534890 | No Loss | 83534953 | No Loss |
| 83534767 | No Loss | 83534827 | No Loss | 83534891 | No Loss | 83534954 | No Purchase |
| 83534768 | No Purchase | 83534829 | No Purchase | 83534894 | No Purchase | 83534956 | No Purchase |
| 83534769 | No Purchase | 83534830 | No Loss | 83534897 | No Loss | 83534957 | No Loss |
| 83534771 | No Purchase | 83534832 | No Purchase | 83534898 | No Loss | 83534958 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83534960 | No Purchase | 83535039 | No Purchase | 83535105 | No Loss | 83535165 | No Purchase |
| 83534961 | No Loss | 83535040 | No Loss | 83535107 | No Purchase | 83535166 | No Purchase |
| 83534964 | No Loss | 83535042 | No Loss | 83535108 | No Purchase | 83535167 | No Loss |
| 83534965 | No Loss | 83535044 | No Loss | 83535109 | No Loss | 83535168 | No Loss |
| 83534967 | No Loss | 83535047 | No Loss | 83535111 | No Purchase | 83535169 | No Purchase |
| 83534968 | No Purchase | 83535048 | No Loss | 83535112 | No Loss | 83535172 | No Purchase |
| 83534969 | No Loss | 83535049 | No Purchase | 83535113 | No Loss | 83535173 | No Loss |
| 83534972 | No Purchase | 83535050 | No Loss | 83535114 | No Purchase | 83535175 | No Loss |
| 83534974 | No Loss | 83535051 | No Loss | 83535115 | No Loss | 83535176 | No Loss |
| 83534975 | No Purchase | 83535052 | No Loss | 83535116 | No Loss | 83535177 | No Loss |
| 83534976 | No Loss | 83535055 | No Loss | 83535117 | No Loss | 83535178 | No Loss |
| 83534980 | No Loss | 83535056 | No Purchase | 83535118 | No Purchase | 83535179 | No Loss |
| 83534981 | No Purchase | 83535057 | No Loss | 83535119 | No Loss | 83535181 | No Loss |
| 83534983 | No Loss | 83535058 | No Purchase | 83535120 | No Loss | 83535182 | No Loss |
| 83534984 | No Loss | 83535059 | No Purchase | 83535122 | No Loss | 83535183 | No Purchase |
| 83534985 | No Loss | 83535060 | No Loss | 83535123 | No Purchase | 83535184 | No Purchase |
| 83534988 | No Loss | 83535063 | No Purchase | 83535127 | No Loss | 83535185 | No Loss |
| 83534990 | No Loss | 83535065 | No Loss | 83535129 | No Purchase | 83535187 | No Loss |
| 83534992 | No Loss | 83535066 | No Loss | 83535130 | No Loss | 83535188 | No Loss |
| 83534993 | No Loss | 83535067 | No Purchase | 83535131 | No Loss | 83535191 | No Loss |
| 83534994 | No Loss | 83535069 | No Loss | 83535132 | No Purchase | 83535192 | No Loss |
| 83534995 | No Purchase | 83535070 | No Loss | 83535133 | No Loss | 83535193 | No Purchase |
| 83534996 | No Purchase | 83535071 | No Loss | 83535134 | No Loss | 83535194 | No Loss |
| 83534997 | No Purchase | 83535072 | No Loss | 83535135 | No Loss | 83535195 | No Loss |
| 83534998 | No Loss | 83535073 | No Loss | 83535136 | No Loss | 83535196 | No Loss |
| 83534999 | No Purchase | 83535074 | No Loss | 83535137 | No Loss | 83535197 | No Loss |
| 83535005 | No Purchase | 83535076 | No Purchase | 83535140 | No Purchase | 83535198 | No Loss |
| 83535006 | No Purchase | 83535077 | No Loss | 83535141 | No Loss | 83535199 | No Loss |
| 83535008 | No Loss | 83535080 | No Purchase | 83535142 | No Loss | 83535200 | No Purchase |
| 83535011 | No Loss | 83535081 | No Purchase | 83535143 | No Loss | 83535201 | No Loss |
| 83535012 | No Purchase | 83535082 | No Loss | 83535144 | No Purchase | 83535202 | No Loss |
| 83535013 | No Loss | 83535085 | No Loss | 83535145 | No Loss | 83535203 | No Loss |
| 83535015 | No Purchase | 83535086 | No Purchase | 83535147 | No Loss | 83535204 | No Loss |
| 83535016 | No Purchase | 83535088 | No Loss | 83535148 | No Loss | 83535205 | No Loss |
| 83535018 | No Loss | 83535090 | No Purchase | 83535149 | No Loss | 83535206 | No Purchase |
| 83535020 | No Purchase | 83535091 | No Purchase | 83535151 | No Purchase | 83535207 | No Loss |
| 83535022 | No Purchase | 83535092 | No Loss | 83535152 | No Loss | 83535209 | No Purchase |
| 83535023 | No Loss | 83535093 | No Loss | 83535154 | No Purchase | 83535210 | No Loss |
| 83535025 | No Purchase | 83535095 | No Purchase | 83535155 | No Loss | 83535212 | No Loss |
| 83535026 | No Loss | 83535097 | No Purchase | 83535156 | No Loss | 83535213 | No Loss |
| 83535027 | No Loss | 83535099 | No Loss | 83535157 | No Purchase | 83535214 | No Purchase |
| 83535028 | No Purchase | 83535100 | No Loss | 83535158 | No Loss | 83535215 | No Loss |
| 83535029 | No Loss | 83535101 | No Purchase | 83535159 | No Loss | 83535216 | No Loss |
| 83535033 | No Purchase | 83535102 | No Purchase | 83535160 | No Loss | 83535217 | No Loss |
| 83535037 | No Loss | 83535103 | No Purchase | 83535162 | No Purchase | 83535218 | No Loss |
| 83535038 | No Loss | 83535104 | No Purchase | 83535164 | No Loss | 83535219 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83535220 | No Loss | 83535271 | No Loss | 83535324 | No Loss | 83535378 | No Loss |
| 83535221 | No Loss | 83535272 | No Loss | 83535325 | No Loss | 83535380 | No Loss |
| 83535222 | No Loss | 83535274 | No Loss | 83535326 | No Loss | 83535381 | No Loss |
| 83535223 | No Loss | 83535275 | No Loss | 83535327 | No Loss | 83535382 | No Loss |
| 83535224 | No Purchase | 83535276 | No Loss | 83535329 | No Loss | 83535383 | No Loss |
| 83535225 | No Loss | 83535278 | No Loss | 83535330 | No Loss | 83535385 | No Loss |
| 83535226 | No Loss | 83535279 | No Loss | 83535331 | No Loss | 83535388 | No Loss |
| 83535227 | No Loss | 83535280 | No Loss | 83535332 | No Purchase | 83535391 | No Loss |
| 83535228 | No Loss | 83535281 | No Purchase | 83535334 | No Loss | 83535392 | No Loss |
| 83535230 | No Loss | 83535282 | No Purchase | 83535335 | No Loss | 83535393 | No Loss |
| 83535231 | No Loss | 83535283 | No Loss | 83535336 | No Loss | 83535394 | No Loss |
| 83535232 | No Loss | 83535284 | No Loss | 83535337 | No Loss | 83535395 | No Loss |
| 83535233 | No Loss | 83535285 | No Loss | 83535338 | No Loss | 83535396 | No Loss |
| 83535234 | No Loss | 83535287 | No Loss | 83535339 | No Loss | 83535397 | No Loss |
| 83535235 | No Loss | 83535288 | No Loss | 83535340 | No Purchase | 83535398 | No Loss |
| 83535236 | No Loss | 83535289 | No Loss | 83535341 | No Loss | 83535399 | No Loss |
| 83535237 | No Loss | 83535290 | No Loss | 83535342 | No Loss | 83535400 | No Loss |
| 83535240 | No Loss | 83535291 | No Loss | 83535343 | No Loss | 83535401 | No Loss |
| 83535241 | No Loss | 83535292 | No Loss | 83535344 | No Loss | 83535402 | No Loss |
| 83535242 | No Loss | 83535293 | No Purchase | 83535345 | No Loss | 83535403 | No Loss |
| 83535243 | No Loss | 83535294 | No Loss | 83535346 | No Loss | 83535404 | No Loss |
| 83535244 | No Loss | 83535295 | No Loss | 83535347 | No Loss | 83535405 | No Loss |
| 83535245 | No Loss | 83535296 | No Loss | 83535349 | No Loss | 83535406 | No Loss |
| 83535246 | No Loss | 83535297 | No Purchase | 83535350 | No Loss | 83535408 | No Loss |
| 83535247 | No Loss | 83535298 | No Loss | 83535351 | No Loss | 83535410 | No Loss |
| 83535248 | No Loss | 83535299 | No Loss | 83535352 | No Loss | 83535411 | No Loss |
| 83535249 | No Loss | 83535301 | No Purchase | 83535353 | No Loss | 83535412 | No Loss |
| 83535250 | No Loss | 83535302 | No Loss | 83535354 | No Loss | 83535413 | No Purchase |
| 83535251 | No Purchase | 83535303 | No Loss | 83535355 | No Purchase | 83535414 | No Loss |
| 83535252 | No Loss | 83535304 | No Loss | 83535356 | No Loss | 83535415 | No Loss |
| 83535253 | No Loss | 83535305 | No Purchase | 83535357 | No Loss | 83535416 | No Loss |
| 83535255 | No Loss | 83535306 | No Loss | 83535358 | No Loss | 83535417 | No Loss |
| 83535257 | No Loss | 83535307 | No Loss | 83535359 | No Purchase | 83535418 | No Loss |
| 83535258 | No Loss | 83535308 | No Loss | 83535360 | No Purchase | 83535419 | No Loss |
| 83535259 | No Loss | 83535309 | No Loss | 83535361 | No Loss | 83535420 | No Purchase |
| 83535260 | No Loss | 83535311 | No Loss | 83535362 | No Purchase | 83535421 | No Loss |
| 83535261 | No Loss | 83535312 | No Loss | 83535364 | No Loss | 83535422 | No Loss |
| 83535262 | No Loss | 83535313 | No Loss | 83535366 | No Purchase | 83535424 | No Loss |
| 83535263 | No Loss | 83535315 | No Loss | 83535367 | No Loss | 83535425 | No Purchase |
| 83535264 | No Loss | 83535316 | No Loss | 83535368 | No Loss | 83535426 | No Loss |
| 83535265 | No Loss | 83535317 | No Loss | 83535371 | No Loss | 83535427 | No Loss |
| 83535266 | No Loss | 83535318 | No Purchase | 83535372 | No Loss | 83535428 | No Loss |
| 83535267 | No Loss | 83535319 | No Loss | 83535374 | No Loss | 83535430 | No Loss |
| 83535268 | No Loss | 83535320 | No Loss | 83535375 | No Loss | 83535431 | No Loss |
| 83535269 | No Loss | 83535321 | No Loss | 83535376 | No Purchase | 83535432 | No Loss |
| 83535270 | No Loss | 83535322 | No Purchase | 83535377 | No Loss | 83535433 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83535434 | No Loss | 83535488 | No Loss | 83535539 | No Loss | 83535591 | No Loss |
| 83535436 | No Loss | 83535489 | No Purchase | 83535540 | No Loss | 83535592 | No Loss |
| 83535437 | No Loss | 83535491 | No Loss | 83535541 | No Loss | 83535595 | No Loss |
| 83535438 | No Loss | 83535493 | No Loss | 83535542 | No Loss | 83535596 | No Loss |
| 83535440 | No Loss | 83535494 | No Loss | 83535544 | No Purchase | 83535597 | No Loss |
| 83535441 | No Loss | 83535495 | No Loss | 83535545 | No Loss | 83535598 | No Purchase |
| 83535442 | No Loss | 83535496 | No Loss | 83535546 | No Loss | 83535599 | No Loss |
| 83535443 | No Purchase | 83535497 | No Loss | 83535547 | No Loss | 83535600 | No Purchase |
| 83535444 | No Loss | 83535499 | No Loss | 83535549 | No Loss | 83535601 | No Purchase |
| 83535446 | No Loss | 83535500 | No Loss | 83535550 | No Loss | 83535602 | No Purchase |
| 83535447 | No Loss | 83535501 | No Loss | 83535551 | No Loss | 83535604 | No Loss |
| 83535448 | No Loss | 83535502 | No Loss | 83535552 | No Loss | 83535605 | No Loss |
| 83535449 | No Purchase | 83535503 | No Loss | 83535553 | No Loss | 83535606 | No Loss |
| 83535450 | No Purchase | 83535504 | No Loss | 83535554 | No Loss | 83535607 | No Loss |
| 83535451 | No Loss | 83535506 | No Loss | 83535555 | No Loss | 83535608 | No Loss |
| 83535452 | No Purchase | 83535507 | No Loss | 83535556 | No Loss | 83535610 | No Loss |
| 83535453 | No Loss | 83535508 | No Loss | 83535557 | No Purchase | 83535611 | No Loss |
| 83535454 | No Loss | 83535509 | No Loss | 83535558 | No Loss | 83535612 | No Loss |
| 83535455 | No Loss | 83535510 | No Loss | 83535559 | No Loss | 83535613 | No Purchase |
| 83535456 | No Loss | 83535511 | No Loss | 83535560 | No Loss | 83535614 | No Loss |
| 83535457 | No Loss | 83535512 | No Loss | 83535561 | No Loss | 83535615 | No Loss |
| 83535458 | No Purchase | 83535513 | No Loss | 83535562 | No Loss | 83535616 | No Loss |
| 83535459 | No Loss | 83535514 | No Loss | 83535563 | No Loss | 83535617 | No Loss |
| 83535460 | No Loss | 83535516 | No Loss | 83535564 | No Loss | 83535618 | No Loss |
| 83535462 | No Loss | 83535517 | No Loss | 83535565 | No Loss | 83535619 | No Loss |
| 83535463 | No Loss | 83535518 | No Loss | 83535566 | No Loss | 83535620 | No Loss |
| 83535464 | No Loss | 83535519 | No Loss | 83535569 | No Loss | 83535621 | No Loss |
| 83535465 | No Loss | 83535520 | No Purchase | 83535570 | No Loss | 83535623 | No Loss |
| 83535466 | No Loss | 83535521 | No Purchase | 83535571 | No Loss | 83535626 | No Loss |
| 83535467 | No Loss | 83535522 | No Loss | 83535572 | No Loss | 83535628 | No Loss |
| 83535468 | No Loss | 83535523 | No Loss | 83535573 | No Loss | 83535629 | No Loss |
| 83535470 | No Loss | 83535524 | No Loss | 83535574 | No Loss | 83535630 | No Loss |
| 83535471 | No Loss | 83535525 | No Loss | 83535575 | No Loss | 83535631 | No Loss |
| 83535472 | No Loss | 83535526 | No Loss | 83535576 | No Loss | 83535634 | No Purchase |
| 83535473 | No Loss | 83535527 | No Loss | 83535577 | No Loss | 83535635 | No Loss |
| 83535474 | No Loss | 83535528 | No Loss | 83535579 | No Loss | 83535636 | No Loss |
| 83535476 | No Loss | 83535529 | No Loss | 83535580 | No Loss | 83535637 | No Loss |
| 83535477 | No Loss | 83535530 | No Loss | 83535581 | No Loss | 83535638 | No Loss |
| 83535478 | No Loss | 83535531 | No Loss | 83535582 | No Loss | 83535639 | No Loss |
| 83535479 | No Loss | 83535532 | No Loss | 83535583 | No Loss | 83535641 | No Loss |
| 83535480 | No Loss | 83535533 | No Loss | 83535584 | No Loss | 83535642 | No Loss |
| 83535481 | No Loss | 83535534 | No Loss | 83535585 | No Loss | 83535643 | No Loss |
| 83535483 | No Loss | 83535535 | No Loss | 83535587 | No Loss | 83535644 | No Loss |
| 83535484 | No Loss | 83535536 | No Loss | 83535588 | No Loss | 83535645 | No Loss |
| 83535485 | No Loss | 83535537 | No Loss | 83535589 | No Loss | 83535646 | No Loss |
| 83535486 | No Loss | 83535538 | No Purchase | 83535590 | No Loss | 83535647 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83535648 | No Loss | 83535702 | No Loss | 83535755 | No Loss | 83535811 | No Purchase |
| 83535649 | No Loss | 83535703 | No Loss | 83535756 | No Loss | 83535812 | No Loss |
| 83535651 | No Loss | 83535704 | No Loss | 83535757 | No Loss | 83535813 | No Loss |
| 83535652 | No Loss | 83535706 | No Loss | 83535758 | No Loss | 83535814 | No Loss |
| 83535653 | No Loss | 83535707 | No Loss | 83535761 | No Loss | 83535815 | No Loss |
| 83535654 | No Loss | 83535708 | No Loss | 83535762 | No Loss | 83535816 | No Purchase |
| 83535655 | No Loss | 83535709 | No Loss | 83535763 | No Purchase | 83535817 | No Loss |
| 83535656 | No Loss | 83535710 | No Loss | 83535764 | No Purchase | 83535818 | No Loss |
| 83535657 | No Loss | 83535711 | No Loss | 83535765 | No Purchase | 83535819 | No Loss |
| 83535658 | No Loss | 83535712 | No Loss | 83535766 | No Loss | 83535820 | No Loss |
| 83535660 | No Purchase | 83535714 | No Loss | 83535767 | No Loss | 83535821 | No Loss |
| 83535661 | No Purchase | 83535715 | No Loss | 83535768 | No Loss | 83535822 | No Loss |
| 83535662 | No Purchase | 83535716 | No Loss | 83535769 | No Purchase | 83535823 | No Loss |
| 83535665 | No Loss | 83535718 | No Loss | 83535770 | No Purchase | 83535824 | No Loss |
| 83535666 | No Loss | 83535719 | No Loss | 83535771 | No Loss | 83535826 | No Loss |
| 83535667 | No Purchase | 83535720 | No Loss | 83535772 | No Loss | 83535827 | No Loss |
| 83535668 | No Loss | 83535721 | No Purchase | 83535773 | No Loss | 83535828 | No Loss |
| 83535669 | No Loss | 83535722 | No Loss | 83535774 | No Loss | 83535829 | No Loss |
| 83535670 | No Loss | 83535723 | No Loss | 83535776 | No Loss | 83535830 | No Purchase |
| 83535671 | No Loss | 83535724 | No Loss | 83535777 | No Loss | 83535831 | No Loss |
| 83535672 | No Loss | 83535725 | No Loss | 83535778 | No Loss | 83535833 | No Loss |
| 83535673 | No Purchase | 83535726 | No Purchase | 83535780 | No Loss | 83535834 | No Loss |
| 83535674 | No Loss | 83535727 | No Loss | 83535781 | No Loss | 83535835 | No Loss |
| 83535675 | No Loss | 83535728 | No Loss | 83535782 | No Loss | 83535836 | No Loss |
| 83535676 | No Loss | 83535731 | No Loss | 83535783 | No Loss | 83535837 | No Loss |
| 83535677 | No Loss | 83535732 | No Loss | 83535784 | No Loss | 83535839 | No Loss |
| 83535678 | No Loss | 83535733 | No Loss | 83535787 | No Loss | 83535843 | No Loss |
| 83535679 | No Purchase | 83535734 | No Loss | 83535788 | No Loss | 83535845 | No Loss |
| 83535680 | No Loss | 83535735 | No Loss | 83535789 | No Loss | 83535846 | No Loss |
| 83535681 | No Loss | 83535737 | No Loss | 83535791 | No Purchase | 83535847 | No Loss |
| 83535682 | No Loss | 83535738 | No Loss | 83535792 | No Loss | 83535848 | No Loss |
| 83535683 | No Loss | 83535739 | No Loss | 83535794 | No Loss | 83535849 | No Loss |
| 83535684 | No Purchase | 83535740 | No Loss | 83535795 | No Loss | 83535850 | No Loss |
| 83535685 | No Loss | 83535741 | No Loss | 83535796 | No Purchase | 83535851 | No Loss |
| 83535686 | No Loss | 83535743 | No Loss | 83535797 | No Loss | 83535852 | No Loss |
| 83535687 | No Loss | 83535744 | No Loss | 83535798 | No Loss | 83535853 | No Loss |
| 83535690 | No Loss | 83535745 | No Loss | 83535799 | No Loss | 83535855 | No Purchase |
| 83535691 | No Loss | 83535746 | No Loss | 83535801 | No Loss | 83535856 | No Loss |
| 83535692 | No Loss | 83535747 | No Purchase | 83535802 | No Loss | 83535858 | No Loss |
| 83535694 | No Loss | 83535748 | No Purchase | 83535803 | No Purchase | 83535859 | No Loss |
| 83535695 | No Loss | 83535749 | No Loss | 83535804 | No Loss | 83535862 | No Loss |
| 83535696 | No Loss | 83535750 | No Loss | 83535805 | No Loss | 83535863 | No Loss |
| 83535698 | No Loss | 83535751 | No Loss | 83535806 | No Loss | 83535864 | No Loss |
| 83535699 | No Loss | 83535752 | No Loss | 83535808 | No Loss | 83535865 | No Loss |
| 83535700 | No Loss | 83535753 | No Loss | 83535809 | No Loss | 83535866 | No Loss |
| 83535701 | No Loss | 83535754 | No Purchase | 83535810 | No Loss | 83535867 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83535868 | No Loss | 83535923 | No Loss | 83535974 | No Loss | 83536031 | No Loss |
| 83535869 | No Loss | 83535924 | No Loss | 83535975 | No Loss | 83536033 | No Loss |
| 83535871 | No Loss | 83535925 | No Loss | 83535976 | No Loss | 83536034 | No Loss |
| 83535872 | No Loss | 83535926 | No Loss | 83535978 | No Loss | 83536035 | No Purchase |
| 83535873 | No Loss | 83535927 | No Loss | 83535979 | No Loss | 83536036 | No Loss |
| 83535874 | No Loss | 83535928 | No Loss | 83535980 | No Loss | 83536037 | No Purchase |
| 83535875 | No Loss | 83535929 | No Loss | 83535981 | No Loss | 83536039 | No Purchase |
| 83535876 | No Loss | 83535930 | No Loss | 83535984 | No Loss | 83536040 | No Loss |
| 83535877 | No Loss | 83535931 | No Loss | 83535985 | No Loss | 83536041 | No Purchase |
| 83535879 | No Loss | 83535932 | No Loss | 83535986 | No Loss | 83536043 | No Loss |
| 83535880 | No Purchase | 83535933 | No Loss | 83535987 | No Loss | 83536044 | No Loss |
| 83535881 | No Purchase | 83535934 | No Loss | 83535988 | No Loss | 83536045 | No Loss |
| 83535882 | No Loss | 83535935 | No Loss | 83535989 | No Loss | 83536046 | No Loss |
| 83535883 | No Loss | 83535936 | No Loss | 83535991 | No Loss | 83536047 | No Loss |
| 83535884 | No Loss | 83535937 | No Loss | 83535992 | No Loss | 83536048 | No Loss |
| 83535885 | No Loss | 83535938 | No Loss | 83535993 | No Purchase | 83536049 | No Loss |
| 83535886 | No Loss | 83535939 | No Loss | 83535994 | No Loss | 83536051 | No Loss |
| 83535887 | No Loss | 83535940 | No Purchase | 83535995 | No Loss | 83536052 | No Loss |
| 83535888 | No Loss | 83535942 | No Purchase | 83535996 | No Loss | 83536053 | No Loss |
| 83535889 | No Loss | 83535943 | No Loss | 83535997 | No Loss | 83536054 | No Loss |
| 83535890 | No Loss | 83535944 | No Loss | 83535998 | No Loss | 83536055 | No Loss |
| 83535892 | No Loss | 83535946 | No Loss | 83535999 | No Loss | 83536056 | No Loss |
| 83535893 | No Loss | 83535948 | No Loss | 83536000 | No Loss | 83536057 | No Loss |
| 83535894 | No Loss | 83535950 | No Loss | 83536001 | No Loss | 83536059 | No Purchase |
| 83535895 | No Loss | 83535951 | No Loss | 83536003 | No Purchase | 83536061 | No Loss |
| 83535897 | No Loss | 83535952 | No Purchase | 83536004 | No Loss | 83536062 | No Loss |
| 83535898 | No Loss | 83535953 | No Purchase | 83536005 | No Purchase | 83536064 | No Loss |
| 83535899 | No Purchase | 83535954 | No Loss | 83536006 | No Loss | 83536065 | No Loss |
| 83535900 | No Loss | 83535956 | No Loss | 83536007 | No Loss | 83536066 | No Purchase |
| 83535901 | No Loss | 83535957 | No Loss | 83536008 | No Loss | 83536068 | No Purchase |
| 83535903 | No Loss | 83535958 | No Loss | 83536010 | No Loss | 83536070 | No Loss |
| 83535904 | No Loss | 83535959 | No Loss | 83536011 | No Loss | 83536071 | No Loss |
| 83535905 | No Loss | 83535960 | No Loss | 83536012 | No Purchase | 83536072 | No Loss |
| 83535906 | No Loss | 83535961 | No Loss | 83536013 | No Loss | 83536073 | No Loss |
| 83535907 | No Loss | 83535962 | No Loss | 83536014 | No Loss | 83536074 | No Loss |
| 83535908 | No Loss | 83535963 | No Purchase | 83536015 | No Loss | 83536075 | No Loss |
| 83535910 | No Loss | 83535964 | No Loss | 83536016 | No Loss | 83536076 | No Purchase |
| 83535911 | No Loss | 83535965 | No Loss | 83536018 | No Loss | 83536077 | No Loss |
| 83535912 | No Purchase | 83535966 | No Loss | 83536019 | No Loss | 83536079 | No Loss |
| 83535913 | No Loss | 83535967 | No Loss | 83536020 | No Loss | 83536080 | No Loss |
| 83535916 | No Loss | 83535968 | No Loss | 83536021 | No Loss | 83536081 | No Loss |
| 83535918 | No Loss | 83535969 | No Purchase | 83536022 | No Loss | 83536082 | No Loss |
| 83535919 | No Loss | 83535970 | No Purchase | 83536023 | No Purchase | 83536084 | No Loss |
| 83535920 | No Purchase | 83535971 | No Loss | 83536024 | No Loss | 83536085 | No Loss |
| 83535921 | No Loss | 83535972 | No Loss | 83536025 | No Loss | 83536086 | No Loss |
| 83535922 | No Loss | 83535973 | No Loss | 83536030 | No Purchase | 83536087 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83536088 | No Loss | 83536139 | No Loss | 83536192 | No Loss | 83536244 | No Purchase |
| 83536089 | No Loss | 83536140 | No Loss | 83536193 | No Loss | 83536245 | No Loss |
| 83536090 | No Loss | 83536141 | No Loss | 83536194 | No Loss | 83536247 | No Loss |
| 83536091 | No Loss | 83536142 | No Loss | 83536195 | No Purchase | 83536248 | No Loss |
| 83536092 | No Loss | 83536143 | No Loss | 83536197 | No Loss | 83536249 | No Loss |
| 83536093 | No Loss | 83536145 | No Loss | 83536199 | No Loss | 83536250 | No Loss |
| 83536094 | No Loss | 83536147 | No Loss | 83536200 | No Loss | 83536251 | No Loss |
| 83536095 | No Loss | 83536148 | No Loss | 83536201 | No Loss | 83536252 | No Loss |
| 83536096 | No Loss | 83536149 | No Purchase | 83536202 | No Purchase | 83536253 | No Loss |
| 83536097 | No Loss | 83536151 | No Purchase | 83536203 | No Loss | 83536254 | No Loss |
| 83536098 | No Loss | 83536152 | No Purchase | 83536204 | No Loss | 83536255 | No Loss |
| 83536099 | No Loss | 83536153 | No Loss | 83536205 | No Loss | 83536256 | No Loss |
| 83536100 | No Purchase | 83536155 | No Loss | 83536206 | No Loss | 83536257 | No Purchase |
| 83536101 | No Purchase | 83536156 | No Loss | 83536207 | No Loss | 83536258 | No Loss |
| 83536102 | No Purchase | 83536157 | No Loss | 83536208 | No Loss | 83536259 | No Loss |
| 83536103 | No Loss | 83536158 | No Loss | 83536209 | No Loss | 83536261 | No Loss |
| 83536104 | No Loss | 83536159 | No Purchase | 83536210 | No Loss | 83536262 | No Loss |
| 83536105 | No Loss | 83536160 | No Loss | 83536211 | No Loss | 83536263 | No Loss |
| 83536106 | No Purchase | 83536161 | No Loss | 83536212 | No Loss | 83536264 | No Loss |
| 83536107 | No Loss | 83536162 | No Loss | 83536214 | No Loss | 83536265 | No Loss |
| 83536108 | No Loss | 83536163 | No Loss | 83536215 | No Loss | 83536266 | No Loss |
| 83536109 | No Loss | 83536164 | No Loss | 83536216 | No Loss | 83536267 | No Loss |
| 83536110 | No Loss | 83536165 | No Loss | 83536217 | No Loss | 83536268 | No Loss |
| 83536111 | No Loss | 83536166 | No Loss | 83536218 | No Purchase | 83536269 | No Loss |
| 83536112 | No Loss | 83536167 | No Loss | 83536219 | No Loss | 83536270 | No Purchase |
| 83536114 | No Loss | 83536168 | No Loss | 83536220 | No Loss | 83536271 | No Loss |
| 83536115 | No Purchase | 83536169 | No Loss | 83536221 | No Loss | 83536273 | No Purchase |
| 83536117 | No Loss | 83536170 | No Loss | 83536222 | No Loss | 83536274 | No Loss |
| 83536118 | No Loss | 83536171 | No Loss | 83536223 | No Purchase | 83536275 | No Purchase |
| 83536119 | No Loss | 83536172 | No Purchase | 83536225 | No Loss | 83536276 | No Loss |
| 83536120 | No Loss | 83536173 | No Loss | 83536226 | No Purchase | 83536277 | No Loss |
| 83536121 | No Loss | 83536174 | No Loss | 83536227 | No Loss | 83536278 | No Loss |
| 83536123 | No Purchase | 83536175 | No Loss | 83536229 | No Loss | 83536279 | No Loss |
| 83536124 | No Loss | 83536176 | No Loss | 83536230 | No Loss | 83536280 | No Loss |
| 83536125 | No Loss | 83536177 | No Loss | 83536231 | No Loss | 83536281 | No Loss |
| 83536126 | No Loss | 83536178 | No Loss | 83536232 | No Loss | 83536282 | No Loss |
| 83536127 | No Loss | 83536179 | No Loss | 83536233 | No Loss | 83536283 | No Loss |
| 83536128 | No Loss | 83536180 | No Loss | 83536234 | No Loss | 83536284 | No Loss |
| 83536129 | No Loss | 83536182 | No Loss | 83536235 | No Loss | 83536285 | No Loss |
| 83536130 | No Loss | 83536184 | No Purchase | 83536236 | No Loss | 83536286 | No Loss |
| 83536132 | No Loss | 83536185 | No Loss | 83536237 | No Loss | 83536287 | No Loss |
| 83536133 | No Loss | 83536186 | No Loss | 83536238 | No Loss | 83536288 | No Loss |
| 83536134 | No Purchase | 83536187 | No Loss | 83536239 | No Loss | 83536290 | No Loss |
| 83536136 | No Loss | 83536188 | No Loss | 83536240 | No Loss | 83536291 | No Purchase |
| 83536137 | No Loss | 83536190 | No Loss | 83536241 | No Loss | 83536295 | No Loss |
| 83536138 | No Loss | 83536191 | No Loss | 83536243 | No Loss | 83536296 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83536297 | No Loss | 83536357 | No Loss | 83536416 | No Loss | 83536477 | No Purchase |
| 83536298 | No Loss | 83536358 | No Loss | 83536417 | No Loss | 83536478 | No Purchase |
| 83536300 | No Loss | 83536359 | No Purchase | 83536418 | No Loss | 83536479 | No Purchase |
| 83536301 | No Loss | 83536360 | No Loss | 83536419 | No Loss | 83536481 | No Purchase |
| 83536303 | No Loss | 83536361 | No Loss | 83536420 | No Loss | 83536482 | No Purchase |
| 83536305 | No Loss | 83536362 | No Loss | 83536422 | No Loss | 83536483 | No Purchase |
| 83536306 | No Loss | 83536363 | No Loss | 83536424 | No Loss | 83536484 | No Purchase |
| 83536307 | No Loss | 83536364 | No Loss | 83536425 | No Loss | 83536485 | No Purchase |
| 83536309 | No Loss | 83536366 | No Loss | 83536426 | No Loss | 83536486 | No Purchase |
| 83536310 | No Loss | 83536367 | No Loss | 83536427 | No Loss | 83536487 | No Purchase |
| 83536312 | No Loss | 83536368 | No Loss | 83536428 | No Purchase | 83536488 | No Purchase |
| 83536315 | No Loss | 83536369 | No Loss | 83536429 | No Loss | 83536491 | No Loss |
| 83536316 | No Loss | 83536370 | No Loss | 83536430 | No Loss | 83536494 | No Loss |
| 83536317 | No Loss | 83536371 | No Loss | 83536431 | No Loss | 83536496 | No Loss |
| 83536318 | No Loss | 83536372 | No Loss | 83536433 | No Loss | 83536497 | No Purchase |
| 83536321 | No Loss | 83536373 | No Loss | 83536434 | No Loss | 83536498 | No Loss |
| 83536322 | No Loss | 83536374 | No Loss | 83536435 | No Loss | 83536499 | No Loss |
| 83536323 | No Loss | 83536375 | No Loss | 83536436 | No Loss | 83536500 | No Loss |
| 83536324 | No Loss | 83536377 | No Loss | 83536437 | No Loss | 83536501 | No Loss |
| 83536326 | No Loss | 83536378 | No Loss | 83536438 | No Purchase | 83536503 | No Loss |
| 83536327 | No Loss | 83536379 | No Purchase | 83536439 | No Loss | 83536505 | No Loss |
| 83536328 | No Loss | 83536380 | No Loss | 83536440 | No Loss | 83536506 | No Purchase |
| 83536329 | No Loss | 83536381 | No Loss | 83536441 | No Purchase | 83536511 | No Loss |
| 83536330 | No Loss | 83536382 | No Purchase | 83536442 | No Loss | 83536513 | No Purchase |
| 83536331 | No Purchase | 83536384 | No Loss | 83536443 | No Loss | 83536514 | No Purchase |
| 83536332 | No Loss | 83536385 | No Loss | 83536446 | No Purchase | 83536516 | No Loss |
| 83536333 | No Loss | 83536386 | No Loss | 83536447 | No Loss | 83536518 | No Loss |
| 83536335 | No Loss | 83536387 | No Loss | 83536448 | No Loss | 83536519 | No Loss |
| 83536337 | No Loss | 83536389 | No Loss | 83536450 | No Loss | 83536520 | No Purchase |
| 83536338 | No Purchase | 83536390 | No Loss | 83536454 | No Purchase | 83536521 | No Loss |
| 83536339 | No Loss | 83536392 | No Loss | 83536455 | No Loss | 83536522 | No Purchase |
| 83536340 | No Loss | 83536393 | No Loss | 83536456 | No Purchase | 83536524 | No Loss |
| 83536341 | No Loss | 83536395 | No Loss | 83536457 | No Loss | 83536525 | No Purchase |
| 83536342 | No Loss | 83536396 | No Purchase | 83536458 | No Purchase | 83536526 | No Purchase |
| 83536343 | No Loss | 83536397 | No Loss | 83536459 | No Purchase | 83536528 | No Loss |
| 83536344 | No Loss | 83536400 | No Loss | 83536460 | No Purchase | 83536529 | No Loss |
| 83536345 | No Loss | 83536401 | No Loss | 83536463 | No Purchase | 83536532 | No Purchase |
| 83536346 | No Loss | 83536404 | No Loss | 83536464 | No Loss | 83536533 | No Loss |
| 83536347 | No Loss | 83536405 | No Loss | 83536466 | No Loss | 83536535 | No Loss |
| 83536349 | No Loss | 83536406 | No Loss | 83536467 | No Loss | 83536536 | No Loss |
| 83536351 | No Loss | 83536407 | No Loss | 83536468 | No Purchase | 83536537 | No Loss |
| 83536352 | No Loss | 83536410 | No Purchase | 83536469 | No Loss | 83536538 | No Purchase |
| 83536353 | No Loss | 83536411 | No Loss | 83536470 | No Loss | 83536542 | No Loss |
| 83536354 | No Loss | 83536412 | No Loss | 83536471 | No Purchase | 83536543 | No Purchase |
| 83536355 | No Loss | 83536414 | No Loss | 83536474 | No Purchase | 83536544 | No Loss |
| 83536356 | No Purchase | 83536415 | No Purchase | 83536475 | No Purchase | 83536545 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83536546 | No Loss | 83536621 | No Purchase | 83536705 | No Loss | 83536786 | No Purchase |
| 83536547 | No Purchase | 83536622 | No Purchase | 83536706 | No Loss | 83536787 | No Loss |
| 83536548 | No Purchase | 83536624 | No Loss | 83536707 | No Loss | 83536788 | No Purchase |
| 83536549 | No Loss | 83536625 | No Loss | 83536709 | No Loss | 83536791 | No Purchase |
| 83536550 | No Loss | 83536626 | No Loss | 83536712 | No Loss | 83536792 | No Loss |
| 83536553 | No Loss | 83536628 | No Loss | 83536713 | No Loss | 83536793 | No Loss |
| 83536554 | No Purchase | 83536630 | No Loss | 83536715 | No Loss | 83536794 | No Purchase |
| 83536555 | No Loss | 83536632 | No Loss | 83536716 | No Loss | 83536795 | No Loss |
| 83536556 | No Purchase | 83536634 | No Loss | 83536718 | No Purchase | 83536796 | No Purchase |
| 83536557 | No Loss | 83536636 | No Purchase | 83536719 | No Loss | 83536797 | No Purchase |
| 83536560 | No Loss | 83536637 | No Loss | 83536721 | No Loss | 83536799 | No Loss |
| 83536561 | No Loss | 83536638 | No Loss | 83536723 | No Purchase | 83536800 | No Loss |
| 83536564 | No Loss | 83536640 | No Loss | 83536728 | No Loss | 83536804 | No Purchase |
| 83536565 | No Purchase | 83536642 | No Purchase | 83536730 | No Loss | 83536805 | No Purchase |
| 83536569 | No Loss | 83536645 | No Loss | 83536734 | No Purchase | 83536806 | No Loss |
| 83536571 | No Purchase | 83536650 | No Loss | 83536736 | No Purchase | 83536807 | No Purchase |
| 83536575 | No Loss | 83536654 | No Purchase | 83536738 | No Loss | 83536808 | No Loss |
| 83536576 | No Loss | 83536655 | No Loss | 83536739 | No Loss | 83536809 | No Purchase |
| 83536577 | No Loss | 83536656 | No Purchase | 83536741 | No Loss | 83536810 | No Loss |
| 83536579 | No Loss | 83536657 | No Loss | 83536746 | No Loss | 83536813 | No Loss |
| 83536581 | No Loss | 83536658 | No Loss | 83536747 | No Purchase | 83536814 | No Loss |
| 83536584 | No Loss | 83536659 | No Loss | 83536748 | No Loss | 83536818 | No Loss |
| 83536585 | No Purchase | 83536662 | No Purchase | 83536749 | No Loss | 83536819 | No Loss |
| 83536586 | No Loss | 83536663 | No Loss | 83536750 | No Loss | 83536821 | No Loss |
| 83536588 | No Purchase | 83536664 | No Loss | 83536751 | No Purchase | 83536824 | No Loss |
| 83536589 | No Purchase | 83536665 | No Loss | 83536752 | No Loss | 83536826 | No Loss |
| 83536590 | No Loss | 83536666 | No Loss | 83536753 | No Purchase | 83536828 | No Loss |
| 83536592 | No Loss | 83536667 | No Loss | 83536755 | No Purchase | 83536829 | No Loss |
| 83536593 | No Loss | 83536668 | No Loss | 83536756 | No Loss | 83536835 | No Purchase |
| 83536595 | No Loss | 83536673 | No Loss | 83536758 | No Loss | 83536836 | No Loss |
| 83536596 | No Loss | 83536677 | No Loss | 83536759 | No Loss | 83536837 | No Loss |
| 83536597 | No Loss | 83536678 | No Loss | 83536760 | No Loss | 83536838 | No Purchase |
| 83536599 | No Loss | 83536679 | No Loss | 83536761 | No Purchase | 83536840 | No Loss |
| 83536600 | No Purchase | 83536681 | No Loss | 83536762 | No Purchase | 83536841 | No Purchase |
| 83536604 | No Loss | 83536682 | No Loss | 83536765 | No Purchase | 83536842 | No Loss |
| 83536605 | No Loss | 83536686 | No Loss | 83536766 | No Loss | 83536844 | No Loss |
| 83536606 | No Loss | 83536688 | No Loss | 83536770 | No Loss | 83536845 | No Loss |
| 83536607 | No Loss | 83536690 | No Purchase | 83536772 | No Loss | 83536846 | No Purchase |
| 83536608 | No Loss | 83536692 | No Loss | 83536774 | No Purchase | 83536848 | No Purchase |
| 83536609 | No Loss | 83536693 | No Loss | 83536775 | No Purchase | 83536849 | No Loss |
| 83536610 | No Loss | 83536694 | No Loss | 83536777 | No Loss | 83536850 | No Purchase |
| 83536611 | No Loss | 83536695 | No Purchase | 83536779 | No Loss | 83536854 | No Loss |
| 83536612 | No Loss | 83536696 | No Loss | 83536781 | No Loss | 83536855 | No Purchase |
| 83536614 | No Loss | 83536698 | No Loss | 83536783 | No Loss | 83536857 | No Loss |
| 83536616 | No Loss | 83536699 | No Loss | 83536784 | No Purchase | 83536858 | No Loss |
| 83536620 | No Loss | 83536702 | No Loss | 83536785 | No Loss | 83536859 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83536860 | No Loss | 83536933 | No Loss | 83537000 | No Loss | 83537068 | No Loss |
| 83536862 | No Loss | 83536935 | No Loss | 83537001 | No Loss | 83537069 | No Loss |
| 83536865 | No Loss | 83536936 | No Loss | 83537002 | No Loss | 83537070 | No Loss |
| 83536866 | No Loss | 83536938 | No Loss | 83537004 | No Loss | 83537071 | No Loss |
| 83536867 | No Loss | 83536940 | No Loss | 83537007 | No Loss | 83537072 | No Purchase |
| 83536868 | No Loss | 83536942 | No Loss | 83537008 | No Loss | 83537073 | No Loss |
| 83536871 | No Loss | 83536943 | No Loss | 83537009 | No Purchase | 83537074 | No Purchase |
| 83536872 | No Loss | 83536944 | No Loss | 83537016 | No Loss | 83537075 | No Loss |
| 83536875 | No Loss | 83536945 | No Purchase | 83537017 | No Loss | 83537076 | No Purchase |
| 83536876 | No Loss | 83536948 | No Purchase | 83537018 | No Purchase | 83537077 | No Loss |
| 83536877 | No Loss | 83536952 | No Loss | 83537019 | No Loss | 83537078 | No Loss |
| 83536878 | No Loss | 83536955 | No Loss | 83537021 | No Purchase | 83537079 | No Loss |
| 83536881 | No Purchase | 83536957 | No Purchase | 83537022 | No Loss | 83537080 | No Loss |
| 83536882 | No Loss | 83536958 | No Loss | 83537023 | No Loss | 83537081 | No Loss |
| 83536883 | No Purchase | 83536960 | No Loss | 83537024 | No Loss | 83537084 | No Loss |
| 83536884 | No Loss | 83536961 | No Loss | 83537026 | No Loss | 83537085 | No Loss |
| 83536885 | No Purchase | 83536962 | No Purchase | 83537027 | No Loss | 83537086 | No Loss |
| 83536887 | No Purchase | 83536963 | No Loss | 83537030 | No Purchase | 83537087 | No Loss |
| 83536888 | No Loss | 83536965 | No Purchase | 83537033 | No Loss | 83537088 | No Loss |
| 83536890 | No Purchase | 83536966 | No Loss | 83537034 | No Purchase | 83537091 | No Loss |
| 83536891 | No Loss | 83536967 | No Loss | 83537036 | No Loss | 83537092 | No Purchase |
| 83536894 | No Loss | 83536968 | No Loss | 83537038 | No Loss | 83537094 | No Loss |
| 83536897 | No Loss | 83536969 | No Loss | 83537040 | No Loss | 83537095 | No Loss |
| 83536898 | No Loss | 83536970 | No Loss | 83537042 | No Loss | 83537096 | No Loss |
| 83536900 | No Purchase | 83536972 | No Loss | 83537043 | No Loss | 83537097 | No Loss |
| 83536904 | No Loss | 83536973 | No Loss | 83537045 | No Purchase | 83537098 | No Loss |
| 83536905 | No Purchase | 83536974 | No Purchase | 83537046 | No Loss | 83537099 | No Loss |
| 83536906 | No Purchase | 83536976 | No Loss | 83537047 | No Loss | 83537100 | No Loss |
| 83536907 | No Purchase | 83536977 | No Purchase | 83537048 | No Loss | 83537101 | No Loss |
| 83536908 | No Loss | 83536978 | No Loss | 83537049 | No Loss | 83537103 | No Loss |
| 83536909 | No Purchase | 83536979 | No Purchase | 83537050 | No Loss | 83537105 | No Loss |
| 83536911 | No Loss | 83536980 | No Loss | 83537051 | No Loss | 83537106 | No Loss |
| 83536912 | No Loss | 83536982 | No Purchase | 83537052 | No Loss | 83537108 | No Loss |
| 83536913 | No Loss | 83536983 | No Loss | 83537053 | No Loss | 83537109 | No Loss |
| 83536914 | No Loss | 83536984 | No Purchase | 83537054 | No Loss | 83537110 | No Loss |
| 83536915 | No Purchase | 83536985 | No Loss | 83537055 | No Purchase | 83537111 | No Loss |
| 83536917 | No Loss | 83536987 | No Loss | 83537057 | No Loss | 83537112 | No Loss |
| 83536920 | No Purchase | 83536988 | No Loss | 83537058 | No Loss | 83537113 | No Loss |
| 83536922 | No Loss | 83536989 | No Purchase | 83537059 | No Loss | 83537114 | No Purchase |
| 83536923 | No Purchase | 83536990 | No Purchase | 83537060 | No Loss | 83537115 | No Loss |
| 83536924 | No Loss | 83536991 | No Loss | 83537061 | No Loss | 83537116 | No Loss |
| 83536927 | No Loss | 83536993 | No Loss | 83537062 | No Loss | 83537117 | No Loss |
| 83536928 | No Loss | 83536996 | No Loss | 83537063 | No Loss | 83537118 | No Loss |
| 83536929 | No Loss | 83536997 | No Loss | 83537064 | No Loss | 83537119 | No Loss |
| 83536930 | No Loss | 83536998 | No Loss | 83537065 | No Loss | 83537120 | No Purchase |
| 83536931 | No Loss | 83536999 | No Loss | 83537067 | No Loss | 83572970 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83572971 | Replaced Claim | 83573017 | Replaced Claim | 83573303 | No Loss | 83573351 | No Loss |
| 83572972 | Replaced Claim | 83573018 | Replaced Claim | 83573304 | No Loss | 83573352 | No Loss |
| 83572973 | Replaced Claim | 83573019 | Replaced Claim | 83573305 | No Loss | 83573354 | No Loss |
| 83572974 | Replaced Claim | 83573020 | Replaced Claim | 83573306 | No Loss | 83573355 | No Loss |
| 83572975 | Replaced Claim | 83573021 | Replaced Claim | 83573308 | No Purchase | 83573356 | No Loss |
| 83572976 | Replaced Claim | 83573022 | Replaced Claim | 83573309 | No Loss | 83573357 | No Loss |
| 83572977 | Replaced Claim | 83573023 | Replaced Claim | 83573310 | No Loss | 83573358 | No Loss |
| 83572978 | Replaced Claim | 83573024 | Replaced Claim | 83573311 | No Loss | 83573360 | No Loss |
| 83572979 | Replaced Claim | 83573025 | Replaced Claim | 83573312 | No Loss | 83573361 | No Purchase |
| 83572980 | Replaced Claim | 83573026 | Replaced Claim | 83573313 | No Loss | 83573362 | No Loss |
| 83572981 | Replaced Claim | 83573027 | Replaced Claim | 83573314 | No Purchase | 83573363 | No Loss |
| 83572982 | Replaced Claim | 83573028 | Replaced Claim | 83573315 | No Loss | 83573364 | No Loss |
| 83572983 | Replaced Claim | 83573029 | Replaced Claim | 83573316 | No Loss | 83573365 | No Loss |
| 83572984 | Replaced Claim | 83573030 | Replaced Claim | 83573317 | No Loss | 83573366 | No Loss |
| 83572985 | Replaced Claim | 83573031 | Replaced Claim | 83573318 | No Loss | 83573367 | No Loss |
| 83572986 | Replaced Claim | 83573032 | Replaced Claim | 83573319 | No Loss | 83573368 | No Loss |
| 83572987 | Replaced Claim | 83573033 | No Loss | 83573320 | No Loss | 83573369 | No Loss |
| 83572988 | Replaced Claim | 83573034 | Replaced Claim | 83573321 | No Loss | 83573370 | No Loss |
| 83572989 | Replaced Claim | 83573035 | Replaced Claim | 83573322 | No Loss | 83573371 | No Loss |
| 83572990 | Replaced Claim | 83573036 | Replaced Claim | 83573323 | No Loss | 83573372 | No Loss |
| 83572991 | Replaced Claim | 83573037 | Replaced Claim | 83573324 | No Loss | 83573373 | No Loss |
| 83572992 | Replaced Claim | 83573038 | Replaced Claim | 83573325 | No Loss | 83573374 | No Loss |
| 83572993 | Replaced Claim | 83573039 | Replaced Claim | 83573326 | No Loss | 83573376 | No Loss |
| 83572994 | Replaced Claim | 83573040 | Replaced Claim | 83573327 | No Loss | 83573377 | No Loss |
| 83572995 | Replaced Claim | 83573041 | Replaced Claim | 83573328 | No Loss | 83573378 | No Loss |
| 83572996 | Replaced Claim | 83573042 | Replaced Claim | 83573329 | No Loss | 83573381 | No Loss |
| 83572997 | Replaced Claim | 83573043 | Replaced Claim | 83573330 | No Loss | 83573382 | No Loss |
| 83572998 | Replaced Claim | 83573044 | Replaced Claim | 83573331 | No Loss | 83573383 | No Loss |
| 83572999 | Replaced Claim | 83573045 | Replaced Claim | 83573332 | No Loss | 83573384 | No Loss |
| 83573000 | Replaced Claim | 83573046 | Replaced Claim | 83573333 | No Purchase | 83573385 | No Loss |
| 83573001 | Replaced Claim | 83573047 | Replaced Claim | 83573334 | No Loss | 83573386 | No Loss |
| 83573002 | Replaced Claim | 83573048 | Replaced Claim | 83573335 | No Loss | 83573387 | No Loss |
| 83573003 | Replaced Claim | 83573049 | Replaced Claim | 83573336 | No Loss | 83573388 | No Loss |
| 83573004 | Replaced Claim | 83573050 | Replaced Claim | 83573337 | No Loss | 83573389 | No Purchase |
| 83573005 | Replaced Claim | 83573051 | Replaced Claim | 83573338 | No Loss | 83573390 | No Loss |
| 83573006 | Replaced Claim | 83573052 | Replaced Claim | 83573339 | No Loss | 83573391 | No Loss |
| 83573007 | Replaced Claim | 83573053 | Replaced Claim | 83573341 | No Loss | 83573392 | No Loss |
| 83573008 | Replaced Claim | 83573054 | Replaced Claim | 83573342 | No Loss | 83573393 | No Loss |
| 83573009 | Replaced Claim | 83573055 | Replaced Claim | 83573343 | No Loss | 83573394 | No Loss |
| 83573010 | Replaced Claim | 83573056 | Replaced Claim | 83573344 | No Loss | 83573395 | No Loss |
| 83573011 | Replaced Claim | 83573057 | Replaced Claim | 83573345 | No Loss | 83573396 | No Loss |
| 83573012 | Replaced Claim | 83573058 | Replaced Claim | 83573346 | No Loss | 83573397 | No Loss |
| 83573013 | Replaced Claim | 83573059 | Replaced Claim | 83573347 | No Loss | 83573398 | No Loss |
| 83573014 | Replaced Claim | 83573060 | Replaced Claim | 83573348 | No Loss | 83573399 | No Loss |
| 83573015 | Replaced Claim | 83573301 | No Loss | 83573349 | No Loss | 83573400 | No Loss |
| 83573016 | Replaced Claim | 83573302 | No Loss | 83573350 | No Loss | 83573401 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83573402 | No Loss | 83573458 | No Loss | 83573511 | No Loss | 83573559 | No Loss |
| 83573404 | No Loss | 83573459 | No Loss | 83573512 | No Loss | 83573560 | No Loss |
| 83573406 | No Loss | 83573462 | No Loss | 83573513 | No Loss | 83573561 | No Loss |
| 83573407 | No Loss | 83573463 | No Loss | 83573514 | No Purchase | 83573562 | No Loss |
| 83573408 | No Loss | 83573464 | No Loss | 83573515 | No Loss | 83573563 | No Loss |
| 83573409 | No Loss | 83573465 | No Loss | 83573516 | No Loss | 83573564 | No Loss |
| 83573410 | No Loss | 83573466 | No Loss | 83573517 | No Loss | 83573565 | No Loss |
| 83573411 | No Loss | 83573467 | No Loss | 83573518 | No Loss | 83573566 | No Loss |
| 83573412 | No Loss | 83573468 | No Loss | 83573519 | No Loss | 83573567 | No Loss |
| 83573413 | No Loss | 83573469 | No Purchase | 83573520 | No Loss | 83573568 | No Loss |
| 83573414 | No Loss | 83573470 | No Loss | 83573521 | No Loss | 83573570 | No Loss |
| 83573415 | No Loss | 83573471 | No Loss | 83573522 | No Loss | 83573571 | No Loss |
| 83573417 | No Loss | 83573473 | No Loss | 83573523 | No Loss | 83573572 | No Loss |
| 83573419 | No Loss | 83573474 | No Loss | 83573524 | No Loss | 83573574 | No Loss |
| 83573422 | No Loss | 83573475 | No Loss | 83573525 | No Loss | 83573575 | No Loss |
| 83573423 | No Loss | 83573476 | No Loss | 83573526 | No Loss | 83573576 | No Loss |
| 83573424 | No Loss | 83573477 | No Loss | 83573528 | No Loss | 83573578 | No Loss |
| 83573425 | No Loss | 83573478 | No Loss | 83573529 | No Loss | 83573579 | No Loss |
| 83573426 | No Loss | 83573479 | No Loss | 83573530 | No Loss | 83573580 | No Loss |
| 83573428 | No Loss | 83573480 | No Loss | 83573531 | No Loss | 83573582 | No Loss |
| 83573429 | No Purchase | 83573482 | No Purchase | 83573532 | No Loss | 83573583 | No Loss |
| 83573430 | No Loss | 83573483 | No Loss | 83573533 | No Loss | 83573584 | No Loss |
| 83573431 | No Loss | 83573484 | No Loss | 83573534 | No Loss | 83573585 | No Loss |
| 83573432 | No Loss | 83573485 | No Loss | 83573535 | No Loss | 83573587 | No Loss |
| 83573433 | No Loss | 83573486 | No Loss | 83573536 | No Loss | 83573589 | No Loss |
| 83573434 | No Loss | 83573487 | No Loss | 83573537 | No Loss | 83573590 | No Loss |
| 83573435 | No Loss | 83573488 | No Loss | 83573538 | No Purchase | 83573591 | No Loss |
| 83573436 | No Loss | 83573489 | No Loss | 83573539 | No Loss | 83573592 | No Loss |
| 83573437 | No Loss | 83573490 | No Loss | 83573540 | No Loss | 83573593 | No Loss |
| 83573438 | No Loss | 83573491 | No Loss | 83573541 | No Loss | 83573594 | No Loss |
| 83573440 | No Loss | 83573492 | No Loss | 83573542 | No Loss | 83573595 | No Loss |
| 83573441 | No Purchase | 83573493 | No Loss | 83573543 | No Loss | 83573596 | No Loss |
| 83573442 | No Loss | 83573494 | No Loss | 83573544 | No Loss | 83573597 | No Purchase |
| 83573443 | No Loss | 83573497 | No Loss | 83573545 | No Purchase | 83573598 | No Loss |
| 83573444 | No Loss | 83573498 | No Loss | 83573546 | No Loss | 83573600 | No Loss |
| 83573445 | No Loss | 83573499 | No Loss | 83573547 | No Loss | 83573601 | No Loss |
| 83573446 | No Loss | 83573500 | No Loss | 83573548 | No Loss | 83573602 | No Loss |
| 83573447 | No Loss | 83573501 | No Loss | 83573549 | No Loss | 83573603 | No Loss |
| 83573448 | No Loss | 83573503 | No Purchase | 83573550 | No Loss | 83573604 | No Loss |
| 83573449 | No Loss | 83573504 | No Loss | 83573551 | No Loss | 83573605 | No Loss |
| 83573450 | No Loss | 83573505 | No Loss | 83573552 | No Loss | 83573607 | No Loss |
| 83573452 | No Loss | 83573506 | No Loss | 83573553 | No Loss | 83573608 | No Loss |
| 83573453 | No Loss | 83573507 | No Loss | 83573554 | No Loss | 83573609 | No Loss |
| 83573455 | No Loss | 83573508 | No Loss | 83573555 | No Loss | 83573610 | No Loss |
| 83573456 | No Loss | 83573509 | No Loss | 83573556 | No Loss | 83573611 | No Loss |
| 83573457 | No Loss | 83573510 | No Loss | 83573558 | No Loss | 83573612 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83573613 | No Loss | 83573662 | No Loss | 83573710 | No Loss | 83573760 | No Loss |
| 83573614 | No Loss | 83573663 | No Loss | 83573711 | No Loss | 83573761 | No Loss |
| 83573615 | No Loss | 83573664 | No Loss | 83573712 | No Loss | 83573762 | No Purchase |
| 83573616 | No Loss | 83573665 | No Loss | 83573713 | No Loss | 83573763 | No Loss |
| 83573617 | No Purchase | 83573666 | No Loss | 83573714 | No Loss | 83573764 | No Loss |
| 83573618 | No Loss | 83573667 | No Loss | 83573715 | No Loss | 83573765 | No Loss |
| 83573619 | No Loss | 83573668 | No Loss | 83573716 | No Loss | 83573766 | No Loss |
| 83573620 | No Loss | 83573669 | No Loss | 83573718 | No Loss | 83573767 | No Loss |
| 83573621 | No Loss | 83573670 | No Loss | 83573719 | No Loss | 83573768 | No Loss |
| 83573622 | No Loss | 83573671 | No Loss | 83573720 | No Loss | 83573769 | No Loss |
| 83573623 | No Loss | 83573672 | No Loss | 83573721 | No Loss | 83573770 | No Loss |
| 83573625 | No Loss | 83573673 | No Loss | 83573723 | No Loss | 83573771 | No Loss |
| 83573626 | No Purchase | 83573674 | No Loss | 83573724 | No Loss | 83573772 | No Loss |
| 83573627 | No Loss | 83573675 | No Loss | 83573725 | No Loss | 83573773 | No Purchase |
| 83573628 | No Loss | 83573676 | No Loss | 83573726 | No Loss | 83573774 | No Loss |
| 83573629 | No Loss | 83573677 | No Loss | 83573727 | No Loss | 83573775 | No Loss |
| 83573630 | No Loss | 83573678 | No Loss | 83573728 | No Loss | 83573776 | No Purchase |
| 83573631 | No Loss | 83573679 | No Loss | 83573729 | No Loss | 83573777 | No Loss |
| 83573632 | No Loss | 83573680 | No Loss | 83573730 | No Loss | 83573778 | No Loss |
| 83573633 | No Loss | 83573682 | No Loss | 83573731 | No Purchase | 83573779 | No Purchase |
| 83573634 | No Loss | 83573683 | No Loss | 83573733 | No Loss | 83573781 | No Loss |
| 83573635 | No Loss | 83573684 | No Loss | 83573734 | No Purchase | 83573782 | No Loss |
| 83573636 | No Loss | 83573685 | No Loss | 83573735 | No Loss | 83573783 | No Loss |
| 83573637 | No Loss | 83573686 | No Loss | 83573736 | No Loss | 83573784 | No Loss |
| 83573639 | No Loss | 83573688 | No Loss | 83573737 | No Loss | 83573786 | No Loss |
| 83573640 | No Loss | 83573689 | No Loss | 83573739 | No Loss | 83573787 | No Loss |
| 83573641 | No Loss | 83573690 | No Loss | 83573740 | No Loss | 83573788 | No Loss |
| 83573642 | No Loss | 83573691 | No Loss | 83573741 | No Loss | 83573789 | No Loss |
| 83573643 | No Loss | 83573692 | No Loss | 83573742 | No Loss | 83573790 | No Loss |
| 83573644 | No Loss | 83573693 | No Loss | 83573743 | No Loss | 83573791 | No Loss |
| 83573645 | No Loss | 83573694 | No Loss | 83573744 | No Loss | 83573793 | No Loss |
| 83573646 | No Loss | 83573695 | No Loss | 83573745 | No Purchase | 83573794 | No Loss |
| 83573647 | No Purchase | 83573696 | No Loss | 83573746 | No Loss | 83573795 | No Loss |
| 83573648 | No Loss | 83573697 | No Loss | 83573747 | No Loss | 83573796 | No Loss |
| 83573649 | No Loss | 83573698 | No Loss | 83573748 | No Loss | 83573798 | No Loss |
| 83573650 | No Loss | 83573699 | No Loss | 83573749 | No Loss | 83573799 | No Loss |
| 83573651 | No Loss | 83573700 | No Loss | 83573750 | No Loss | 83573800 | No Loss |
| 83573653 | No Loss | 83573701 | No Loss | 83573751 | No Loss | 83573801 | No Loss |
| 83573654 | No Loss | 83573702 | No Loss | 83573752 | No Loss | 83573802 | No Loss |
| 83573655 | No Loss | 83573703 | No Loss | 83573753 | No Loss | 83573803 | No Loss |
| 83573656 | No Loss | 83573704 | No Loss | 83573754 | No Loss | 83573804 | No Loss |
| 83573657 | No Loss | 83573705 | No Loss | 83573755 | No Loss | 83573805 | No Loss |
| 83573658 | No Loss | 83573706 | No Loss | 83573756 | No Loss | 83573806 | No Loss |
| 83573659 | No Loss | 83573707 | No Purchase | 83573757 | No Loss | 83573807 | No Loss |
| 83573660 | No Loss | 83573708 | No Loss | 83573758 | No Loss | 83573808 | No Loss |
| 83573661 | No Loss | 83573709 | No Loss | 83573759 | No Loss | 83573809 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83573810 | No Loss | 83573861 | No Loss | 83573912 | No Loss | 83573959 | No Purchase |
| 83573811 | No Loss | 83573862 | No Loss | 83573913 | No Loss | 83573960 | No Loss |
| 83573812 | No Loss | 83573863 | No Loss | 83573914 | No Loss | 83573961 | No Loss |
| 83573813 | No Loss | 83573864 | No Loss | 83573915 | No Loss | 83573962 | No Loss |
| 83573814 | No Loss | 83573865 | No Loss | 83573916 | No Loss | 83573963 | No Loss |
| 83573815 | No Loss | 83573866 | No Loss | 83573917 | No Loss | 83573964 | No Loss |
| 83573816 | No Loss | 83573867 | No Loss | 83573918 | No Loss | 83573965 | No Loss |
| 83573817 | No Loss | 83573868 | No Loss | 83573919 | No Loss | 83573966 | No Loss |
| 83573818 | No Loss | 83573869 | No Loss | 83573920 | No Loss | 83573968 | No Loss |
| 83573819 | No Loss | 83573870 | No Loss | 83573922 | No Loss | 83573969 | No Loss |
| 83573820 | No Loss | 83573871 | No Loss | 83573923 | No Loss | 83573970 | No Loss |
| 83573821 | No Loss | 83573872 | No Loss | 83573924 | No Loss | 83573971 | No Loss |
| 83573822 | No Loss | 83573874 | No Loss | 83573925 | No Loss | 83573972 | No Loss |
| 83573823 | No Loss | 83573875 | No Loss | 83573926 | No Loss | 83573973 | No Purchase |
| 83573824 | No Loss | 83573876 | No Loss | 83573927 | No Loss | 83573974 | No Loss |
| 83573825 | No Loss | 83573877 | No Loss | 83573928 | No Loss | 83573975 | No Loss |
| 83573827 | No Loss | 83573878 | No Loss | 83573929 | No Purchase | 83573977 | No Loss |
| 83573828 | No Loss | 83573879 | No Loss | 83573930 | No Loss | 83573978 | No Loss |
| 83573829 | No Loss | 83573880 | No Loss | 83573931 | No Loss | 83573979 | No Loss |
| 83573830 | No Loss | 83573882 | No Loss | 83573932 | No Loss | 83573980 | No Loss |
| 83573831 | No Loss | 83573883 | No Loss | 83573933 | No Loss | 83573981 | No Loss |
| 83573833 | No Loss | 83573884 | No Loss | 83573934 | No Loss | 83573982 | No Loss |
| 83573834 | No Loss | 83573885 | No Loss | 83573935 | No Loss | 83573983 | No Loss |
| 83573835 | No Loss | 83573886 | No Loss | 83573936 | No Loss | 83573984 | No Loss |
| 83573836 | No Loss | 83573887 | No Loss | 83573937 | No Loss | 83573985 | No Loss |
| 83573837 | No Loss | 83573888 | No Loss | 83573938 | No Loss | 83573987 | No Loss |
| 83573838 | No Loss | 83573889 | No Loss | 83573939 | No Loss | 83573988 | No Loss |
| 83573839 | No Loss | 83573890 | No Loss | 83573940 | No Loss | 83573989 | No Loss |
| 83573840 | No Loss | 83573891 | No Loss | 83573941 | No Loss | 83573990 | No Loss |
| 83573841 | No Loss | 83573892 | No Loss | 83573942 | No Loss | 83573991 | No Loss |
| 83573842 | No Loss | 83573894 | No Loss | 83573943 | No Loss | 83573992 | No Loss |
| 83573843 | No Loss | 83573896 | No Loss | 83573944 | No Loss | 83573993 | No Loss |
| 83573845 | No Loss | 83573897 | No Loss | 83573945 | No Loss | 83573995 | No Loss |
| 83573846 | No Loss | 83573898 | No Loss | 83573946 | No Loss | 83573996 | No Loss |
| 83573847 | No Loss | 83573899 | No Loss | 83573947 | No Loss | 83573997 | No Loss |
| 83573848 | No Loss | 83573900 | No Loss | 83573948 | No Loss | 83573998 | No Loss |
| 83573849 | No Loss | 83573901 | No Loss | 83573949 | No Loss | 83573999 | No Loss |
| 83573850 | No Loss | 83573902 | No Loss | 83573950 | No Loss | 83574000 | No Loss |
| 83573851 | No Loss | 83573903 | No Loss | 83573951 | No Loss | 83574001 | No Loss |
| 83573852 | No Loss | 83573904 | No Loss | 83573952 | No Loss | 83574002 | No Loss |
| 83573853 | No Loss | 83573905 | No Loss | 83573953 | No Loss | 83574003 | No Loss |
| 83573855 | No Loss | 83573907 | No Loss | 83573954 | No Loss | 83574004 | No Loss |
| 83573856 | No Loss | 83573908 | No Loss | 83573955 | No Loss | 83574005 | No Loss |
| 83573857 | No Loss | 83573909 | No Loss | 83573956 | No Loss | 83574006 | No Loss |
| 83573858 | No Loss | 83573910 | No Loss | 83573957 | No Loss | 83574007 | No Loss |
| 83573860 | No Loss | 83573911 | No Loss | 83573958 | No Loss | 83574008 | No Loss |

## EXHIBIT F REJECTED CLAIMS

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83574009 | No Loss | 83574062 | No Loss | 83574113 | No Purchase | 83574164 | No Loss |
| 83574010 | No Loss | 83574063 | No Loss | 83574114 | No Loss | 83574165 | No Purchase |
| 83574011 | No Loss | 83574064 | No Loss | 83574115 | No Loss | 83574166 | No Purchase |
| 83574012 | No Loss | 83574065 | No Loss | 83574116 | No Loss | 83574167 | No Loss |
| 83574014 | No Loss | 83574066 | No Loss | 83574117 | No Loss | 83574168 | No Loss |
| 83574015 | No Loss | 83574067 | No Loss | 83574118 | No Loss | 83574169 | No Purchase |
| 83574017 | No Loss | 83574069 | No Loss | 83574119 | No Loss | 83574170 | No Loss |
| 83574018 | No Loss | 83574070 | No Loss | 83574120 | No Purchase | 83574171 | No Loss |
| 83574020 | No Loss | 83574071 | No Loss | 83574121 | No Loss | 83574172 | No Loss |
| 83574021 | No Loss | 83574072 | No Loss | 83574122 | No Loss | 83574175 | No Loss |
| 83574022 | No Loss | 83574073 | No Loss | 83574123 | No Loss | 83574176 | No Loss |
| 83574023 | No Purchase | 83574074 | No Loss | 83574124 | No Loss | 83574177 | No Loss |
| 83574025 | No Loss | 83574075 | No Loss | 83574125 | No Loss | 83574178 | No Loss |
| 83574026 | No Loss | 83574076 | No Loss | 83574126 | No Loss | 83574179 | No Purchase |
| 83574027 | No Loss | 83574077 | No Loss | 83574127 | No Loss | 83574180 | No Purchase |
| 83574028 | No Loss | 83574078 | No Loss | 83574128 | No Loss | 83574181 | No Purchase |
| 83574029 | No Loss | 83574079 | No Loss | 83574129 | No Loss | 83574182 | No Purchase |
| 83574030 | No Loss | 83574080 | No Loss | 83574130 | No Loss | 83574186 | No Loss |
| 83574031 | No Loss | 83574081 | No Loss | 83574131 | No Loss | 83574188 | No Loss |
| 83574032 | No Loss | 83574082 | No Loss | 83574132 | No Loss | 83574189 | No Loss |
| 83574033 | No Loss | 83574083 | No Loss | 83574133 | No Loss | 83574190 | No Loss |
| 83574034 | No Loss | 83574084 | No Loss | 83574134 | No Loss | 83574193 | No Purchase |
| 83574035 | No Loss | 83574085 | No Loss | 83574135 | No Loss | 83574199 | No Loss |
| 83574036 | No Loss | 83574086 | No Loss | 83574138 | No Loss | 83574202 | No Loss |
| 83574037 | No Loss | 83574087 | No Loss | 83574139 | No Loss | 83574203 | No Loss |
| 83574039 | No Loss | 83574088 | No Loss | 83574140 | No Loss | 83574205 | No Loss |
| 83574040 | No Loss | 83574089 | No Purchase | 83574141 | No Loss | 83574206 | No Loss |
| 83574041 | No Loss | 83574090 | No Loss | 83574142 | No Loss | 83574207 | No Loss |
| 83574043 | No Loss | 83574093 | No Loss | 83574145 | No Loss | 83574208 | No Loss |
| 83574044 | No Loss | 83574095 | No Loss | 83574146 | No Loss | 83574211 | No Loss |
| 83574045 | No Loss | 83574096 | No Loss | 83574147 | No Loss | 83574212 | No Loss |
| 83574046 | No Loss | 83574097 | No Loss | 83574148 | No Loss | 83574213 | No Purchase |
| 83574048 | No Loss | 83574098 | No Loss | 83574149 | No Purchase | 83574214 | No Loss |
| 83574049 | No Loss | 83574099 | No Loss | 83574150 | No Loss | 83574216 | No Loss |
| 83574050 | No Loss | 83574100 | No Loss | 83574151 | No Loss | 83574218 | No Loss |
| 83574051 | No Loss | 83574101 | No Loss | 83574152 | No Loss | 83574220 | No Purchase |
| 83574052 | No Loss | 83574102 | No Loss | 83574153 | No Purchase | 83574221 | No Loss |
| 83574053 | No Loss | 83574104 | No Loss | 83574154 | No Loss | 83574225 | No Purchase |
| 83574054 | No Loss | 83574105 | No Loss | 83574155 | No Loss | 83574227 | No Purchase |
| 83574055 | No Loss | 83574106 | No Loss | 83574156 | No Loss | 83574228 | No Purchase |
| 83574056 | No Loss | 83574107 | No Loss | 83574157 | No Loss | 83574229 | No Loss |
| 83574057 | No Loss | 83574108 | No Loss | 83574158 | No Purchase | 83574232 | No Loss |
| 83574058 | No Loss | 83574109 | No Loss | 83574160 | No Loss | 83574233 | No Loss |
| 83574059 | No Loss | 83574110 | No Loss | 83574161 | No Loss | 83574234 | No Loss |
| 83574060 | No Loss | 83574111 | No Loss | 83574162 | No Loss | 83574235 | No Loss |
| 83574061 | No Loss | 83574112 | No Loss | 83574163 | No Loss | 83574236 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83574237 | No Loss | 83574325 | No Purchase | 83574403 | No Purchase | 83574483 | No Loss |
| 83574239 | No Loss | 83574329 | No Loss | 83574404 | No Loss | 83574484 | No Loss |
| 83574241 | No Loss | 83574331 | No Loss | 83574406 | No Loss | 83574485 | No Loss |
| 83574244 | No Loss | 83574332 | No Loss | 83574408 | No Loss | 83574486 | No Purchase |
| 83574246 | No Loss | 83574333 | No Loss | 83574412 | No Loss | 83574489 | No Loss |
| 83574247 | No Loss | 83574335 | No Loss | 83574413 | No Loss | 83574491 | No Loss |
| 83574248 | No Loss | 83574337 | No Loss | 83574414 | No Loss | 83574492 | No Loss |
| 83574249 | No Loss | 83574338 | No Loss | 83574419 | No Loss | 83574495 | No Purchase |
| 83574250 | No Loss | 83574339 | No Loss | 83574420 | No Purchase | 83574496 | No Loss |
| 83574252 | No Purchase | 83574340 | No Loss | 83574421 | No Loss | 83574497 | No Loss |
| 83574253 | No Purchase | 83574341 | No Purchase | 83574422 | No Purchase | 83574499 | No Loss |
| 83574255 | No Loss | 83574343 | No Loss | 83574423 | No Loss | 83574503 | No Loss |
| 83574257 | No Loss | 83574345 | No Loss | 83574424 | No Loss | 83574505 | No Loss |
| 83574261 | No Loss | 83574346 | No Loss | 83574425 | No Purchase | 83574507 | No Purchase |
| 83574263 | No Loss | 83574348 | No Loss | 83574426 | No Loss | 83574508 | No Loss |
| 83574267 | No Loss | 83574349 | No Purchase | 83574427 | No Purchase | 83574509 | No Loss |
| 83574268 | No Loss | 83574350 | No Loss | 83574428 | No Loss | 83574510 | No Loss |
| 83574269 | No Loss | 83574351 | No Loss | 83574430 | No Loss | 83574512 | No Loss |
| 83574270 | No Loss | 83574352 | No Loss | 83574432 | No Loss | 83574513 | No Loss |
| 83574273 | No Loss | 83574353 | No Loss | 83574438 | No Loss | 83574514 | No Loss |
| 83574274 | No Loss | 83574355 | No Loss | 83574439 | No Loss | 83574515 | No Purchase |
| 83574275 | No Loss | 83574357 | No Purchase | 83574444 | No Loss | 83574516 | No Purchase |
| 83574276 | No Loss | 83574359 | No Loss | 83574445 | No Purchase | 83574518 | No Loss |
| 83574278 | No Loss | 83574360 | No Loss | 83574446 | No Loss | 83574519 | No Loss |
| 83574282 | No Loss | 83574362 | No Loss | 83574448 | No Loss | 83574521 | No Loss |
| 83574284 | No Loss | 83574363 | No Loss | 83574451 | No Purchase | 83574526 | No Loss |
| 83574285 | No Loss | 83574365 | No Loss | 83574452 | No Loss | 83574527 | No Loss |
| 83574286 | No Loss | 83574367 | No Loss | 83574453 | No Loss | 83574528 | No Loss |
| 83574293 | No Loss | 83574368 | No Loss | 83574454 | No Loss | 83574533 | No Loss |
| 83574295 | No Loss | 83574369 | No Purchase | 83574455 | No Loss | 83574534 | No Purchase |
| 83574296 | No Loss | 83574372 | No Loss | 83574456 | No Loss | 83574535 | No Loss |
| 83574297 | No Loss | 83574375 | No Loss | 83574457 | No Loss | 83574536 | No Loss |
| 83574298 | No Loss | 83574377 | No Loss | 83574458 | No Loss | 83574538 | No Loss |
| 83574299 | No Loss | 83574382 | No Loss | 83574460 | No Loss | 83574540 | No Loss |
| 83574304 | No Loss | 83574383 | No Purchase | 83574461 | No Loss | 83574542 | No Loss |
| 83574306 | No Loss | 83574384 | No Purchase | 83574462 | No Purchase | 83574545 | No Loss |
| 83574307 | No Loss | 83574385 | No Loss | 83574463 | No Loss | 83574548 | No Loss |
| 83574308 | No Purchase | 83574386 | No Purchase | 83574465 | No Loss | 83574549 | No Loss |
| 83574309 | No Loss | 83574387 | No Loss | 83574466 | No Loss | 83574550 | No Loss |
| 83574310 | No Loss | 83574388 | No Loss | 83574467 | No Loss | 83574551 | No Purchase |
| 83574313 | No Loss | 83574390 | No Loss | 83574473 | No Loss | 83574554 | No Loss |
| 83574315 | No Loss | 83574392 | No Purchase | 83574474 | No Loss | 83574555 | No Loss |
| 83574316 | No Loss | 83574393 | No Purchase | 83574475 | No Loss | 83574556 | No Loss |
| 83574318 | No Purchase | 83574394 | No Loss | 83574477 | No Loss | 83574559 | No Loss |
| 83574323 | No Loss | 83574401 | No Purchase | 83574479 | No Loss | 83574560 | No Loss |
| 83574324 | No Loss | 83574402 | No Purchase | 83574482 | No Loss | 83574561 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83574562 | No Purchase | 83574648 | No Loss | 83574726 | No Loss | 83574794 | No Loss |
| 83574564 | No Loss | 83574649 | No Loss | 83574729 | No Purchase | 83574795 | No Loss |
| 83574565 | No Loss | 83574652 | No Purchase | 83574730 | No Loss | 83574798 | No Loss |
| 83574567 | No Loss | 83574656 | No Loss | 83574731 | No Loss | 83574799 | No Loss |
| 83574568 | No Purchase | 83574657 | No Purchase | 83574733 | No Loss | 83574801 | No Loss |
| 83574572 | No Loss | 83574660 | No Loss | 83574734 | No Loss | 83574802 | No Loss |
| 83574573 | No Loss | 83574662 | No Loss | 83574735 | No Loss | 83574804 | No Loss |
| 83574574 | No Purchase | 83574664 | No Purchase | 83574737 | No Loss | 83574805 | No Purchase |
| 83574575 | No Loss | 83574665 | No Purchase | 83574738 | No Loss | 83574806 | No Purchase |
| 83574579 | No Loss | 83574666 | No Loss | 83574739 | No Loss | 83574807 | No Loss |
| 83574580 | No Loss | 83574667 | No Loss | 83574740 | No Loss | 83574808 | No Loss |
| 83574581 | No Loss | 83574671 | No Loss | 83574741 | No Loss | 83574809 | No Loss |
| 83574582 | No Loss | 83574672 | No Loss | 83574743 | No Loss | 83574810 | No Loss |
| 83574583 | No Loss | 83574673 | No Loss | 83574746 | No Loss | 83574812 | No Loss |
| 83574584 | No Loss | 83574674 | No Purchase | 83574747 | No Loss | 83574813 | No Loss |
| 83574586 | No Loss | 83574675 | No Purchase | 83574748 | No Loss | 83574814 | No Loss |
| 83574587 | No Loss | 83574677 | No Loss | 83574750 | No Loss | 83574815 | No Loss |
| 83574588 | No Loss | 83574681 | No Purchase | 83574753 | No Loss | 83574816 | No Loss |
| 83574589 | No Loss | 83574682 | No Purchase | 83574754 | No Loss | 83574817 | No Purchase |
| 83574592 | No Loss | 83574683 | No Loss | 83574755 | No Loss | 83574818 | No Purchase |
| 83574596 | No Loss | 83574686 | No Purchase | 83574757 | No Loss | 83574819 | No Purchase |
| 83574599 | No Loss | 83574687 | No Loss | 83574760 | No Loss | 83574820 | No Purchase |
| 83574600 | No Loss | 83574688 | No Loss | 83574761 | No Loss | 83574821 | No Purchase |
| 83574603 | No Purchase | 83574689 | No Purchase | 83574762 | No Loss | 83574822 | No Purchase |
| 83574605 | No Purchase | 83574690 | No Loss | 83574764 | No Loss | 83574823 | No Purchase |
| 83574608 | No Loss | 83574691 | No Loss | 83574766 | No Loss | 83574824 | No Purchase |
| 83574613 | No Loss | 83574692 | No Loss | 83574767 | No Loss | 83574825 | No Purchase |
| 83574615 | No Loss | 83574694 | No Loss | 83574768 | No Loss | 83574826 | No Purchase |
| 83574617 | No Loss | 83574695 | No Loss | 83574769 | No Loss | 83574827 | No Purchase |
| 83574619 | No Loss | 83574697 | No Loss | 83574770 | No Loss | 83574828 | No Purchase |
| 83574624 | No Loss | 83574699 | No Purchase | 83574771 | No Loss | 83574829 | No Purchase |
| 83574626 | No Loss | 83574701 | No Loss | 83574772 | No Loss | 83574830 | No Purchase |
| 83574627 | No Loss | 83574702 | No Loss | 83574773 | No Loss | 83574831 | No Purchase |
| 83574628 | No Loss | 83574703 | No Loss | 83574774 | No Loss | 83574832 | No Purchase |
| 83574629 | No Loss | 83574704 | No Loss | 83574776 | No Loss | 83574833 | No Purchase |
| 83574631 | No Loss | 83574705 | No Loss | 83574777 | No Loss | 83574834 | No Purchase |
| 83574633 | No Purchase | 83574708 | No Loss | 83574779 | No Loss | 83574835 | No Purchase |
| 83574634 | No Purchase | 83574710 | No Loss | 83574781 | No Loss | 83574836 | No Purchase |
| 83574635 | No Purchase | 83574711 | No Loss | 83574782 | No Loss | 83574837 | No Purchase |
| 83574636 | No Loss | 83574713 | No Purchase | 83574783 | No Loss | 83574838 | No Purchase |
| 83574639 | No Loss | 83574715 | No Loss | 83574784 | No Loss | 83574839 | No Purchase |
| 83574640 | No Loss | 83574719 | No Loss | 83574786 | No Loss | 83574840 | No Purchase |
| 83574643 | No Loss | 83574721 | No Loss | 83574787 | No Loss | 83574841 | No Purchase |
| 83574644 | No Loss | 83574722 | No Loss | 83574790 | No Loss | 83574842 | No Purchase |
| 83574645 | No Purchase | 83574723 | No Loss | 83574791 | No Loss | 83574843 | No Purchase |
| 83574646 | No Purchase | 83574724 | No Loss | 83574793 | No Purchase | 83574844 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83574845 | No Purchase | 83574930 | No Loss | 83575035 | No Loss | 83575110 | No Loss |
| 83574846 | No Purchase | 83574932 | No Loss | 83575036 | No Purchase | 83575112 | No Loss |
| 83574847 | No Purchase | 83574934 | No Purchase | 83575037 | No Loss | 83575113 | No Purchase |
| 83574848 | No Purchase | 83574936 | No Loss | 83575038 | No Purchase | 83575114 | No Loss |
| 83574849 | No Purchase | 83574937 | No Loss | 83575040 | No Loss | 83575116 | No Loss |
| 83574852 | No Loss | 83574944 | No Purchase | 83575045 | No Purchase | 83575121 | No Loss |
| 83574853 | No Loss | 83574948 | No Purchase | 83575046 | No Purchase | 83575122 | No Loss |
| 83574854 | No Loss | 83574951 | No Loss | 83575047 | No Loss | 83575123 | No Loss |
| 83574860 | No Loss | 83574952 | No Loss | 83575048 | No Loss | 83575125 | No Purchase |
| 83574861 | No Purchase | 83574955 | No Loss | 83575049 | No Loss | 83575126 | No Purchase |
| 83574862 | No Purchase | 83574960 | No Loss | 83575051 | No Loss | 83575127 | No Loss |
| 83574863 | No Loss | 83574963 | No Loss | 83575053 | No Loss | 83575128 | No Purchase |
| 83574868 | No Loss | 83574964 | No Purchase | 83575056 | No Purchase | 83575132 | No Loss |
| 83574870 | No Loss | 83574965 | No Loss | 83575058 | No Loss | 83575133 | No Purchase |
| 83574873 | No Purchase | 83574966 | No Loss | 83575060 | No Loss | 83575134 | No Purchase |
| 83574876 | No Loss | 83574967 | No Purchase | 83575061 | No Loss | 83575135 | No Loss |
| 83574877 | No Purchase | 83574968 | No Loss | 83575062 | No Loss | 83575136 | No Loss |
| 83574879 | No Loss | 83574969 | No Loss | 83575064 | No Loss | 83575137 | No Loss |
| 83574880 | No Loss | 83574970 | No Loss | 83575067 | No Loss | 83575138 | No Loss |
| 83574881 | No Loss | 83574974 | No Loss | 83575068 | No Loss | 83575140 | No Loss |
| 83574886 | No Purchase | 83574976 | No Loss | 83575071 | No Purchase | 83575145 | No Purchase |
| 83574889 | No Loss | 83574980 | No Purchase | 83575072 | No Purchase | 83575147 | No Loss |
| 83574890 | No Loss | 83574981 | No Loss | 83575073 | No Loss | 83575148 | No Loss |
| 83574891 | No Loss | 83574982 | No Loss | 83575076 | No Loss | 83575149 | No Loss |
| 83574892 | No Loss | 83574983 | No Loss | 83575077 | No Loss | 83575150 | No Purchase |
| 83574895 | No Loss | 83574984 | No Loss | 83575078 | No Loss | 83575151 | No Loss |
| 83574896 | No Loss | 83574985 | No Loss | 83575079 | No Loss | 83575152 | No Purchase |
| 83574897 | No Loss | 83574989 | No Loss | 83575081 | No Purchase | 83575153 | No Loss |
| 83574898 | No Loss | 83574991 | No Loss | 83575086 | No Purchase | 83575154 | No Loss |
| 83574899 | No Loss | 83574994 | No Loss | 83575087 | No Purchase | 83575156 | No Loss |
| 83574902 | No Loss | 83574996 | No Loss | 83575089 | No Purchase | 83575158 | No Loss |
| 83574904 | No Purchase | 83574997 | No Purchase | 83575090 | No Purchase | 83575159 | No Loss |
| 83574905 | No Loss | 83575000 | No Loss | 83575091 | No Purchase | 83575161 | No Loss |
| 83574906 | No Purchase | 83575003 | No Loss | 83575092 | No Purchase | 83575163 | No Loss |
| 83574907 | No Loss | 83575006 | No Loss | 83575093 | No Purchase | 83575164 | No Purchase |
| 83574908 | No Loss | 83575008 | No Purchase | 83575095 | No Purchase | 83575165 | No Loss |
| 83574909 | No Loss | 83575009 | No Loss | 83575096 | No Loss | 83575170 | No Loss |
| 83574911 | No Loss | 83575012 | No Purchase | 83575097 | No Loss | 83575171 | No Loss |
| 83574912 | No Loss | 83575013 | No Purchase | 83575098 | No Loss | 83575174 | No Purchase |
| 83574913 | No Loss | 83575015 | No Loss | 83575100 | No Purchase | 83575175 | No Loss |
| 83574916 | No Loss | 83575016 | No Loss | 83575101 | No Loss | 83575176 | No Loss |
| 83574918 | No Loss | 83575017 | No Loss | 83575104 | No Loss | 83575179 | No Loss |
| 83574919 | No Loss | 83575022 | No Loss | 83575105 | No Loss | 83575182 | No Loss |
| 83574926 | No Loss | 83575025 | No Purchase | 83575106 | No Loss | 83575183 | No Loss |
| 83574927 | No Loss | 83575029 | No Loss | 83575107 | No Loss | 83575186 | No Loss |
| 83574928 | No Loss | 83575030 | No Purchase | 83575109 | No Loss | 83575187 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83575193 | No Loss | 83575287 | No Loss | 83575383 | No Loss | 83575461 | No Purchase |
| 83575196 | No Purchase | 83575290 | No Loss | 83575384 | No Purchase | 83575462 | No Purchase |
| 83575197 | No Loss | 83575295 | No Purchase | 83575386 | No Loss | 83575464 | No Loss |
| 83575198 | No Loss | 83575297 | No Loss | 83575387 | No Loss | 83575467 | No Loss |
| 83575199 | No Loss | 83575298 | No Loss | 83575388 | No Loss | 83575470 | No Loss |
| 83575201 | No Loss | 83575301 | No Loss | 83575389 | No Loss | 83575472 | No Loss |
| 83575203 | No Loss | 83575302 | No Loss | 83575390 | No Loss | 83575474 | No Purchase |
| 83575204 | No Loss | 83575303 | No Loss | 83575391 | No Loss | 83575477 | No Loss |
| 83575208 | No Loss | 83575306 | No Purchase | 83575392 | No Loss | 83575478 | No Loss |
| 83575209 | No Loss | 83575307 | No Purchase | 83575393 | No Loss | 83575481 | No Loss |
| 83575210 | No Purchase | 83575310 | No Loss | 83575394 | No Loss | 83575482 | No Loss |
| 83575212 | No Purchase | 83575314 | No Purchase | 83575395 | No Loss | 83575483 | No Loss |
| 83575215 | No Loss | 83575315 | No Loss | 83575396 | No Loss | 83575484 | No Loss |
| 83575218 | No Loss | 83575317 | No Loss | 83575398 | No Purchase | 83575486 | No Purchase |
| 83575219 | No Loss | 83575321 | No Purchase | 83575399 | No Loss | 83575488 | No Loss |
| 83575221 | No Loss | 83575324 | No Loss | 83575400 | No Loss | 83575490 | No Loss |
| 83575222 | No Loss | 83575325 | No Loss | 83575405 | No Loss | 83575491 | No Loss |
| 83575224 | No Purchase | 83575326 | No Loss | 83575409 | No Loss | 83575494 | No Loss |
| 83575227 | No Purchase | 83575327 | No Loss | 83575411 | No Loss | 83575495 | No Loss |
| 83575228 | No Loss | 83575330 | No Loss | 83575413 | No Loss | 83575497 | No Loss |
| 83575230 | No Loss | 83575332 | No Loss | 83575417 | No Loss | 83575499 | No Purchase |
| 83575231 | No Loss | 83575334 | No Loss | 83575418 | No Loss | 83575500 | No Purchase |
| 83575232 | No Loss | 83575336 | No Loss | 83575419 | No Loss | 83575502 | No Loss |
| 83575237 | No Loss | 83575337 | No Loss | 83575420 | No Loss | 83575505 | No Loss |
| 83575245 | No Loss | 83575339 | No Purchase | 83575421 | No Loss | 83575506 | No Purchase |
| 83575246 | No Loss | 83575345 | No Loss | 83575422 | No Purchase | 83575509 | No Purchase |
| 83575251 | No Loss | 83575349 | No Purchase | 83575423 | No Loss | 83575512 | No Purchase |
| 83575252 | No Loss | 83575356 | No Loss | 83575424 | No Loss | 83575513 | No Purchase |
| 83575255 | No Loss | 83575358 | No Loss | 83575425 | No Loss | 83575514 | No Loss |
| 83575256 | No Purchase | 83575359 | No Loss | 83575429 | No Loss | 83575515 | No Purchase |
| 83575257 | No Loss | 83575361 | No Loss | 83575432 | No Loss | 83575516 | No Purchase |
| 83575258 | No Loss | 83575363 | No Purchase | 83575433 | No Loss | 83575518 | No Loss |
| 83575261 | No Loss | 83575365 | No Purchase | 83575434 | No Loss | 83575520 | No Purchase |
| 83575262 | No Loss | 83575367 | No Loss | 83575437 | No Loss | 83575526 | No Loss |
| 83575264 | No Purchase | 83575368 | No Loss | 83575440 | No Purchase | 83575527 | No Loss |
| 83575269 | No Loss | 83575370 | No Loss | 83575441 | No Loss | 83575529 | No Loss |
| 83575270 | No Loss | 83575371 | No Loss | 83575442 | No Loss | 83575531 | No Purchase |
| 83575271 | No Loss | 83575373 | No Purchase | 83575444 | No Loss | 83575532 | No Loss |
| 83575272 | No Loss | 83575374 | No Loss | 83575446 | No Loss | 83575533 | No Loss |
| 83575274 | No Purchase | 83575375 | No Loss | 83575447 | No Purchase | 83575535 | No Loss |
| 83575275 | No Loss | 83575376 | No Loss | 83575451 | No Purchase | 83575536 | No Loss |
| 83575278 | No Purchase | 83575377 | No Loss | 83575453 | No Purchase | 83575539 | No Loss |
| 83575279 | No Loss | 83575378 | No Loss | 83575455 | No Loss | 83575541 | No Loss |
| 83575282 | No Loss | 83575380 | No Loss | 83575456 | No Loss | 83575543 | No Loss |
| 83575283 | No Loss | 83575381 | No Loss | 83575458 | No Loss | 83575546 | No Loss |
| 83575284 | No Loss | 83575382 | No Loss | 83575459 | No Loss | 83575547 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83575548 | No Loss | 83575623 | No Loss | 83575718 | No Loss | 83575800 | No Loss |
| 83575549 | No Loss | 83575624 | No Loss | 83575719 | No Loss | 83575802 | No Loss |
| 83575551 | No Loss | 83575625 | No Loss | 83575720 | No Purchase | 83575805 | No Purchase |
| 83575553 | No Loss | 83575627 | No Loss | 83575721 | No Loss | 83575807 | No Loss |
| 83575554 | No Loss | 83575633 | No Purchase | 83575722 | No Loss | 83575811 | No Loss |
| 83575555 | No Loss | 83575637 | No Loss | 83575724 | No Loss | 83575812 | No Loss |
| 83575556 | No Purchase | 83575638 | No Loss | 83575725 | No Loss | 83575817 | No Purchase |
| 83575557 | No Loss | 83575640 | No Loss | 83575726 | No Loss | 83575819 | No Loss |
| 83575558 | No Loss | 83575642 | No Loss | 83575728 | No Purchase | 83575824 | No Purchase |
| 83575560 | No Loss | 83575646 | No Loss | 83575729 | No Loss | 83575825 | No Purchase |
| 83575561 | No Loss | 83575648 | No Loss | 83575730 | No Purchase | 83575827 | No Loss |
| 83575562 | No Loss | 83575650 | No Loss | 83575732 | No Loss | 83575828 | No Loss |
| 83575563 | No Loss | 83575652 | No Purchase | 83575733 | No Loss | 83575829 | No Loss |
| 83575566 | No Purchase | 83575653 | No Loss | 83575735 | No Loss | 83575836 | No Loss |
| 83575568 | No Loss | 83575659 | No Purchase | 83575736 | No Loss | 83575837 | No Loss |
| 83575572 | No Loss | 83575661 | No Purchase | 83575738 | No Loss | 83575839 | No Loss |
| 83575575 | No Loss | 83575662 | No Purchase | 83575742 | No Loss | 83575840 | No Loss |
| 83575577 | No Purchase | 83575663 | No Loss | 83575743 | No Loss | 83575843 | No Loss |
| 83575578 | No Loss | 83575665 | No Loss | 83575745 | No Loss | 83575844 | No Loss |
| 83575579 | No Purchase | 83575666 | No Purchase | 83575748 | No Loss | 83575847 | No Loss |
| 83575580 | No Loss | 83575668 | No Loss | 83575750 | No Loss | 83575848 | No Loss |
| 83575582 | No Loss | 83575669 | No Purchase | 83575752 | No Loss | 83575849 | No Purchase |
| 83575584 | No Loss | 83575670 | No Loss | 83575753 | No Loss | 83575850 | No Loss |
| 83575585 | No Loss | 83575672 | No Loss | 83575754 | No Loss | 83575851 | No Purchase |
| 83575587 | No Loss | 83575673 | No Loss | 83575755 | No Loss | 83575852 | No Purchase |
| 83575588 | No Purchase | 83575676 | No Loss | 83575759 | No Loss | 83575853 | No Loss |
| 83575591 | No Purchase | 83575677 | No Loss | 83575764 | No Loss | 83575854 | No Loss |
| 83575592 | No Loss | 83575678 | No Purchase | 83575765 | No Purchase | 83575856 | No Loss |
| 83575593 | No Loss | 83575679 | No Loss | 83575770 | No Loss | 83575857 | No Loss |
| 83575594 | No Loss | 83575682 | No Purchase | 83575771 | No Loss | 83575859 | No Loss |
| 83575595 | No Loss | 83575684 | No Loss | 83575773 | No Loss | 83575861 | No Loss |
| 83575598 | No Loss | 83575688 | No Loss | 83575774 | No Purchase | 83575864 | No Purchase |
| 83575600 | No Loss | 83575689 | No Loss | 83575775 | No Loss | 83575865 | No Loss |
| 83575602 | No Loss | 83575690 | No Loss | 83575776 | No Purchase | 83575868 | No Purchase |
| 83575604 | No Loss | 83575691 | No Purchase | 83575778 | No Loss | 83575872 | No Loss |
| 83575606 | No Loss | 83575692 | No Purchase | 83575780 | No Purchase | 83575874 | No Purchase |
| 83575608 | No Loss | 83575693 | No Loss | 83575781 | No Loss | 83575875 | No Loss |
| 83575610 | No Purchase | 83575698 | No Purchase | 83575782 | No Loss | 83575877 | No Loss |
| 83575613 | No Purchase | 83575701 | No Loss | 83575783 | No Loss | 83575878 | No Loss |
| 83575614 | No Loss | 83575706 | No Loss | 83575785 | No Loss | 83575884 | No Loss |
| 83575615 | No Loss | 83575707 | No Purchase | 83575786 | No Loss | 83575886 | No Loss |
| 83575616 | No Loss | 83575708 | No Loss | 83575789 | No Loss | 83575889 | No Loss |
| 83575617 | No Loss | 83575711 | No Purchase | 83575790 | No Loss | 83575891 | No Loss |
| 83575619 | No Loss | 83575712 | No Loss | 83575794 | No Loss | 83575899 | No Loss |
| 83575620 | No Purchase | 83575713 | No Purchase | 83575795 | No Loss | 83575902 | No Purchase |
| 83575622 | No Purchase | 83575716 | No Loss | 83575799 | No Loss | 83575903 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83575905 | No Loss | 83575983 | No Purchase | 83576071 | No Loss | 83576144 | No Loss |
| 83575906 | No Loss | 83575984 | No Loss | 83576072 | No Loss | 83576149 | No Loss |
| 83575907 | No Loss | 83575986 | No Purchase | 83576073 | No Loss | 83576153 | No Loss |
| 83575909 | No Loss | 83575988 | No Loss | 83576074 | No Loss | 83576154 | No Purchase |
| 83575910 | No Loss | 83575995 | No Loss | 83576075 | No Loss | 83576155 | No Purchase |
| 83575911 | No Loss | 83575997 | No Loss | 83576076 | No Purchase | 83576156 | No Purchase |
| 83575912 | No Loss | 83576000 | No Loss | 83576077 | No Loss | 83576157 | No Purchase |
| 83575913 | No Purchase | 83576001 | No Purchase | 83576078 | No Loss | 83576158 | No Purchase |
| 83575914 | No Loss | 83576002 | No Loss | 83576079 | No Purchase | 83576159 | No Purchase |
| 83575915 | No Loss | 83576004 | No Loss | 83576081 | No Loss | 83576160 | No Purchase |
| 83575916 | No Purchase | 83576005 | No Loss | 83576082 | No Loss | 83576165 | No Loss |
| 83575917 | No Purchase | 83576010 | No Loss | 83576084 | No Loss | 83576166 | No Loss |
| 83575918 | No Loss | 83576011 | No Loss | 83576085 | No Loss | 83576169 | No Purchase |
| 83575920 | No Purchase | 83576013 | No Purchase | 83576086 | No Loss | 83576170 | No Purchase |
| 83575921 | No Loss | 83576020 | No Purchase | 83576087 | No Loss | 83576171 | No Loss |
| 83575923 | No Loss | 83576024 | No Loss | 83576088 | No Loss | 83576172 | No Loss |
| 83575925 | No Purchase | 83576025 | No Purchase | 83576089 | No Purchase | 83576173 | No Loss |
| 83575926 | No Loss | 83576031 | No Loss | 83576090 | No Loss | 83576174 | No Purchase |
| 83575929 | No Loss | 83576032 | No Purchase | 83576092 | No Loss | 83576176 | No Loss |
| 83575932 | No Loss | 83576037 | No Loss | 83576094 | No Loss | 83576178 | No Loss |
| 83575933 | No Loss | 83576040 | No Loss | 83576095 | No Loss | 83576181 | No Purchase |
| 83575934 | No Loss | 83576041 | No Loss | 83576096 | No Loss | 83576183 | No Purchase |
| 83575935 | No Purchase | 83576044 | No Loss | 83576097 | No Loss | 83576184 | No Loss |
| 83575937 | No Loss | 83576045 | No Loss | 83576098 | No Purchase | 83576187 | No Loss |
| 83575939 | No Loss | 83576046 | No Loss | 83576100 | No Loss | 83576188 | No Purchase |
| 83575941 | No Loss | 83576047 | No Loss | 83576101 | No Loss | 83576190 | No Loss |
| 83575942 | No Loss | 83576048 | No Loss | 83576103 | No Loss | 83576193 | No Loss |
| 83575944 | No Loss | 83576050 | No Loss | 83576109 | No Loss | 83576197 | No Loss |
| 83575946 | No Loss | 83576051 | No Loss | 83576110 | No Loss | 83576198 | No Loss |
| 83575948 | No Loss | 83576052 | No Loss | 83576115 | No Loss | 83576200 | No Loss |
| 83575949 | No Loss | 83576053 | No Loss | 83576116 | No Loss | 83576201 | No Loss |
| 83575951 | No Purchase | 83576054 | No Purchase | 83576117 | No Purchase | 83576202 | No Loss |
| 83575952 | No Loss | 83576055 | No Loss | 83576118 | No Loss | 83576204 | No Loss |
| 83575956 | No Loss | 83576056 | No Loss | 83576119 | No Purchase | 83576207 | No Loss |
| 83575957 | No Loss | 83576057 | No Loss | 83576121 | No Loss | 83576208 | No Loss |
| 83575959 | No Purchase | 83576058 | No Loss | 83576122 | No Loss | 83576209 | No Purchase |
| 83575961 | No Loss | 83576059 | No Loss | 83576123 | No Loss | 83576212 | No Loss |
| 83575962 | No Loss | 83576060 | No Purchase | 83576126 | No Purchase | 83576215 | No Purchase |
| 83575963 | No Loss | 83576062 | No Loss | 83576130 | No Loss | 83576216 | No Loss |
| 83575965 | No Loss | 83576063 | No Loss | 83576132 | No Loss | 83576217 | No Loss |
| 83575966 | No Loss | 83576064 | No Loss | 83576134 | No Purchase | 83576218 | No Loss |
| 83575967 | No Loss | 83576066 | No Loss | 83576135 | No Loss | 83576219 | No Purchase |
| 83575971 | No Loss | 83576067 | No Loss | 83576137 | No Loss | 83576222 | No Purchase |
| 83575978 | No Loss | 83576068 | No Loss | 83576138 | No Loss | 83576223 | No Loss |
| 83575981 | No Loss | 83576069 | No Loss | 83576141 | No Purchase | 83576225 | No Loss |
| 83575982 | No Loss | 83576070 | No Purchase | 83576143 | No Loss | 83576226 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83576227 | No Loss | 83576329 | No Loss | 83576409 | No Loss | 83576477 | No Loss |
| 83576229 | No Loss | 83576333 | No Loss | 83576410 | No Loss | 83576478 | No Loss |
| 83576230 | No Loss | 83576334 | No Loss | 83576411 | No Loss | 83576480 | No Loss |
| 83576232 | No Loss | 83576340 | No Loss | 83576413 | No Purchase | 83576481 | No Loss |
| 83576235 | No Loss | 83576343 | No Loss | 83576414 | No Loss | 83576483 | No Loss |
| 83576237 | No Loss | 83576344 | No Loss | 83576416 | No Loss | 83576486 | No Purchase |
| 83576238 | No Loss | 83576347 | No Loss | 83576417 | No Loss | 83576487 | No Loss |
| 83576240 | No Loss | 83576349 | No Loss | 83576421 | No Loss | 83576488 | No Loss |
| 83576243 | No Loss | 83576351 | No Loss | 83576422 | No Loss | 83576489 | No Loss |
| 83576245 | No Loss | 83576352 | No Loss | 83576423 | No Loss | 83576491 | No Loss |
| 83576247 | No Loss | 83576353 | No Loss | 83576424 | No Loss | 83576492 | No Loss |
| 83576248 | No Loss | 83576354 | No Loss | 83576425 | No Purchase | 83576493 | No Loss |
| 83576249 | No Loss | 83576355 | No Loss | 83576428 | No Loss | 83576495 | No Loss |
| 83576250 | No Loss | 83576362 | No Loss | 83576430 | No Loss | 83576496 | No Loss |
| 83576251 | No Purchase | 83576364 | No Purchase | 83576431 | No Purchase | 83576497 | No Loss |
| 83576253 | No Loss | 83576366 | No Loss | 83576433 | No Loss | 83576499 | No Loss |
| 83576255 | No Loss | 83576367 | No Purchase | 83576434 | No Loss | 83576500 | No Loss |
| 83576259 | No Loss | 83576370 | No Loss | 83576435 | No Loss | 83576501 | No Loss |
| 83576262 | No Purchase | 83576371 | No Loss | 83576436 | No Loss | 83576502 | No Loss |
| 83576266 | No Loss | 83576372 | No Purchase | 83576438 | No Loss | 83576503 | No Loss |
| 83576272 | No Loss | 83576373 | No Loss | 83576441 | No Loss | 83576505 | No Loss |
| 83576273 | No Loss | 83576375 | No Loss | 83576442 | No Loss | 83576506 | No Loss |
| 83576274 | No Loss | 83576377 | No Loss | 83576443 | No Loss | 83576507 | No Loss |
| 83576276 | No Purchase | 83576378 | No Loss | 83576446 | No Loss | 83576508 | No Purchase |
| 83576280 | No Purchase | 83576379 | No Loss | 83576447 | No Loss | 83576509 | No Loss |
| 83576281 | No Loss | 83576380 | No Loss | 83576448 | No Loss | 83576510 | No Loss |
| 83576283 | No Loss | 83576381 | No Purchase | 83576450 | No Loss | 83576512 | No Loss |
| 83576284 | No Loss | 83576385 | No Loss | 83576451 | No Loss | 83576513 | No Loss |
| 83576285 | No Purchase | 83576386 | No Loss | 83576452 | No Loss | 83576517 | No Loss |
| 83576289 | No Purchase | 83576387 | No Loss | 83576453 | No Loss | 83576518 | No Loss |
| 83576290 | No Loss | 83576388 | No Loss | 83576455 | No Purchase | 83576522 | No Loss |
| 83576292 | No Loss | 83576389 | No Loss | 83576456 | No Purchase | 83576523 | No Loss |
| 83576294 | No Loss | 83576391 | No Loss | 83576458 | No Loss | 83576524 | No Loss |
| 83576295 | No Loss | 83576392 | No Purchase | 83576459 | No Loss | 83576527 | No Loss |
| 83576296 | No Loss | 83576394 | No Loss | 83576461 | No Loss | 83576528 | No Loss |
| 83576301 | No Purchase | 83576395 | No Loss | 83576463 | No Purchase | 83576531 | No Loss |
| 83576302 | No Loss | 83576396 | No Loss | 83576464 | No Loss | 83576532 | No Purchase |
| 83576303 | No Loss | 83576398 | No Loss | 83576467 | No Loss | 83576533 | No Loss |
| 83576305 | No Loss | 83576399 | No Purchase | 83576468 | No Loss | 83576534 | No Loss |
| 83576310 | No Loss | 83576400 | No Loss | 83576469 | No Purchase | 83576535 | No Purchase |
| 83576312 | No Loss | 83576401 | No Loss | 83576470 | No Loss | 83576536 | No Loss |
| 83576316 | No Loss | 83576402 | No Purchase | 83576472 | No Loss | 83576538 | No Loss |
| 83576317 | No Loss | 83576403 | No Loss | 83576473 | No Loss | 83576540 | No Loss |
| 83576321 | No Loss | 83576405 | No Loss | 83576474 | No Purchase | 83576541 | No Loss |
| 83576323 | No Purchase | 83576406 | No Loss | 83576475 | No Purchase | 83576544 | No Loss |
| 83576328 | No Loss | 83576407 | No Loss | 83576476 | No Loss | 83576546 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83576547 | No Loss | 83576612 | No Purchase | 83576681 | No Purchase | 83576768 | No Purchase |
| 83576548 | No Loss | 83576613 | No Loss | 83576685 | No Purchase | 83576770 | No Purchase |
| 83576549 | No Loss | 83576614 | No Loss | 83576687 | No Purchase | 83576771 | No Purchase |
| 83576550 | No Loss | 83576615 | No Loss | 83576691 | No Loss | 83576772 | No Purchase |
| 83576551 | No Loss | 83576616 | No Loss | 83576692 | No Loss | 83576773 | No Purchase |
| 83576552 | No Loss | 83576617 | No Purchase | 83576695 | No Loss | 83576774 | No Purchase |
| 83576553 | No Loss | 83576618 | No Purchase | 83576696 | No Loss | 83576775 | No Purchase |
| 83576554 | No Loss | 83576619 | No Purchase | 83576698 | No Loss | 83576776 | No Purchase |
| 83576556 | No Loss | 83576620 | No Purchase | 83576700 | No Purchase | 83576777 | No Purchase |
| 83576557 | No Loss | 83576621 | No Loss | 83576703 | No Purchase | 83576778 | No Purchase |
| 83576558 | No Loss | 83576624 | No Loss | 83576705 | No Loss | 83576779 | No Purchase |
| 83576559 | No Purchase | 83576626 | No Loss | 83576707 | No Loss | 83576780 | No Purchase |
| 83576561 | No Loss | 83576629 | No Loss | 83576708 | No Purchase | 83576781 | No Purchase |
| 83576563 | No Loss | 83576631 | No Loss | 83576711 | No Purchase | 83576782 | No Loss |
| 83576564 | No Loss | 83576632 | No Loss | 83576713 | No Purchase | 83576784 | No Loss |
| 83576565 | No Loss | 83576633 | No Loss | 83576714 | No Loss | 83576786 | No Purchase |
| 83576571 | No Loss | 83576635 | No Purchase | 83576718 | No Loss | 83576787 | No Loss |
| 83576572 | No Loss | 83576636 | No Purchase | 83576719 | No Loss | 83576788 | No Loss |
| 83576573 | No Loss | 83576640 | No Loss | 83576721 | No Purchase | 83576790 | No Loss |
| 83576574 | No Loss | 83576641 | No Loss | 83576722 | No Loss | 83576791 | No Loss |
| 83576575 | No Loss | 83576643 | No Purchase | 83576725 | No Purchase | 83576792 | No Loss |
| 83576576 | No Loss | 83576644 | No Loss | 83576726 | No Loss | 83576793 | No Purchase |
| 83576578 | No Loss | 83576645 | No Loss | 83576728 | No Purchase | 83576794 | No Loss |
| 83576579 | No Loss | 83576646 | No Purchase | 83576729 | No Purchase | 83576795 | No Loss |
| 83576582 | No Loss | 83576647 | No Purchase | 83576730 | No Loss | 83576796 | No Loss |
| 83576583 | No Loss | 83576648 | No Purchase | 83576732 | No Loss | 83576798 | No Loss |
| 83576584 | No Loss | 83576649 | No Loss | 83576735 | No Loss | 83576799 | No Loss |
| 83576586 | No Loss | 83576650 | No Loss | 83576736 | No Loss | 83576801 | No Loss |
| 83576587 | No Loss | 83576651 | No Purchase | 83576739 | No Purchase | 83576802 | No Loss |
| 83576588 | No Loss | 83576652 | No Loss | 83576740 | No Loss | 83576803 | No Loss |
| 83576591 | No Loss | 83576654 | No Purchase | 83576744 | No Purchase | 83576804 | No Loss |
| 83576592 | No Loss | 83576655 | No Loss | 83576745 | No Purchase | 83576805 | No Loss |
| 83576593 | No Purchase | 83576657 | No Purchase | 83576747 | No Purchase | 83576806 | No Loss |
| 83576594 | No Loss | 83576659 | No Loss | 83576748 | No Purchase | 83576807 | No Loss |
| 83576596 | No Loss | 83576661 | No Purchase | 83576749 | No Purchase | 83576808 | No Loss |
| 83576597 | No Loss | 83576663 | No Loss | 83576750 | No Purchase | 83576809 | No Loss |
| 83576599 | No Loss | 83576666 | No Purchase | 83576755 | No Purchase | 83576810 | No Purchase |
| 83576600 | No Loss | 83576669 | No Loss | 83576757 | No Purchase | 83576811 | No Loss |
| 83576602 | No Purchase | 83576670 | No Loss | 83576759 | No Purchase | 83576813 | No Loss |
| 83576603 | No Loss | 83576671 | No Loss | 83576760 | No Purchase | 83576814 | No Loss |
| 83576605 | No Loss | 83576672 | No Purchase | 83576761 | No Purchase | 83576815 | No Loss |
| 83576606 | No Loss | 83576674 | No Loss | 83576762 | No Loss | 83576817 | No Loss |
| 83576607 | No Loss | 83576675 | No Purchase | 83576764 | No Purchase | 83576818 | No Loss |
| 83576608 | No Loss | 83576677 | No Loss | 83576765 | No Purchase | 83576819 | No Loss |
| 83576609 | No Loss | 83576679 | No Loss | 83576766 | No Loss | 83576822 | No Loss |
| 83576610 | No Purchase | 83576680 | No Purchase | 83576767 | No Purchase | 83576823 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83576824 | No Loss | 83576899 | No Loss | 83576968 | No Loss | 83577054 | No Loss |
| 83576825 | No Loss | 83576900 | No Purchase | 83576970 | No Loss | 83577056 | No Loss |
| 83576826 | No Loss | 83576901 | No Loss | 83576971 | No Loss | 83577057 | No Loss |
| 83576827 | No Loss | 83576902 | No Loss | 83576973 | No Loss | 83577058 | No Loss |
| 83576829 | No Purchase | 83576905 | No Loss | 83576974 | No Loss | 83577059 | No Loss |
| 83576831 | No Loss | 83576906 | No Loss | 83576975 | No Loss | 83577060 | No Purchase |
| 83576832 | No Purchase | 83576909 | No Loss | 83576976 | No Loss | 83577061 | No Loss |
| 83576833 | No Loss | 83576911 | No Loss | 83576977 | No Loss | 83577065 | No Loss |
| 83576834 | No Loss | 83576913 | No Loss | 83576978 | No Loss | 83577067 | No Loss |
| 83576837 | No Loss | 83576914 | No Loss | 83576979 | No Purchase | 83577068 | No Loss |
| 83576839 | No Loss | 83576917 | No Loss | 83576980 | No Loss | 83577070 | No Loss |
| 83576840 | No Loss | 83576918 | No Loss | 83576981 | No Loss | 83577071 | No Loss |
| 83576841 | No Loss | 83576919 | No Loss | 83576984 | No Loss | 83577073 | No Purchase |
| 83576842 | No Purchase | 83576920 | No Loss | 83576985 | No Loss | 83577075 | No Loss |
| 83576843 | No Loss | 83576921 | No Loss | 83576987 | No Loss | 83577076 | No Loss |
| 83576844 | No Loss | 83576922 | No Loss | 83576991 | No Loss | 83577077 | No Loss |
| 83576845 | No Purchase | 83576923 | No Loss | 83576992 | No Loss | 83577078 | No Purchase |
| 83576846 | No Loss | 83576924 | No Loss | 83576993 | No Purchase | 83577079 | No Loss |
| 83576848 | No Loss | 83576927 | No Loss | 83576996 | No Loss | 83577080 | No Loss |
| 83576851 | No Loss | 83576929 | No Loss | 83576997 | No Loss | 83577081 | No Purchase |
| 83576852 | No Loss | 83576930 | No Loss | 83577000 | No Loss | 83577084 | No Loss |
| 83576853 | No Loss | 83576931 | No Loss | 83577001 | No Loss | 83577086 | No Purchase |
| 83576854 | No Loss | 83576932 | No Loss | 83577003 | No Loss | 83577087 | No Loss |
| 83576856 | No Loss | 83576933 | No Loss | 83577004 | No Loss | 83577088 | No Purchase |
| 83576858 | No Loss | 83576934 | No Purchase | 83577005 | No Loss | 83577090 | No Loss |
| 83576860 | No Loss | 83576936 | No Loss | 83577007 | No Loss | 83577091 | No Loss |
| 83576862 | No Loss | 83576937 | No Loss | 83577008 | No Loss | 83577092 | No Loss |
| 83576863 | No Loss | 83576938 | No Loss | 83577011 | No Loss | 83577093 | No Loss |
| 83576866 | No Loss | 83576941 | No Purchase | 83577012 | No Loss | 83577094 | No Purchase |
| 83576868 | No Loss | 83576942 | No Loss | 83577013 | No Loss | 83577095 | No Loss |
| 83576869 | No Loss | 83576945 | No Loss | 83577016 | No Purchase | 83577096 | No Loss |
| 83576870 | No Loss | 83576946 | No Loss | 83577018 | No Loss | 83577097 | No Loss |
| 83576871 | No Loss | 83576948 | No Loss | 83577024 | No Loss | 83577098 | No Purchase |
| 83576874 | No Loss | 83576949 | No Loss | 83577025 | No Loss | 83577100 | No Loss |
| 83576875 | No Loss | 83576950 | No Loss | 83577026 | No Loss | 83577102 | No Loss |
| 83576877 | No Purchase | 83576951 | No Purchase | 83577028 | No Loss | 83577103 | No Loss |
| 83576878 | No Loss | 83576953 | No Loss | 83577032 | No Purchase | 83577104 | No Loss |
| 83576881 | No Loss | 83576954 | No Loss | 83577033 | No Loss | 83577106 | No Purchase |
| 83576882 | No Loss | 83576958 | No Loss | 83577034 | No Loss | 83577107 | No Purchase |
| 83576885 | No Loss | 83576959 | No Loss | 83577037 | No Purchase | 83577108 | No Loss |
| 83576887 | No Loss | 83576960 | No Loss | 83577039 | No Loss | 83577110 | No Loss |
| 83576891 | No Loss | 83576961 | No Loss | 83577040 | No Loss | 83577112 | No Loss |
| 83576893 | No Loss | 83576963 | No Loss | 83577042 | No Loss | 83577113 | No Loss |
| 83576894 | No Loss | 83576964 | No Loss | 83577046 | No Loss | 83577114 | No Loss |
| 83576896 | No Loss | 83576966 | No Loss | 83577047 | No Loss | 83577116 | No Loss |
| 83576897 | No Loss | 83576967 | No Loss | 83577048 | No Loss | 83577118 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83577119 | No Loss | 83577202 | No Loss | 83577274 | No Loss | 83577347 | No Loss |
| 83577122 | No Purchase | 83577204 | No Loss | 83577276 | No Purchase | 83577349 | No Loss |
| 83577123 | No Loss | 83577205 | No Loss | 83577278 | No Loss | 83577350 | No Purchase |
| 83577127 | No Loss | 83577206 | No Loss | 83577279 | No Loss | 83577351 | No Loss |
| 83577129 | No Purchase | 83577207 | No Loss | 83577281 | No Loss | 83577353 | No Loss |
| 83577131 | No Loss | 83577208 | No Loss | 83577282 | No Loss | 83577354 | No Loss |
| 83577132 | No Loss | 83577211 | No Loss | 83577283 | No Purchase | 83577356 | No Loss |
| 83577134 | No Loss | 83577213 | No Loss | 83577284 | No Loss | 83577358 | No Loss |
| 83577137 | No Loss | 83577214 | No Loss | 83577285 | No Purchase | 83577360 | No Purchase |
| 83577140 | No Loss | 83577215 | No Loss | 83577286 | No Loss | 83577361 | No Purchase |
| 83577141 | No Loss | 83577216 | No Loss | 83577287 | No Loss | 83577362 | No Loss |
| 83577142 | No Purchase | 83577217 | No Loss | 83577288 | No Loss | 83577363 | No Loss |
| 83577145 | No Loss | 83577218 | No Loss | 83577290 | No Loss | 83577364 | No Loss |
| 83577146 | No Loss | 83577222 | No Loss | 83577291 | No Loss | 83577365 | No Loss |
| 83577148 | No Loss | 83577224 | No Purchase | 83577294 | No Purchase | 83577366 | No Loss |
| 83577149 | No Loss | 83577225 | No Purchase | 83577296 | No Loss | 83577367 | No Purchase |
| 83577151 | No Loss | 83577226 | No Loss | 83577297 | No Loss | 83577368 | No Loss |
| 83577152 | No Loss | 83577229 | No Loss | 83577298 | No Loss | 83577370 | No Loss |
| 83577153 | No Purchase | 83577230 | No Loss | 83577299 | No Purchase | 83577373 | No Purchase |
| 83577154 | No Loss | 83577233 | No Loss | 83577300 | No Loss | 83577374 | No Loss |
| 83577155 | No Purchase | 83577234 | No Loss | 83577301 | No Purchase | 83577375 | No Loss |
| 83577158 | No Loss | 83577236 | No Purchase | 83577303 | No Purchase | 83577376 | No Loss |
| 83577159 | No Purchase | 83577237 | No Loss | 83577308 | No Loss | 83577378 | No Loss |
| 83577160 | No Loss | 83577238 | No Loss | 83577309 | No Loss | 83577379 | No Loss |
| 83577161 | No Loss | 83577240 | No Loss | 83577310 | No Purchase | 83577380 | No Loss |
| 83577162 | No Loss | 83577242 | No Purchase | 83577311 | No Loss | 83577381 | No Loss |
| 83577166 | No Loss | 83577243 | No Loss | 83577312 | No Purchase | 83577382 | No Loss |
| 83577167 | No Loss | 83577247 | No Loss | 83577313 | No Purchase | 83577383 | No Purchase |
| 83577170 | No Purchase | 83577248 | No Loss | 83577314 | No Purchase | 83577384 | No Loss |
| 83577171 | No Loss | 83577250 | No Loss | 83577319 | No Loss | 83577386 | No Loss |
| 83577175 | No Purchase | 83577252 | No Loss | 83577320 | No Loss | 83577387 | No Loss |
| 83577176 | No Loss | 83577253 | No Loss | 83577321 | No Loss | 83577388 | No Loss |
| 83577178 | No Loss | 83577254 | No Loss | 83577322 | No Loss | 83577389 | No Loss |
| 83577179 | No Loss | 83577255 | No Loss | 83577323 | No Loss | 83577390 | No Loss |
| 83577180 | No Loss | 83577256 | No Purchase | 83577324 | No Loss | 83577391 | No Loss |
| 83577181 | No Loss | 83577259 | No Loss | 83577326 | No Purchase | 83577392 | No Purchase |
| 83577183 | No Loss | 83577260 | No Purchase | 83577329 | No Loss | 83577393 | No Loss |
| 83577184 | No Loss | 83577261 | No Loss | 83577331 | No Loss | 83577395 | No Loss |
| 83577187 | No Loss | 83577263 | No Loss | 83577333 | No Loss | 83577396 | No Loss |
| 83577189 | No Loss | 83577265 | No Loss | 83577334 | No Loss | 83577398 | No Purchase |
| 83577190 | No Loss | 83577266 | No Purchase | 83577337 | No Loss | 83577399 | No Loss |
| 83577191 | No Loss | 83577267 | No Purchase | 83577340 | No Loss | 83577401 | No Loss |
| 83577192 | No Loss | 83577268 | No Loss | 83577341 | No Loss | 83577402 | No Loss |
| 83577194 | No Loss | 83577269 | No Loss | 83577343 | No Loss | 83577403 | No Loss |
| 83577198 | No Loss | 83577272 | No Loss | 83577345 | No Purchase | 83577405 | No Loss |
| 83577200 | No Purchase | 83577273 | No Loss | 83577346 | No Loss | 83577406 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83577407 | No Loss | 83577461 | No Purchase | 83577555 | No Purchase | 83577644 | No Loss |
| 83577409 | No Loss | 83577462 | No Purchase | 83577556 | No Loss | 83577645 | No Loss |
| 83577410 | No Purchase | 83577463 | No Purchase | 83577559 | No Loss | 83577646 | No Loss |
| 83577411 | No Loss | 83577464 | No Purchase | 83577560 | No Loss | 83577647 | No Loss |
| 83577412 | No Loss | 83577466 | No Loss | 83577561 | No Loss | 83577648 | No Loss |
| 83577415 | No Loss | 83577467 | No Loss | 83577563 | No Loss | 83577649 | No Loss |
| 83577417 | No Loss | 83577468 | No Loss | 83577569 | No Loss | 83577650 | No Purchase |
| 83577418 | No Loss | 83577469 | No Loss | 83577570 | No Loss | 83577651 | No Purchase |
| 83577419 | No Loss | 83577470 | No Loss | 83577571 | No Loss | 83577652 | No Loss |
| 83577420 | No Loss | 83577472 | No Purchase | 83577579 | No Loss | 83577653 | No Loss |
| 83577422 | No Loss | 83577476 | No Loss | 83577582 | No Loss | 83577654 | No Loss |
| 83577424 | No Loss | 83577477 | No Purchase | 83577583 | No Loss | 83577655 | No Loss |
| 83577425 | No Loss | 83577478 | No Loss | 83577584 | No Purchase | 83577657 | No Loss |
| 83577426 | No Loss | 83577479 | No Loss | 83577585 | No Loss | 83577661 | No Loss |
| 83577427 | No Loss | 83577480 | No Loss | 83577586 | No Loss | 83577663 | No Loss |
| 83577428 | No Loss | 83577482 | No Loss | 83577590 | No Loss | 83577665 | No Purchase |
| 83577429 | No Loss | 83577484 | No Loss | 83577591 | No Loss | 83577666 | No Loss |
| 83577430 | No Loss | 83577486 | No Loss | 83577593 | No Loss | 83577668 | No Loss |
| 83577431 | No Loss | 83577490 | No Loss | 83577594 | No Loss | 83577669 | No Loss |
| 83577432 | No Purchase | 83577492 | No Loss | 83577596 | No Loss | 83577670 | No Purchase |
| 83577433 | No Purchase | 83577494 | No Loss | 83577599 | No Loss | 83577671 | No Purchase |
| 83577434 | No Purchase | 83577495 | No Loss | 83577603 | No Loss | 83577672 | No Purchase |
| 83577435 | No Purchase | 83577496 | No Loss | 83577605 | No Loss | 83577673 | No Purchase |
| 83577436 | No Purchase | 83577498 | No Loss | 83577606 | No Loss | 83577674 | No Loss |
| 83577437 | No Purchase | 83577499 | No Loss | 83577611 | No Loss | 83577675 | No Loss |
| 83577438 | No Purchase | 83577500 | No Loss | 83577612 | No Loss | 83577676 | No Loss |
| 83577439 | No Purchase | 83577501 | No Loss | 83577613 | No Loss | 83577677 | No Loss |
| 83577440 | No Purchase | 83577504 | No Loss | 83577614 | No Loss | 83577679 | No Loss |
| 83577441 | No Purchase | 83577512 | No Loss | 83577615 | No Purchase | 83577680 | No Purchase |
| 83577442 | No Purchase | 83577514 | No Loss | 83577620 | No Loss | 83577681 | No Purchase |
| 83577443 | No Purchase | 83577516 | No Loss | 83577623 | No Loss | 83577683 | No Loss |
| 83577444 | No Purchase | 83577520 | No Loss | 83577624 | No Loss | 83577684 | No Loss |
| 83577445 | No Purchase | 83577521 | No Loss | 83577625 | No Loss | 83577686 | No Loss |
| 83577447 | No Purchase | 83577523 | No Loss | 83577626 | No Loss | 83577687 | No Loss |
| 83577448 | No Purchase | 83577527 | No Loss | 83577627 | No Loss | 83577688 | No Loss |
| 83577449 | No Purchase | 83577528 | No Loss | 83577628 | No Purchase | 83577689 | No Loss |
| 83577450 | No Purchase | 83577532 | No Loss | 83577630 | No Loss | 83577690 | No Purchase |
| 83577451 | No Purchase | 83577534 | No Purchase | 83577631 | No Loss | 83577692 | No Purchase |
| 83577453 | No Purchase | 83577540 | No Loss | 83577633 | No Loss | 83577693 | No Loss |
| 83577454 | No Purchase | 83577541 | No Purchase | 83577634 | No Loss | 83577694 | No Loss |
| 83577455 | No Purchase | 83577542 | No Loss | 83577635 | No Purchase | 83577695 | No Purchase |
| 83577456 | No Purchase | 83577543 | No Loss | 83577636 | No Purchase | 83577697 | No Loss |
| 83577457 | No Purchase | 83577545 | No Loss | 83577637 | No Purchase | 83577699 | No Purchase |
| 83577458 | No Purchase | 83577549 | No Purchase | 83577638 | No Loss | 83577701 | No Purchase |
| 83577459 | No Purchase | 83577550 | No Loss | 83577640 | No Loss | 83577703 | No Purchase |
| 83577460 | No Purchase | 83577554 | No Loss | 83577643 | No Purchase | 83577704 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83577705 | No Purchase | 83577802 | No Loss | 83577907 | No Purchase | 83577997 | No Loss |
| 83577706 | No Purchase | 83577804 | No Loss | 83577909 | No Loss | 83577998 | No Loss |
| 83577707 | No Purchase | 83577807 | No Loss | 83577910 | No Loss | 83577999 | No Loss |
| 83577708 | No Purchase | 83577808 | No Loss | 83577911 | No Purchase | 83578000 | No Loss |
| 83577713 | No Loss | 83577810 | No Loss | 83577912 | No Loss | 83578001 | No Loss |
| 83577714 | No Purchase | 83577811 | No Loss | 83577913 | No Loss | 83578002 | No Loss |
| 83577716 | No Loss | 83577812 | No Loss | 83577914 | No Loss | 83578003 | No Loss |
| 83577718 | No Loss | 83577818 | No Loss | 83577915 | No Loss | 83578004 | No Loss |
| 83577719 | No Loss | 83577820 | No Purchase | 83577917 | No Loss | 83578005 | No Loss |
| 83577720 | No Purchase | 83577821 | No Loss | 83577919 | No Loss | 83578006 | No Loss |
| 83577721 | No Loss | 83577822 | No Loss | 83577922 | No Loss | 83578007 | No Loss |
| 83577722 | No Loss | 83577823 | No Loss | 83577923 | No Loss | 83578008 | No Loss |
| 83577724 | No Purchase | 83577824 | No Loss | 83577924 | No Purchase | 83578009 | No Purchase |
| 83577726 | No Loss | 83577825 | No Loss | 83577928 | No Loss | 83578010 | No Loss |
| 83577729 | No Loss | 83577832 | No Loss | 83577929 | No Loss | 83578011 | No Loss |
| 83577733 | No Loss | 83577833 | No Loss | 83577931 | No Loss | 83578013 | No Purchase |
| 83577735 | No Loss | 83577840 | No Loss | 83577932 | No Loss | 83578015 | No Loss |
| 83577738 | No Loss | 83577843 | No Purchase | 83577936 | No Purchase | 83578016 | No Loss |
| 83577740 | No Loss | 83577845 | No Purchase | 83577937 | No Loss | 83578019 | No Loss |
| 83577748 | No Loss | 83577848 | No Loss | 83577938 | No Loss | 83578021 | No Loss |
| 83577749 | No Loss | 83577849 | No Loss | 83577939 | No Purchase | 83578022 | No Loss |
| 83577751 | No Loss | 83577851 | No Loss | 83577943 | No Loss | 83578027 | No Loss |
| 83577755 | No Loss | 83577854 | No Purchase | 83577944 | No Loss | 83578030 | No Loss |
| 83577756 | No Loss | 83577855 | No Loss | 83577945 | No Loss | 83578033 | No Loss |
| 83577758 | No Loss | 83577856 | No Loss | 83577946 | No Loss | 83578037 | No Loss |
| 83577760 | No Loss | 83577857 | No Purchase | 83577947 | No Loss | 83578038 | No Loss |
| 83577761 | No Loss | 83577860 | No Loss | 83577950 | No Loss | 83578045 | No Loss |
| 83577762 | No Loss | 83577862 | No Loss | 83577954 | No Loss | 83578046 | No Loss |
| 83577765 | No Loss | 83577870 | No Loss | 83577956 | No Loss | 83578050 | No Purchase |
| 83577767 | No Loss | 83577875 | No Loss | 83577960 | No Loss | 83578053 | No Loss |
| 83577768 | No Loss | 83577877 | No Loss | 83577961 | No Loss | 83578054 | No Loss |
| 83577770 | No Loss | 83577878 | No Loss | 83577962 | No Purchase | 83578055 | No Purchase |
| 83577772 | No Loss | 83577880 | No Loss | 83577963 | No Loss | 83578056 | No Loss |
| 83577774 | No Loss | 83577883 | No Loss | 83577964 | No Purchase | 83578058 | No Purchase |
| 83577780 | No Loss | 83577884 | No Loss | 83577969 | No Loss | 83578059 | No Loss |
| 83577781 | No Loss | 83577888 | No Loss | 83577970 | No Loss | 83578060 | No Loss |
| 83577783 | No Loss | 83577889 | No Purchase | 83577972 | No Purchase | 83578062 | No Loss |
| 83577785 | No Loss | 83577894 | No Purchase | 83577975 | No Loss | 83578064 | No Loss |
| 83577786 | No Loss | 83577896 | No Purchase | 83577981 | No Purchase | 83578065 | No Purchase |
| 83577787 | No Loss | 83577898 | No Loss | 83577983 | No Purchase | 83578068 | No Loss |
| 83577788 | No Loss | 83577900 | No Loss | 83577984 | No Loss | 83578069 | No Loss |
| 83577792 | No Loss | 83577902 | No Loss | 83577986 | No Purchase | 83578071 | No Purchase |
| 83577793 | No Loss | 83577903 | No Loss | 83577993 | No Loss | 83578072 | No Loss |
| 83577794 | No Purchase | 83577904 | No Loss | 83577994 | No Loss | 83578073 | No Loss |
| 83577798 | No Loss | 83577905 | No Loss | 83577995 | No Loss | 83578074 | No Loss |
| 83577801 | No Purchase | 83577906 | No Loss | 83577996 | No Loss | 83578076 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83578078 | No Loss | 83578169 | No Loss | 83578267 | No Loss | 83578338 | No Loss |
| 83578083 | No Loss | 83578171 | No Loss | 83578268 | No Loss | 83578339 | No Purchase |
| 83578084 | No Loss | 83578173 | No Loss | 83578269 | No Loss | 83578345 | No Purchase |
| 83578087 | No Loss | 83578174 | No Loss | 83578270 | No Loss | 83578348 | No Loss |
| 83578088 | No Loss | 83578177 | No Loss | 83578271 | No Loss | 83578349 | No Loss |
| 83578091 | No Loss | 83578180 | No Loss | 83578274 | No Loss | 83578351 | No Loss |
| 83578094 | No Purchase | 83578182 | No Loss | 83578275 | No Loss | 83578352 | No Loss |
| 83578096 | No Purchase | 83578183 | No Purchase | 83578276 | No Loss | 83578355 | No Loss |
| 83578100 | No Loss | 83578186 | No Loss | 83578277 | No Purchase | 83578357 | No Loss |
| 83578102 | No Loss | 83578189 | No Loss | 83578278 | No Loss | 83578359 | No Loss |
| 83578103 | No Loss | 83578190 | No Loss | 83578281 | No Loss | 83578360 | No Loss |
| 83578104 | No Loss | 83578191 | No Loss | 83578282 | No Loss | 83578361 | No Loss |
| 83578110 | No Loss | 83578193 | No Loss | 83578283 | No Purchase | 83578362 | No Purchase |
| 83578111 | No Loss | 83578198 | No Loss | 83578284 | No Purchase | 83578369 | No Loss |
| 83578112 | No Loss | 83578199 | No Loss | 83578285 | No Loss | 83578372 | No Loss |
| 83578113 | No Purchase | 83578200 | No Loss | 83578288 | No Loss | 83578373 | No Loss |
| 83578117 | No Loss | 83578203 | No Loss | 83578290 | No Loss | 83578376 | No Loss |
| 83578118 | No Loss | 83578206 | No Loss | 83578291 | No Loss | 83578377 | No Loss |
| 83578119 | No Loss | 83578211 | No Loss | 83578292 | No Loss | 83578378 | No Loss |
| 83578120 | No Loss | 83578221 | No Loss | 83578295 | No Loss | 83578379 | No Loss |
| 83578122 | No Loss | 83578222 | No Purchase | 83578296 | No Loss | 83578381 | No Loss |
| 83578123 | No Loss | 83578225 | No Loss | 83578299 | No Loss | 83578385 | No Purchase |
| 83578125 | No Purchase | 83578226 | No Loss | 83578301 | No Loss | 83578386 | No Loss |
| 83578126 | No Purchase | 83578228 | No Purchase | 83578302 | No Loss | 83578389 | No Loss |
| 83578127 | No Loss | 83578230 | No Loss | 83578303 | No Loss | 83578390 | No Loss |
| 83578129 | No Loss | 83578231 | No Purchase | 83578305 | No Loss | 83578391 | No Purchase |
| 83578130 | No Loss | 83578233 | No Loss | 83578306 | No Loss | 83578393 | No Loss |
| 83578131 | No Purchase | 83578235 | No Loss | 83578307 | No Loss | 83578394 | No Loss |
| 83578133 | No Purchase | 83578238 | No Loss | 83578312 | No Loss | 83578397 | No Loss |
| 83578135 | No Loss | 83578241 | No Purchase | 83578313 | No Loss | 83578399 | No Loss |
| 83578136 | No Loss | 83578244 | No Loss | 83578314 | No Loss | 83578402 | No Loss |
| 83578139 | No Loss | 83578245 | No Loss | 83578315 | No Loss | 83578404 | No Loss |
| 83578140 | No Loss | 83578246 | No Loss | 83578316 | No Loss | 83578409 | No Loss |
| 83578144 | No Loss | 83578247 | No Loss | 83578318 | No Loss | 83578410 | No Purchase |
| 83578145 | No Loss | 83578248 | No Purchase | 83578319 | No Loss | 83578411 | No Loss |
| 83578148 | No Loss | 83578249 | No Loss | 83578320 | No Loss | 83578412 | No Loss |
| 83578149 | No Loss | 83578251 | No Loss | 83578321 | No Loss | 83578416 | No Loss |
| 83578151 | No Loss | 83578254 | No Loss | 83578322 | No Purchase | 83578418 | No Loss |
| 83578152 | No Loss | 83578255 | No Purchase | 83578323 | No Loss | 83578419 | No Loss |
| 83578154 | No Loss | 83578257 | No Purchase | 83578324 | No Loss | 83578420 | No Loss |
| 83578155 | No Purchase | 83578258 | No Loss | 83578325 | No Loss | 83578424 | No Loss |
| 83578156 | No Loss | 83578259 | No Loss | 83578329 | No Loss | 83578427 | No Purchase |
| 83578161 | No Loss | 83578260 | No Loss | 83578330 | No Loss | 83578430 | No Loss |
| 83578162 | No Loss | 83578262 | No Loss | 83578331 | No Purchase | 83578431 | No Loss |
| 83578163 | No Purchase | 83578263 | No Purchase | 83578334 | No Purchase | 83578432 | No Loss |
| 83578166 | No Loss | 83578264 | No Purchase | 83578337 | No Loss | 83578433 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83578437 | No Loss | 83578509 | No Loss | 83578584 | No Loss | 83578649 | No Loss |
| 83578440 | No Loss | 83578511 | No Loss | 83578585 | No Loss | 83578650 | No Loss |
| 83578441 | No Loss | 83578512 | No Loss | 83578587 | No Loss | 83578651 | No Loss |
| 83578442 | No Loss | 83578513 | No Loss | 83578589 | No Loss | 83578652 | No Loss |
| 83578444 | No Loss | 83578514 | No Loss | 83578593 | No Loss | 83578653 | No Loss |
| 83578446 | No Loss | 83578515 | No Loss | 83578594 | No Purchase | 83578654 | No Loss |
| 83578447 | No Loss | 83578517 | No Purchase | 83578595 | No Loss | 83578655 | No Purchase |
| 83578449 | No Loss | 83578518 | No Loss | 83578596 | No Purchase | 83578656 | No Loss |
| 83578450 | No Purchase | 83578519 | No Loss | 83578597 | No Loss | 83578660 | No Loss |
| 83578452 | No Loss | 83578520 | No Loss | 83578601 | No Loss | 83578662 | No Loss |
| 83578453 | No Loss | 83578522 | No Loss | 83578603 | No Loss | 83578664 | No Loss |
| 83578456 | No Loss | 83578523 | No Purchase | 83578604 | No Loss | 83578665 | No Purchase |
| 83578457 | No Loss | 83578526 | No Loss | 83578605 | No Loss | 83578667 | No Purchase |
| 83578458 | No Loss | 83578527 | No Loss | 83578606 | No Loss | 83578668 | No Loss |
| 83578459 | No Loss | 83578529 | No Loss | 83578607 | No Loss | 83578670 | No Purchase |
| 83578460 | No Loss | 83578530 | No Loss | 83578609 | No Loss | 83578671 | No Loss |
| 83578463 | No Loss | 83578532 | No Loss | 83578610 | No Purchase | 83578672 | No Purchase |
| 83578464 | No Loss | 83578533 | No Loss | 83578611 | No Loss | 83578673 | No Loss |
| 83578465 | No Loss | 83578534 | No Loss | 83578612 | No Purchase | 83578675 | No Loss |
| 83578466 | No Loss | 83578535 | No Loss | 83578613 | No Loss | 83578677 | No Loss |
| 83578467 | No Loss | 83578536 | No Loss | 83578615 | No Loss | 83578679 | No Loss |
| 83578468 | No Loss | 83578538 | No Purchase | 83578617 | No Loss | 83578681 | No Loss |
| 83578469 | No Loss | 83578542 | No Loss | 83578618 | No Loss | 83578682 | No Loss |
| 83578470 | No Loss | 83578544 | No Loss | 83578619 | No Loss | 83578683 | No Loss |
| 83578471 | No Loss | 83578546 | No Loss | 83578620 | No Loss | 83578684 | No Loss |
| 83578473 | No Loss | 83578547 | No Loss | 83578621 | No Loss | 83578687 | No Loss |
| 83578474 | No Loss | 83578548 | No Loss | 83578622 | No Loss | 83578688 | No Loss |
| 83578475 | No Loss | 83578550 | No Loss | 83578625 | No Loss | 83578689 | No Loss |
| 83578477 | No Loss | 83578551 | No Loss | 83578627 | No Purchase | 83578690 | No Loss |
| 83578479 | No Loss | 83578552 | No Loss | 83578629 | No Loss | 83578691 | No Loss |
| 83578480 | No Loss | 83578553 | No Loss | 83578632 | No Loss | 83578692 | No Loss |
| 83578482 | No Purchase | 83578556 | No Loss | 83578633 | No Loss | 83578693 | No Loss |
| 83578485 | No Purchase | 83578557 | No Loss | 83578634 | No Loss | 83578694 | No Loss |
| 83578486 | No Loss | 83578558 | No Loss | 83578635 | No Loss | 83578695 | No Loss |
| 83578488 | No Loss | 83578561 | No Loss | 83578636 | No Purchase | 83578696 | No Purchase |
| 83578489 | No Loss | 83578563 | No Loss | 83578637 | No Loss | 83578697 | No Purchase |
| 83578490 | No Loss | 83578564 | No Purchase | 83578638 | No Loss | 83578698 | No Purchase |
| 83578491 | No Loss | 83578567 | No Loss | 83578639 | No Loss | 83578699 | No Purchase |
| 83578494 | No Purchase | 83578568 | No Purchase | 83578640 | No Loss | 83578700 | No Purchase |
| 83578495 | No Loss | 83578571 | No Loss | 83578641 | No Loss | 83578701 | No Purchase |
| 83578498 | No Loss | 83578575 | No Loss | 83578643 | No Purchase | 83578702 | No Purchase |
| 83578499 | No Loss | 83578577 | No Loss | 83578644 | No Loss | 83578703 | No Purchase |
| 83578500 | No Loss | 83578578 | No Purchase | 83578645 | No Loss | 83578704 | No Purchase |
| 83578503 | No Loss | 83578579 | No Loss | 83578646 | No Loss | 83578705 | No Purchase |
| 83578504 | No Loss | 83578581 | No Loss | 83578647 | No Loss | 83578706 | No Purchase |
| 83578506 | No Loss | 83578583 | No Loss | 83578648 | No Purchase | 83578707 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83578708 | No Purchase | 83578802 | No Loss | 83578885 | No Loss | 83578961 | No Purchase |
| 83578709 | No Purchase | 83578803 | No Loss | 83578886 | No Loss | 83578962 | No Purchase |
| 83578710 | No Purchase | 83578804 | No Loss | 83578887 | No Loss | 83578964 | No Purchase |
| 83578712 | No Purchase | 83578807 | No Loss | 83578891 | No Loss | 83578965 | No Purchase |
| 83578713 | No Purchase | 83578808 | No Loss | 83578892 | No Purchase | 83578966 | No Loss |
| 83578714 | No Purchase | 83578809 | No Loss | 83578896 | No Purchase | 83578967 | No Purchase |
| 83578716 | No Purchase | 83578810 | No Loss | 83578898 | No Loss | 83578968 | No Purchase |
| 83578717 | No Purchase | 83578812 | No Loss | 83578899 | No Loss | 83578970 | No Purchase |
| 83578718 | No Purchase | 83578813 | No Loss | 83578900 | No Loss | 83578971 | No Purchase |
| 83578719 | No Purchase | 83578819 | No Loss | 83578902 | No Loss | 83578972 | No Purchase |
| 83578720 | No Purchase | 83578822 | No Loss | 83578903 | No Loss | 83578977 | No Loss |
| 83578721 | No Purchase | 83578823 | No Loss | 83578904 | No Loss | 83578980 | No Loss |
| 83578722 | No Purchase | 83578824 | No Loss | 83578905 | No Loss | 83578982 | No Loss |
| 83578723 | No Purchase | 83578825 | No Purchase | 83578908 | No Loss | 83578986 | No Loss |
| 83578724 | No Purchase | 83578826 | No Loss | 83578909 | No Loss | 83578992 | No Loss |
| 83578725 | No Purchase | 83578827 | No Purchase | 83578910 | No Loss | 83578993 | No Loss |
| 83578726 | No Purchase | 83578828 | No Loss | 83578911 | No Loss | 83578995 | No Loss |
| 83578727 | No Purchase | 83578829 | No Loss | 83578912 | No Purchase | 83578996 | No Loss |
| 83578728 | No Purchase | 83578831 | No Loss | 83578914 | No Loss | 83578998 | No Loss |
| 83578732 | No Loss | 83578842 | No Loss | 83578915 | No Loss | 83578999 | No Purchase |
| 83578733 | No Loss | 83578844 | No Loss | 83578918 | No Loss | 83579000 | No Loss |
| 83578739 | No Loss | 83578845 | No Loss | 83578920 | No Purchase | 83579002 | No Loss |
| 83578740 | No Loss | 83578847 | No Loss | 83578921 | No Loss | 83579003 | No Loss |
| 83578741 | No Loss | 83578848 | No Loss | 83578922 | No Loss | 83579005 | No Purchase |
| 83578742 | No Loss | 83578851 | No Loss | 83578923 | No Loss | 83579006 | No Loss |
| 83578743 | No Loss | 83578852 | No Loss | 83578926 | No Loss | 83579008 | No Purchase |
| 83578756 | No Purchase | 83578855 | No Loss | 83578929 | No Purchase | 83579011 | No Purchase |
| 83578765 | No Loss | 83578857 | No Loss | 83578930 | No Loss | 83579014 | No Loss |
| 83578766 | No Loss | 83578858 | No Loss | 83578935 | No Loss | 83579018 | No Loss |
| 83578767 | No Loss | 83578859 | No Loss | 83578938 | No Loss | 83579019 | No Loss |
| 83578768 | No Purchase | 83578860 | No Loss | 83578939 | No Purchase | 83579022 | No Loss |
| 83578769 | No Loss | 83578861 | No Loss | 83578940 | No Loss | 83579024 | No Loss |
| 83578771 | No Loss | 83578864 | No Loss | 83578941 | No Purchase | 83579025 | No Loss |
| 83578773 | No Loss | 83578865 | No Loss | 83578942 | No Purchase | 83579026 | No Loss |
| 83578774 | No Purchase | 83578866 | No Loss | 83578943 | No Loss | 83579029 | No Purchase |
| 83578780 | No Loss | 83578868 | No Loss | 83578944 | No Loss | 83579030 | No Loss |
| 83578781 | No Loss | 83578869 | No Loss | 83578945 | No Purchase | 83579031 | No Loss |
| 83578782 | No Loss | 83578872 | No Loss | 83578946 | No Loss | 83579032 | No Loss |
| 83578783 | No Loss | 83578873 | No Purchase | 83578948 | No Loss | 83579033 | No Loss |
| 83578784 | No Loss | 83578874 | No Loss | 83578952 | No Purchase | 83579034 | No Loss |
| 83578787 | No Purchase | 83578876 | No Loss | 83578953 | No Purchase | 83579035 | No Loss |
| 83578789 | No Loss | 83578877 | No Loss | 83578954 | No Purchase | 83579036 | No Purchase |
| 83578792 | No Loss | 83578879 | No Loss | 83578956 | No Purchase | 83579037 | No Loss |
| 83578794 | No Loss | 83578881 | No Loss | 83578957 | No Purchase | 83579039 | No Loss |
| 83578796 | No Loss | 83578882 | No Loss | 83578959 | No Loss | 83579041 | No Loss |
| 83578797 | No Loss | 83578883 | No Purchase | 83578960 | No Loss | 83579045 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83579047 | No Loss | 83579145 | No Purchase | 83579218 | No Loss | 83579290 | No Loss |
| 83579051 | No Loss | 83579147 | No Loss | 83579219 | No Purchase | 83579292 | No Loss |
| 83579053 | No Purchase | 83579148 | No Loss | 83579220 | No Purchase | 83579295 | No Loss |
| 83579055 | No Loss | 83579150 | No Purchase | 83579221 | No Loss | 83579298 | No Loss |
| 83579056 | No Loss | 83579151 | No Loss | 83579222 | No Loss | 83579304 | No Loss |
| 83579060 | No Loss | 83579152 | No Loss | 83579223 | No Loss | 83579306 | No Loss |
| 83579062 | No Loss | 83579156 | No Purchase | 83579224 | No Loss | 83579311 | No Loss |
| 83579063 | No Loss | 83579157 | No Loss | 83579225 | No Purchase | 83579313 | No Loss |
| 83579064 | No Purchase | 83579158 | No Loss | 83579229 | No Loss | 83579315 | No Loss |
| 83579066 | No Loss | 83579160 | No Loss | 83579230 | No Purchase | 83579317 | No Loss |
| 83579067 | No Loss | 83579161 | No Loss | 83579231 | No Loss | 83579320 | No Loss |
| 83579074 | No Purchase | 83579162 | No Loss | 83579232 | No Loss | 83579325 | No Loss |
| 83579076 | No Purchase | 83579164 | No Loss | 83579233 | No Loss | 83579326 | No Loss |
| 83579079 | No Loss | 83579165 | No Loss | 83579240 | No Loss | 83579327 | No Loss |
| 83579084 | No Loss | 83579167 | No Loss | 83579244 | No Loss | 83579328 | No Loss |
| 83579086 | No Loss | 83579168 | No Loss | 83579245 | No Loss | 83579329 | No Loss |
| 83579091 | No Loss | 83579169 | No Loss | 83579246 | No Loss | 83579330 | No Loss |
| 83579093 | No Loss | 83579170 | No Loss | 83579248 | No Purchase | 83579331 | No Loss |
| 83579095 | No Loss | 83579173 | No Loss | 83579249 | No Loss | 83579333 | No Purchase |
| 83579096 | No Loss | 83579174 | No Loss | 83579253 | No Loss | 83579338 | No Loss |
| 83579097 | No Loss | 83579175 | No Purchase | 83579254 | No Loss | 83579342 | No Loss |
| 83579100 | No Purchase | 83579179 | No Loss | 83579256 | No Loss | 83579343 | No Loss |
| 83579103 | No Loss | 83579180 | No Loss | 83579257 | No Loss | 83579345 | No Loss |
| 83579104 | No Loss | 83579182 | No Loss | 83579259 | No Loss | 83579346 | No Purchase |
| 83579105 | No Purchase | 83579183 | No Loss | 83579260 | No Loss | 83579348 | No Purchase |
| 83579106 | No Loss | 83579187 | No Loss | 83579261 | No Loss | 83579350 | No Loss |
| 83579107 | No Loss | 83579188 | No Loss | 83579263 | No Loss | 83579352 | No Loss |
| 83579108 | No Loss | 83579189 | No Loss | 83579264 | No Loss | 83579353 | No Loss |
| 83579112 | No Loss | 83579190 | No Loss | 83579265 | No Loss | 83579354 | No Loss |
| 83579115 | No Loss | 83579192 | No Loss | 83579266 | No Loss | 83579355 | No Loss |
| 83579116 | No Loss | 83579194 | No Purchase | 83579267 | No Loss | 83579356 | No Loss |
| 83579121 | No Loss | 83579196 | No Loss | 83579268 | No Loss | 83579359 | No Loss |
| 83579122 | No Loss | 83579197 | No Loss | 83579269 | No Loss | 83579361 | No Purchase |
| 83579123 | No Purchase | 83579198 | No Loss | 83579270 | No Loss | 83579362 | No Loss |
| 83579124 | No Loss | 83579199 | No Loss | 83579271 | No Loss | 83579364 | No Loss |
| 83579125 | No Loss | 83579201 | No Loss | 83579272 | No Loss | 83579365 | No Loss |
| 83579127 | No Loss | 83579202 | No Purchase | 83579273 | No Loss | 83579369 | No Loss |
| 83579129 | No Purchase | 83579205 | No Purchase | 83579278 | No Loss | 83579370 | No Loss |
| 83579130 | No Loss | 83579209 | No Loss | 83579279 | No Loss | 83579375 | No Loss |
| 83579132 | No Loss | 83579210 | No Purchase | 83579280 | No Loss | 83579377 | No Loss |
| 83579134 | No Loss | 83579211 | No Loss | 83579282 | No Purchase | 83579378 | No Loss |
| 83579137 | No Loss | 83579212 | No Loss | 83579284 | No Purchase | 83579380 | No Loss |
| 83579139 | No Loss | 83579213 | No Loss | 83579285 | No Loss | 83579381 | No Loss |
| 83579142 | No Loss | 83579214 | No Loss | 83579286 | No Loss | 83579382 | No Loss |
| 83579143 | No Loss | 83579215 | No Loss | 83579288 | No Loss | 83579384 | No Loss |
| 83579144 | No Loss | 83579216 | No Loss | 83579289 | No Loss | 83579386 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83579390 | No Loss | 83579472 | No Loss | 83579543 | No Purchase | 83579629 | No Loss |
| 83579393 | No Loss | 83579473 | No Purchase | 83579545 | No Loss | 83579631 | No Purchase |
| 83579394 | No Loss | 83579479 | No Loss | 83579548 | No Loss | 83579636 | No Loss |
| 83579396 | No Loss | 83579484 | No Purchase | 83579549 | No Loss | 83579637 | No Loss |
| 83579397 | No Loss | 83579485 | No Purchase | 83579550 | No Loss | 83579638 | No Loss |
| 83579398 | No Loss | 83579486 | No Loss | 83579552 | No Loss | 83579641 | No Loss |
| 83579399 | No Loss | 83579487 | No Loss | 83579553 | No Loss | 83579645 | No Loss |
| 83579400 | No Loss | 83579488 | No Purchase | 83579554 | No Loss | 83579646 | No Loss |
| 83579401 | No Loss | 83579489 | No Loss | 83579558 | No Loss | 83579649 | No Purchase |
| 83579403 | No Loss | 83579490 | No Loss | 83579559 | No Loss | 83579651 | No Loss |
| 83579404 | No Loss | 83579493 | No Loss | 83579560 | No Loss | 83579654 | No Loss |
| 83579408 | No Loss | 83579494 | No Loss | 83579561 | No Loss | 83579656 | No Purchase |
| 83579409 | No Purchase | 83579495 | No Purchase | 83579563 | No Loss | 83579658 | No Loss |
| 83579411 | No Loss | 83579496 | No Loss | 83579566 | No Loss | 83579663 | No Loss |
| 83579416 | No Loss | 83579500 | No Loss | 83579568 | No Loss | 83579664 | No Loss |
| 83579418 | No Loss | 83579501 | No Loss | 83579570 | No Loss | 83579665 | No Loss |
| 83579419 | No Loss | 83579502 | No Loss | 83579571 | No Loss | 83579667 | No Loss |
| 83579420 | No Loss | 83579503 | No Loss | 83579572 | No Loss | 83579669 | No Loss |
| 83579421 | No Purchase | 83579504 | No Loss | 83579576 | No Loss | 83579670 | No Loss |
| 83579427 | No Loss | 83579505 | No Loss | 83579580 | No Loss | 83579672 | No Purchase |
| 83579428 | No Loss | 83579506 | No Loss | 83579581 | No Loss | 83579673 | No Loss |
| 83579430 | No Loss | 83579508 | No Loss | 83579582 | No Loss | 83579675 | No Loss |
| 83579431 | No Purchase | 83579509 | No Loss | 83579584 | No Loss | 83579678 | No Loss |
| 83579432 | No Loss | 83579510 | No Purchase | 83579588 | No Purchase | 83579680 | No Loss |
| 83579434 | No Loss | 83579512 | No Loss | 83579590 | No Loss | 83579681 | No Loss |
| 83579438 | No Loss | 83579513 | No Loss | 83579593 | No Loss | 83579683 | No Loss |
| 83579439 | No Loss | 83579514 | No Loss | 83579594 | No Purchase | 83579689 | No Loss |
| 83579440 | No Loss | 83579515 | No Loss | 83579597 | No Loss | 83579690 | No Loss |
| 83579444 | No Loss | 83579517 | No Loss | 83579601 | No Loss | 83579692 | No Loss |
| 83579447 | No Loss | 83579519 | No Purchase | 83579603 | No Loss | 83579693 | No Loss |
| 83579448 | No Loss | 83579520 | No Loss | 83579607 | No Loss | 83579695 | No Loss |
| 83579450 | No Loss | 83579521 | No Loss | 83579608 | No Loss | 83579696 | No Loss |
| 83579451 | No Loss | 83579522 | No Loss | 83579612 | No Loss | 83579698 | No Loss |
| 83579452 | No Loss | 83579523 | No Loss | 83579614 | No Loss | 83579700 | No Loss |
| 83579453 | No Loss | 83579524 | No Loss | 83579615 | No Loss | 83579702 | No Loss |
| 83579455 | No Loss | 83579526 | No Purchase | 83579616 | No Loss | 83579707 | No Purchase |
| 83579458 | No Loss | 83579528 | No Loss | 83579617 | No Loss | 83579709 | No Loss |
| 83579460 | No Loss | 83579532 | No Loss | 83579618 | No Loss | 83579711 | No Loss |
| 83579461 | No Loss | 83579533 | No Loss | 83579621 | No Loss | 83579714 | No Loss |
| 83579462 | No Purchase | 83579534 | No Loss | 83579622 | No Loss | 83579717 | No Loss |
| 83579464 | No Loss | 83579535 | No Loss | 83579623 | No Loss | 83579718 | No Loss |
| 83579465 | No Loss | 83579536 | No Loss | 83579624 | No Loss | 83579720 | No Loss |
| 83579466 | No Loss | 83579538 | No Loss | 83579625 | No Purchase | 83579723 | No Loss |
| 83579467 | No Loss | 83579539 | No Loss | 83579626 | No Loss | 83579724 | No Loss |
| 83579469 | No Loss | 83579541 | No Purchase | 83579627 | No Loss | 83579725 | No Loss |
| 83579470 | No Loss | 83579542 | No Loss | 83579628 | No Loss | 83579726 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83579727 | No Loss | 83579789 | No Loss | 83579841 | No Loss | 83579895 | No Loss |
| 83579729 | No Purchase | 83579791 | No Loss | 83579842 | No Loss | 83579896 | No Loss |
| 83579731 | No Loss | 83579792 | No Loss | 83579843 | No Loss | 83579897 | No Loss |
| 83579732 | No Loss | 83579793 | No Loss | 83579845 | No Loss | 83579898 | No Loss |
| 83579733 | No Loss | 83579794 | No Loss | 83579846 | No Loss | 83579899 | No Loss |
| 83579734 | No Loss | 83579795 | No Loss | 83579847 | No Loss | 83579901 | No Loss |
| 83579735 | No Loss | 83579796 | No Loss | 83579848 | No Loss | 83579902 | No Loss |
| 83579736 | No Loss | 83579798 | No Loss | 83579849 | No Loss | 83579903 | No Loss |
| 83579737 | No Loss | 83579800 | No Loss | 83579850 | No Loss | 83579904 | No Loss |
| 83579738 | No Loss | 83579802 | No Loss | 83579851 | No Loss | 83579905 | No Loss |
| 83579739 | No Loss | 83579804 | No Purchase | 83579852 | No Loss | 83579906 | No Loss |
| 83579740 | No Purchase | 83579805 | No Loss | 83579853 | No Loss | 83579908 | No Loss |
| 83579741 | No Loss | 83579806 | No Loss | 83579854 | No Loss | 83579909 | No Loss |
| 83579742 | No Loss | 83579807 | No Loss | 83579855 | No Loss | 83579910 | No Loss |
| 83579743 | No Purchase | 83579809 | No Loss | 83579856 | No Loss | 83579911 | No Loss |
| 83579745 | No Loss | 83579810 | No Loss | 83579858 | No Loss | 83579912 | No Loss |
| 83579746 | No Loss | 83579811 | No Loss | 83579859 | No Purchase | 83579913 | No Purchase |
| 83579747 | No Loss | 83579812 | No Loss | 83579861 | No Loss | 83579914 | No Loss |
| 83579748 | No Loss | 83579813 | No Loss | 83579863 | No Loss | 83579915 | No Loss |
| 83579750 | No Loss | 83579814 | No Loss | 83579864 | No Loss | 83579916 | No Loss |
| 83579752 | No Loss | 83579815 | No Loss | 83579866 | No Loss | 83579917 | No Loss |
| 83579753 | No Loss | 83579816 | No Loss | 83579867 | No Loss | 83579918 | No Loss |
| 83579754 | No Loss | 83579817 | No Loss | 83579868 | No Purchase | 83579919 | No Loss |
| 83579755 | No Loss | 83579818 | No Loss | 83579869 | No Loss | 83579921 | No Loss |
| 83579756 | No Loss | 83579819 | No Loss | 83579870 | No Loss | 83579922 | No Loss |
| 83579758 | No Loss | 83579820 | No Purchase | 83579871 | No Loss | 83579924 | No Loss |
| 83579759 | No Purchase | 83579821 | No Purchase | 83579873 | No Loss | 83579925 | No Loss |
| 83579761 | No Purchase | 83579822 | No Loss | 83579874 | No Loss | 83579926 | No Loss |
| 83579762 | No Loss | 83579823 | No Loss | 83579875 | No Loss | 83579927 | No Loss |
| 83579763 | No Purchase | 83579824 | No Loss | 83579876 | No Loss | 83579928 | No Loss |
| 83579764 | No Loss | 83579825 | No Loss | 83579877 | No Loss | 83579929 | No Loss |
| 83579765 | No Loss | 83579826 | No Loss | 83579878 | No Loss | 83579930 | No Loss |
| 83579767 | No Loss | 83579827 | No Loss | 83579879 | No Loss | 83579931 | No Loss |
| 83579768 | No Loss | 83579828 | No Loss | 83579880 | No Loss | 83579932 | No Loss |
| 83579769 | No Loss | 83579829 | No Loss | 83579881 | No Loss | 83579933 | No Loss |
| 83579772 | No Loss | 83579830 | No Loss | 83579883 | No Loss | 83579934 | No Loss |
| 83579774 | No Loss | 83579831 | No Loss | 83579885 | No Loss | 83579935 | No Loss |
| 83579777 | No Purchase | 83579832 | No Loss | 83579886 | No Loss | 83579936 | No Loss |
| 83579779 | No Loss | 83579833 | No Loss | 83579887 | No Purchase | 83579937 | No Loss |
| 83579780 | No Loss | 83579834 | No Loss | 83579888 | No Loss | 83579938 | No Loss |
| 83579781 | No Loss | 83579835 | No Loss | 83579889 | No Loss | 83579939 | No Loss |
| 83579782 | No Loss | 83579836 | No Loss | 83579890 | No Loss | 83579941 | No Loss |
| 83579784 | No Purchase | 83579837 | No Loss | 83579891 | No Loss | 83579942 | No Loss |
| 83579785 | No Loss | 83579838 | No Loss | 83579892 | No Loss | 83579943 | No Loss |
| 83579787 | No Loss | 83579839 | No Loss | 83579893 | No Loss | 83579944 | No Loss |
| 83579788 | No Loss | 83579840 | No Loss | 83579894 | No Loss | 83579945 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83579946 | No Loss | 83580003 | No Loss | 83580059 | No Loss | 83580109 | No Loss |
| 83579947 | No Loss | 83580004 | No Loss | 83580060 | No Loss | 83580110 | No Loss |
| 83579948 | No Loss | 83580005 | No Loss | 83580061 | No Loss | 83580111 | No Loss |
| 83579950 | No Loss | 83580006 | No Loss | 83580062 | No Loss | 83580113 | No Loss |
| 83579952 | No Loss | 83580007 | No Loss | 83580063 | No Loss | 83580114 | No Loss |
| 83579953 | No Loss | 83580008 | No Loss | 83580064 | No Purchase | 83580115 | No Loss |
| 83579954 | No Loss | 83580009 | No Loss | 83580065 | No Loss | 83580116 | No Loss |
| 83579955 | No Loss | 83580010 | No Loss | 83580066 | No Loss | 83580117 | No Loss |
| 83579956 | No Loss | 83580011 | No Loss | 83580067 | No Loss | 83580118 | No Loss |
| 83579957 | No Loss | 83580012 | No Loss | 83580068 | No Loss | 83580119 | No Loss |
| 83579958 | No Loss | 83580014 | No Loss | 83580069 | No Loss | 83580120 | No Loss |
| 83579959 | No Loss | 83580016 | No Loss | 83580070 | No Loss | 83580121 | No Loss |
| 83579960 | No Loss | 83580018 | No Loss | 83580071 | No Loss | 83580122 | No Loss |
| 83579961 | No Loss | 83580019 | No Loss | 83580072 | No Loss | 83580123 | No Loss |
| 83579962 | No Loss | 83580020 | No Loss | 83580073 | No Loss | 83580124 | No Loss |
| 83579963 | No Loss | 83580021 | No Loss | 83580074 | No Loss | 83580125 | No Loss |
| 83579964 | No Loss | 83580022 | No Loss | 83580075 | No Loss | 83580127 | No Loss |
| 83579965 | No Loss | 83580026 | No Loss | 83580076 | No Loss | 83580128 | No Loss |
| 83579966 | No Loss | 83580027 | No Loss | 83580077 | No Loss | 83580129 | No Loss |
| 83579968 | No Loss | 83580028 | No Loss | 83580079 | No Loss | 83580131 | No Loss |
| 83579969 | No Loss | 83580030 | No Loss | 83580080 | No Purchase | 83580132 | No Loss |
| 83579970 | No Loss | 83580031 | No Loss | 83580081 | No Loss | 83580133 | No Loss |
| 83579973 | No Loss | 83580032 | No Loss | 83580082 | No Loss | 83580134 | No Loss |
| 83579974 | No Loss | 83580033 | No Loss | 83580084 | No Loss | 83580135 | No Loss |
| 83579975 | No Loss | 83580034 | No Loss | 83580085 | No Loss | 83580136 | No Loss |
| 83579976 | No Loss | 83580035 | No Loss | 83580087 | No Loss | 83580137 | No Loss |
| 83579977 | No Loss | 83580036 | No Loss | 83580088 | No Loss | 83580138 | No Loss |
| 83579978 | No Loss | 83580037 | No Loss | 83580089 | No Loss | 83580139 | No Loss |
| 83579979 | No Loss | 83580038 | No Loss | 83580090 | No Loss | 83580140 | No Loss |
| 83579980 | No Loss | 83580039 | No Loss | 83580091 | No Loss | 83580142 | No Loss |
| 83579981 | No Loss | 83580040 | No Purchase | 83580092 | No Loss | 83580143 | No Loss |
| 83579982 | No Loss | 83580041 | No Loss | 83580094 | No Loss | 83580144 | No Loss |
| 83579983 | No Loss | 83580042 | No Loss | 83580095 | No Loss | 83580145 | No Loss |
| 83579984 | No Loss | 83580043 | No Loss | 83580096 | No Loss | 83580146 | No Loss |
| 83579987 | No Loss | 83580044 | No Loss | 83580097 | No Loss | 83580147 | No Loss |
| 83579991 | No Loss | 83580045 | No Loss | 83580098 | No Loss | 83580148 | No Loss |
| 83579992 | No Loss | 83580046 | No Loss | 83580099 | No Loss | 83580149 | No Loss |
| 83579993 | No Loss | 83580047 | No Loss | 83580100 | No Loss | 83580151 | No Loss |
| 83579994 | No Loss | 83580048 | No Loss | 83580101 | No Loss | 83580152 | No Loss |
| 83579995 | No Loss | 83580050 | No Loss | 83580102 | No Loss | 83580153 | No Loss |
| 83579997 | No Loss | 83580051 | No Loss | 83580103 | No Purchase | 83580154 | No Loss |
| 83579998 | No Loss | 83580053 | No Loss | 83580104 | No Loss | 83580155 | No Loss |
| 83579999 | No Loss | 83580054 | No Loss | 83580105 | No Loss | 83580156 | No Loss |
| 83580000 | No Loss | 83580055 | No Loss | 83580106 | No Loss | 83580157 | No Loss |
| 83580001 | No Loss | 83580057 | No Loss | 83580107 | No Loss | 83580158 | No Loss |
| 83580002 | No Purchase | 83580058 | No Loss | 83580108 | No Loss | 83580159 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83580160 | No Loss | 83580213 | No Loss | 83580265 | No Loss | 83580316 | No Loss |
| 83580161 | No Loss | 83580214 | No Loss | 83580266 | No Loss | 83580317 | No Loss |
| 83580162 | No Loss | 83580215 | No Loss | 83580267 | No Loss | 83580318 | No Loss |
| 83580163 | No Loss | 83580216 | No Purchase | 83580268 | No Loss | 83580319 | No Loss |
| 83580164 | No Loss | 83580217 | No Loss | 83580269 | No Loss | 83580320 | No Loss |
| 83580165 | No Loss | 83580218 | No Loss | 83580270 | No Loss | 83580321 | No Purchase |
| 83580166 | No Loss | 83580219 | No Loss | 83580271 | No Loss | 83580322 | No Loss |
| 83580167 | No Loss | 83580221 | No Loss | 83580272 | No Purchase | 83580323 | No Loss |
| 83580168 | No Loss | 83580222 | No Loss | 83580274 | No Loss | 83580324 | No Loss |
| 83580169 | No Loss | 83580223 | No Loss | 83580275 | No Loss | 83580325 | No Loss |
| 83580171 | No Loss | 83580224 | No Loss | 83580276 | No Loss | 83580326 | No Loss |
| 83580172 | No Loss | 83580225 | No Loss | 83580278 | No Loss | 83580328 | No Loss |
| 83580173 | No Loss | 83580227 | No Loss | 83580279 | No Loss | 83580330 | No Loss |
| 83580174 | No Loss | 83580228 | No Loss | 83580280 | No Loss | 83580331 | No Loss |
| 83580175 | No Loss | 83580229 | No Loss | 83580281 | No Loss | 83580332 | No Loss |
| 83580176 | No Loss | 83580230 | No Loss | 83580282 | No Loss | 83580333 | No Loss |
| 83580178 | No Loss | 83580231 | No Loss | 83580283 | No Loss | 83580334 | No Loss |
| 83580179 | No Loss | 83580232 | No Loss | 83580284 | No Loss | 83580335 | No Loss |
| 83580180 | No Loss | 83580233 | No Loss | 83580285 | No Loss | 83580336 | No Loss |
| 83580181 | No Loss | 83580234 | No Loss | 83580286 | No Loss | 83580337 | No Loss |
| 83580182 | No Loss | 83580235 | No Loss | 83580287 | No Purchase | 83580338 | No Loss |
| 83580183 | No Loss | 83580236 | No Loss | 83580288 | No Loss | 83580339 | No Loss |
| 83580184 | No Loss | 83580237 | No Loss | 83580289 | No Loss | 83580340 | No Loss |
| 83580185 | No Loss | 83580238 | No Loss | 83580290 | No Loss | 83580341 | No Loss |
| 83580187 | No Purchase | 83580239 | No Loss | 83580291 | No Loss | 83580342 | No Loss |
| 83580188 | No Loss | 83580240 | No Loss | 83580292 | No Loss | 83580344 | No Loss |
| 83580189 | No Loss | 83580241 | No Loss | 83580293 | No Loss | 83580345 | No Purchase |
| 83580190 | No Loss | 83580243 | No Loss | 83580294 | No Loss | 83580346 | No Loss |
| 83580191 | No Loss | 83580244 | No Loss | 83580295 | No Loss | 83580347 | No Loss |
| 83580192 | No Loss | 83580245 | No Loss | 83580296 | No Loss | 83580348 | No Loss |
| 83580193 | No Loss | 83580246 | No Loss | 83580297 | No Loss | 83580349 | No Loss |
| 83580194 | No Loss | 83580247 | No Loss | 83580298 | No Loss | 83580350 | No Loss |
| 83580196 | No Loss | 83580248 | No Loss | 83580299 | No Loss | 83580351 | No Loss |
| 83580197 | No Loss | 83580249 | No Loss | 83580300 | No Loss | 83580352 | No Loss |
| 83580198 | No Loss | 83580250 | No Loss | 83580301 | No Loss | 83580353 | No Loss |
| 83580199 | No Loss | 83580251 | No Loss | 83580303 | No Loss | 83580354 | No Loss |
| 83580201 | No Loss | 83580252 | No Loss | 83580304 | No Loss | 83580355 | No Loss |
| 83580202 | No Loss | 83580255 | No Loss | 83580305 | No Loss | 83580357 | No Loss |
| 83580203 | No Loss | 83580257 | No Loss | 83580306 | No Loss | 83580358 | No Loss |
| 83580204 | No Loss | 83580258 | No Loss | 83580307 | No Loss | 83580359 | No Loss |
| 83580205 | No Loss | 83580259 | No Loss | 83580308 | No Loss | 83580361 | No Loss |
| 83580206 | No Loss | 83580260 | No Loss | 83580310 | No Loss | 83580362 | No Loss |
| 83580207 | No Loss | 83580261 | No Loss | 83580311 | No Loss | 83580363 | No Loss |
| 83580210 | No Loss | 83580262 | No Loss | 83580312 | No Loss | 83580364 | No Loss |
| 83580211 | No Loss | 83580263 | No Loss | 83580314 | No Loss | 83580365 | No Loss |
| 83580212 | No Loss | 83580264 | No Loss | 83580315 | No Loss | 83580366 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83580367 | No Loss | 83580418 | No Loss | 83580469 | No Loss | 83580519 | No Loss |
| 83580368 | No Loss | 83580419 | No Loss | 83580470 | No Loss | 83580520 | No Loss |
| 83580369 | No Loss | 83580420 | No Loss | 83580471 | No Loss | 83580521 | No Loss |
| 83580370 | No Loss | 83580421 | No Loss | 83580472 | No Loss | 83580522 | No Loss |
| 83580371 | No Loss | 83580422 | No Loss | 83580473 | No Loss | 83580523 | No Loss |
| 83580372 | No Loss | 83580424 | No Loss | 83580474 | No Loss | 83580524 | No Purchase |
| 83580373 | No Loss | 83580425 | No Loss | 83580475 | No Loss | 83580525 | No Loss |
| 83580374 | No Loss | 83580426 | No Loss | 83580476 | No Loss | 83580526 | No Loss |
| 83580375 | No Loss | 83580427 | No Loss | 83580477 | No Loss | 83580527 | No Loss |
| 83580376 | No Loss | 83580428 | No Loss | 83580478 | No Loss | 83580528 | No Loss |
| 83580377 | No Loss | 83580429 | No Loss | 83580479 | No Loss | 83580530 | No Loss |
| 83580378 | No Loss | 83580430 | No Loss | 83580481 | No Loss | 83580531 | No Loss |
| 83580380 | No Loss | 83580431 | No Loss | 83580482 | No Loss | 83580532 | No Loss |
| 83580381 | No Loss | 83580432 | No Loss | 83580483 | No Loss | 83580533 | No Loss |
| 83580382 | No Loss | 83580434 | No Loss | 83580484 | No Loss | 83580534 | No Loss |
| 83580383 | No Loss | 83580435 | No Loss | 83580485 | No Loss | 83580535 | No Loss |
| 83580384 | No Loss | 83580436 | No Loss | 83580486 | No Loss | 83580536 | No Loss |
| 83580386 | No Loss | 83580437 | No Loss | 83580488 | No Loss | 83580537 | No Loss |
| 83580387 | No Loss | 83580438 | No Loss | 83580489 | No Loss | 83580538 | No Loss |
| 83580388 | No Loss | 83580439 | No Loss | 83580490 | No Loss | 83580539 | No Loss |
| 83580389 | No Loss | 83580440 | No Loss | 83580492 | No Loss | 83580540 | No Loss |
| 83580391 | No Purchase | 83580442 | No Loss | 83580493 | No Loss | 83580541 | No Loss |
| 83580393 | No Loss | 83580443 | No Loss | 83580494 | No Loss | 83580542 | No Loss |
| 83580394 | No Loss | 83580444 | No Loss | 83580495 | No Loss | 83580543 | No Loss |
| 83580395 | No Loss | 83580445 | No Loss | 83580496 | No Loss | 83580544 | No Loss |
| 83580396 | No Loss | 83580446 | No Loss | 83580498 | No Loss | 83580545 | No Loss |
| 83580397 | No Loss | 83580447 | No Loss | 83580499 | No Loss | 83580546 | No Loss |
| 83580398 | No Purchase | 83580448 | No Loss | 83580500 | No Purchase | 83580547 | No Loss |
| 83580399 | No Loss | 83580449 | No Loss | 83580501 | No Loss | 83580548 | No Loss |
| 83580400 | No Loss | 83580450 | No Loss | 83580502 | No Loss | 83580549 | No Loss |
| 83580401 | No Loss | 83580451 | No Loss | 83580503 | No Loss | 83580550 | No Loss |
| 83580402 | No Loss | 83580452 | No Loss | 83580504 | No Loss | 83580551 | No Loss |
| 83580403 | No Loss | 83580453 | No Loss | 83580505 | No Loss | 83580552 | No Loss |
| 83580404 | No Loss | 83580454 | No Loss | 83580506 | No Loss | 83580553 | No Loss |
| 83580405 | No Loss | 83580455 | No Loss | 83580507 | No Loss | 83580554 | No Loss |
| 83580406 | No Loss | 83580456 | No Loss | 83580508 | No Loss | 83580555 | No Loss |
| 83580407 | No Loss | 83580457 | No Loss | 83580509 | No Loss | 83580556 | No Loss |
| 83580408 | No Loss | 83580458 | No Loss | 83580510 | No Loss | 83580557 | No Loss |
| 83580409 | No Loss | 83580461 | No Loss | 83580511 | No Loss | 83580558 | No Loss |
| 83580411 | No Loss | 83580462 | No Loss | 83580512 | No Loss | 83580559 | No Loss |
| 83580412 | No Loss | 83580463 | No Loss | 83580513 | No Loss | 83580561 | No Loss |
| 83580413 | No Loss | 83580464 | No Purchase | 83580514 | No Loss | 83580562 | No Loss |
| 83580414 | No Loss | 83580465 | No Loss | 83580515 | No Loss | 83580563 | No Loss |
| 83580415 | No Loss | 83580466 | No Loss | 83580516 | No Loss | 83580564 | No Loss |
| 83580416 | No Loss | 83580467 | No Loss | 83580517 | No Loss | 83580565 | No Loss |
| 83580417 | No Loss | 83580468 | No Loss | 83580518 | No Loss | 83580566 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83580567 | No Loss | 83580614 | No Loss | 83580663 | No Loss | 83580739 | No Loss |
| 83580568 | No Loss | 83580615 | No Loss | 83580664 | No Purchase | 83580740 | No Loss |
| 83580569 | No Loss | 83580616 | No Loss | 83580665 | No Purchase | 83580741 | No Loss |
| 83580570 | No Loss | 83580617 | No Loss | 83580667 | No Loss | 83580743 | No Loss |
| 83580571 | No Loss | 83580618 | No Loss | 83580668 | No Purchase | 83580745 | No Loss |
| 83580572 | No Loss | 83580619 | No Loss | 83580669 | No Loss | 83580750 | No Loss |
| 83580573 | No Loss | 83580620 | No Loss | 83580670 | No Purchase | 83580751 | No Loss |
| 83580574 | No Loss | 83580621 | No Loss | 83580671 | No Loss | 83580752 | No Loss |
| 83580575 | No Loss | 83580622 | No Loss | 83580672 | No Purchase | 83580757 | No Loss |
| 83580576 | No Loss | 83580623 | No Loss | 83580673 | No Purchase | 83580758 | No Loss |
| 83580577 | No Loss | 83580624 | No Loss | 83580674 | No Purchase | 83580759 | No Loss |
| 83580578 | No Loss | 83580625 | No Loss | 83580675 | No Purchase | 83580762 | No Loss |
| 83580579 | No Loss | 83580626 | No Loss | 83580679 | No Loss | 83580764 | No Loss |
| 83580580 | No Loss | 83580627 | No Loss | 83580683 | No Loss | 83580769 | No Loss |
| 83580581 | No Loss | 83580628 | No Loss | 83580684 | No Loss | 83580770 | No Loss |
| 83580582 | No Loss | 83580629 | No Loss | 83580685 | No Loss | 83580774 | No Loss |
| 83580583 | No Loss | 83580630 | No Loss | 83580686 | No Loss | 83580775 | No Loss |
| 83580584 | No Loss | 83580631 | No Purchase | 83580687 | No Loss | 83580776 | No Loss |
| 83580585 | No Loss | 83580632 | No Loss | 83580688 | No Purchase | 83580777 | No Loss |
| 83580586 | No Loss | 83580633 | No Loss | 83580689 | No Purchase | 83580786 | No Loss |
| 83580587 | No Loss | 83580634 | No Loss | 83580692 | No Purchase | 83580787 | No Loss |
| 83580588 | No Loss | 83580635 | No Loss | 83580693 | No Purchase | 83580788 | No Purchase |
| 83580589 | No Loss | 83580636 | No Loss | 83580694 | No Loss | 83580789 | No Loss |
| 83580590 | No Loss | 83580638 | No Loss | 83580695 | No Loss | 83580792 | No Purchase |
| 83580591 | No Loss | 83580639 | No Loss | 83580696 | No Loss | 83580793 | No Loss |
| 83580592 | No Loss | 83580641 | No Loss | 83580702 | No Purchase | 83580794 | No Purchase |
| 83580593 | No Loss | 83580642 | No Loss | 83580703 | No Loss | 83580796 | No Loss |
| 83580594 | No Loss | 83580643 | No Loss | 83580706 | No Loss | 83580797 | No Loss |
| 83580595 | No Loss | 83580644 | No Loss | 83580708 | No Loss | 83580799 | No Loss |
| 83580596 | No Loss | 83580645 | No Loss | 83580709 | No Loss | 83580801 | No Loss |
| 83580597 | No Loss | 83580646 | No Loss | 83580711 | No Loss | 83580802 | No Loss |
| 83580598 | No Loss | 83580647 | No Loss | 83580712 | No Loss | 83580803 | No Loss |
| 83580599 | No Loss | 83580648 | No Loss | 83580713 | No Loss | 83580805 | No Loss |
| 83580600 | No Loss | 83580649 | No Purchase | 83580717 | No Purchase | 83580809 | No Loss |
| 83580601 | No Loss | 83580650 | No Loss | 83580718 | No Loss | 83580810 | No Loss |
| 83580602 | No Loss | 83580651 | No Loss | 83580721 | No Purchase | 83580812 | No Loss |
| 83580603 | No Loss | 83580652 | No Loss | 83580723 | No Purchase | 83580815 | No Loss |
| 83580604 | No Loss | 83580653 | No Loss | 83580724 | No Purchase | 83580818 | No Loss |
| 83580605 | No Loss | 83580654 | No Loss | 83580725 | No Loss | 83580819 | No Loss |
| 83580607 | No Purchase | 83580655 | No Loss | 83580726 | No Loss | 83580820 | No Purchase |
| 83580608 | No Loss | 83580656 | No Loss | 83580730 | No Loss | 83580821 | No Loss |
| 83580609 | No Loss | 83580657 | No Purchase | 83580731 | No Loss | 83580822 | No Purchase |
| 83580610 | No Loss | 83580658 | No Purchase | 83580734 | No Loss | 83580827 | No Loss |
| 83580611 | No Loss | 83580659 | No Purchase | 83580736 | No Loss | 83580829 | No Loss |
| 83580612 | No Loss | 83580660 | No Loss | 83580737 | No Loss | 83580830 | No Loss |
| 83580613 | No Loss | 83580662 | No Loss | 83580738 | No Loss | 83580832 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83580834 | No Loss | 83580909 | No Loss | 83580994 | No Loss | 83581069 | No Loss |
| 83580835 | No Loss | 83580910 | No Purchase | 83580995 | No Loss | 83581071 | No Loss |
| 83580837 | No Loss | 83580911 | No Loss | 83580999 | No Loss | 83581072 | No Loss |
| 83580839 | No Loss | 83580912 | No Loss | 83581000 | No Loss | 83581073 | No Loss |
| 83580841 | No Loss | 83580913 | No Loss | 83581003 | No Loss | 83581075 | No Loss |
| 83580842 | No Loss | 83580915 | No Loss | 83581004 | No Loss | 83581077 | No Loss |
| 83580843 | No Loss | 83580916 | No Loss | 83581006 | No Purchase | 83581078 | No Loss |
| 83580844 | No Loss | 83580919 | No Loss | 83581010 | No Purchase | 83581079 | No Loss |
| 83580846 | No Loss | 83580920 | No Purchase | 83581014 | No Purchase | 83581081 | No Loss |
| 83580847 | No Loss | 83580921 | No Loss | 83581016 | No Purchase | 83581082 | No Loss |
| 83580848 | No Loss | 83580923 | No Purchase | 83581017 | No Purchase | 83581085 | No Loss |
| 83580849 | No Loss | 83580925 | No Loss | 83581019 | No Loss | 83581086 | No Loss |
| 83580850 | No Loss | 83580926 | No Loss | 83581022 | No Purchase | 83581087 | No Loss |
| 83580853 | No Purchase | 83580928 | No Loss | 83581023 | No Purchase | 83581088 | No Loss |
| 83580854 | No Loss | 83580930 | No Loss | 83581025 | No Loss | 83581089 | No Loss |
| 83580858 | No Loss | 83580932 | No Loss | 83581026 | No Loss | 83581090 | No Loss |
| 83580859 | No Loss | 83580933 | No Loss | 83581027 | No Loss | 83581091 | No Loss |
| 83580861 | No Purchase | 83580937 | No Loss | 83581028 | No Loss | 83581092 | No Loss |
| 83580863 | No Loss | 83580939 | No Loss | 83581030 | No Loss | 83581093 | No Loss |
| 83580864 | No Purchase | 83580940 | No Loss | 83581032 | No Loss | 83581094 | No Loss |
| 83580865 | No Loss | 83580941 | No Purchase | 83581033 | No Loss | 83581098 | No Loss |
| 83580866 | No Loss | 83580944 | No Loss | 83581034 | No Loss | 83581099 | No Loss |
| 83580871 | No Purchase | 83580948 | No Loss | 83581035 | No Loss | 83581101 | No Purchase |
| 83580875 | No Loss | 83580949 | No Loss | 83581038 | No Loss | 83581103 | No Loss |
| 83580878 | No Purchase | 83580950 | No Loss | 83581039 | No Loss | 83581106 | No Loss |
| 83580879 | No Loss | 83580951 | No Purchase | 83581040 | No Loss | 83581107 | No Loss |
| 83580880 | No Purchase | 83580952 | No Loss | 83581041 | No Loss | 83581109 | No Loss |
| 83580881 | No Loss | 83580954 | No Loss | 83581042 | No Purchase | 83581111 | No Loss |
| 83580883 | No Loss | 83580956 | No Loss | 83581043 | No Loss | 83581112 | No Loss |
| 83580884 | No Loss | 83580963 | No Loss | 83581045 | No Loss | 83581113 | No Purchase |
| 83580885 | No Loss | 83580965 | No Loss | 83581046 | No Loss | 83581114 | No Purchase |
| 83580886 | No Loss | 83580967 | No Loss | 83581048 | No Loss | 83581116 | No Purchase |
| 83580887 | No Loss | 83580968 | No Loss | 83581049 | No Loss | 83581117 | No Purchase |
| 83580888 | No Loss | 83580970 | No Loss | 83581050 | No Loss | 83581118 | No Loss |
| 83580889 | No Loss | 83580971 | No Loss | 83581053 | No Loss | 83581120 | No Purchase |
| 83580890 | No Purchase | 83580973 | No Purchase | 83581054 | No Loss | 83581121 | No Purchase |
| 83580891 | No Loss | 83580974 | No Purchase | 83581056 | No Purchase | 83581122 | No Purchase |
| 83580892 | No Purchase | 83580975 | No Loss | 83581058 | No Loss | 83581123 | No Purchase |
| 83580893 | No Loss | 83580980 | No Loss | 83581061 | No Purchase | 83581124 | No Loss |
| 83580894 | No Loss | 83580981 | No Loss | 83581062 | No Purchase | 83581125 | No Loss |
| 83580896 | No Loss | 83580982 | No Loss | 83581063 | No Loss | 83581126 | No Loss |
| 83580897 | No Loss | 83580983 | No Loss | 83581064 | No Loss | 83581127 | No Purchase |
| 83580902 | No Loss | 83580984 | No Loss | 83581065 | No Purchase | 83581128 | No Loss |
| 83580903 | No Purchase | 83580987 | No Loss | 83581066 | No Loss | 83581130 | No Loss |
| 83580905 | No Loss | 83580988 | No Loss | 83581067 | No Purchase | 83581133 | No Loss |
| 83580908 | No Loss | 83580993 | No Loss | 83581068 | No Loss | 83581134 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83581135 | No Loss | 83581226 | No Purchase | 83581299 | No Loss | 83581364 | No Loss |
| 83581136 | No Loss | 83581227 | No Loss | 83581302 | No Loss | 83581368 | No Loss |
| 83581137 | No Loss | 83581229 | No Loss | 83581305 | No Loss | 83581369 | No Purchase |
| 83581138 | No Loss | 83581231 | No Loss | 83581306 | No Loss | 83581370 | No Loss |
| 83581140 | No Purchase | 83581233 | No Loss | 83581307 | No Purchase | 83581371 | No Loss |
| 83581141 | No Loss | 83581234 | No Loss | 83581308 | No Loss | 83581373 | No Loss |
| 83581142 | No Loss | 83581237 | No Purchase | 83581309 | No Loss | 83581374 | No Loss |
| 83581143 | No Loss | 83581241 | No Loss | 83581310 | No Loss | 83581375 | No Loss |
| 83581145 | No Loss | 83581244 | No Loss | 83581311 | No Purchase | 83581377 | No Purchase |
| 83581147 | No Loss | 83581246 | No Loss | 83581312 | No Purchase | 83581378 | No Loss |
| 83581148 | No Loss | 83581247 | No Loss | 83581313 | No Purchase | 83581379 | No Loss |
| 83581150 | No Purchase | 83581250 | No Loss | 83581314 | No Purchase | 83581380 | No Loss |
| 83581153 | No Loss | 83581253 | No Loss | 83581315 | No Purchase | 83581383 | No Loss |
| 83581154 | No Loss | 83581255 | No Loss | 83581316 | No Purchase | 83581384 | No Loss |
| 83581156 | No Loss | 83581256 | No Loss | 83581317 | No Purchase | 83581385 | No Loss |
| 83581159 | No Loss | 83581257 | No Loss | 83581318 | No Purchase | 83581389 | No Loss |
| 83581161 | No Loss | 83581259 | No Loss | 83581319 | No Purchase | 83581390 | No Loss |
| 83581164 | No Loss | 83581260 | No Loss | 83581320 | No Purchase | 83581392 | No Loss |
| 83581170 | No Loss | 83581261 | No Loss | 83581321 | No Purchase | 83581394 | No Loss |
| 83581171 | No Purchase | 83581262 | No Loss | 83581322 | No Purchase | 83581395 | No Loss |
| 83581172 | No Purchase | 83581263 | No Purchase | 83581323 | No Purchase | 83581401 | No Loss |
| 83581176 | No Loss | 83581264 | No Loss | 83581324 | No Purchase | 83581402 | No Loss |
| 83581181 | No Loss | 83581265 | No Loss | 83581327 | No Purchase | 83581404 | No Loss |
| 83581184 | No Loss | 83581266 | No Loss | 83581328 | No Purchase | 83581406 | No Loss |
| 83581186 | No Loss | 83581267 | No Loss | 83581329 | No Purchase | 83581407 | No Loss |
| 83581187 | No Loss | 83581270 | No Loss | 83581330 | No Purchase | 83581409 | No Loss |
| 83581188 | No Purchase | 83581271 | No Loss | 83581331 | No Purchase | 83581410 | No Loss |
| 83581189 | No Loss | 83581274 | No Loss | 83581332 | No Purchase | 83581412 | No Loss |
| 83581190 | No Loss | 83581275 | No Loss | 83581333 | No Purchase | 83581414 | No Loss |
| 83581192 | No Loss | 83581277 | No Purchase | 83581334 | No Purchase | 83581415 | No Loss |
| 83581193 | No Loss | 83581278 | No Loss | 83581335 | No Purchase | 83581416 | No Loss |
| 83581194 | No Purchase | 83581279 | No Loss | 83581336 | No Purchase | 83581418 | No Loss |
| 83581195 | No Loss | 83581280 | No Loss | 83581337 | No Purchase | 83581420 | No Purchase |
| 83581196 | No Purchase | 83581282 | No Purchase | 83581338 | No Purchase | 83581421 | No Loss |
| 83581199 | No Loss | 83581283 | No Purchase | 83581339 | No Purchase | 83581424 | No Loss |
| 83581203 | No Loss | 83581285 | No Purchase | 83581340 | No Purchase | 83581425 | No Loss |
| 83581206 | No Purchase | 83581286 | No Loss | 83581341 | No Purchase | 83581426 | No Purchase |
| 83581208 | No Loss | 83581287 | No Purchase | 83581342 | No Purchase | 83581430 | No Loss |
| 83581209 | No Loss | 83581289 | No Loss | 83581343 | No Purchase | 83581431 | No Loss |
| 83581211 | No Loss | 83581292 | No Loss | 83581344 | No Purchase | 83581432 | No Loss |
| 83581214 | No Loss | 83581293 | No Loss | 83581349 | No Loss | 83581433 | No Loss |
| 83581215 | No Loss | 83581294 | No Loss | 83581350 | No Loss | 83581437 | No Loss |
| 83581216 | No Loss | 83581295 | No Loss | 83581351 | No Loss | 83581438 | No Loss |
| 83581218 | No Loss | 83581296 | No Loss | 83581356 | No Loss | 83581441 | No Loss |
| 83581220 | No Loss | 83581297 | No Loss | 83581357 | No Loss | 83581442 | No Loss |
| 83581224 | No Purchase | 83581298 | No Purchase | 83581361 | No Purchase | 83581444 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83581445 | No Loss | 83581532 | No Loss | 83581608 | No Loss | 83581703 | No Loss |
| 83581446 | No Loss | 83581533 | No Loss | 83581612 | No Loss | 83581704 | No Purchase |
| 83581447 | No Loss | 83581535 | No Loss | 83581613 | No Loss | 83581705 | No Loss |
| 83581450 | No Loss | 83581536 | No Loss | 83581615 | No Loss | 83581706 | No Purchase |
| 83581453 | No Loss | 83581537 | No Loss | 83581617 | No Loss | 83581707 | No Purchase |
| 83581454 | No Loss | 83581538 | No Loss | 83581619 | No Loss | 83581708 | No Loss |
| 83581455 | No Loss | 83581539 | No Purchase | 83581621 | No Loss | 83581709 | No Purchase |
| 83581457 | No Loss | 83581540 | No Loss | 83581622 | No Loss | 83581711 | No Purchase |
| 83581458 | No Loss | 83581541 | No Purchase | 83581623 | No Loss | 83581716 | No Purchase |
| 83581460 | No Loss | 83581542 | No Purchase | 83581626 | No Loss | 83581717 | No Loss |
| 83581462 | No Loss | 83581544 | No Loss | 83581627 | No Loss | 83581720 | No Loss |
| 83581465 | No Loss | 83581547 | No Loss | 83581630 | No Loss | 83581722 | No Loss |
| 83581470 | No Loss | 83581548 | No Loss | 83581631 | No Purchase | 83581723 | No Loss |
| 83581471 | No Loss | 83581550 | No Loss | 83581634 | No Loss | 83581725 | No Loss |
| 83581473 | No Loss | 83581552 | No Loss | 83581635 | No Loss | 83581726 | No Purchase |
| 83581474 | No Loss | 83581553 | No Loss | 83581636 | No Loss | 83581730 | No Loss |
| 83581478 | No Loss | 83581554 | No Purchase | 83581638 | No Loss | 83581733 | No Loss |
| 83581480 | No Loss | 83581555 | No Purchase | 83581639 | No Loss | 83581734 | No Purchase |
| 83581481 | No Loss | 83581560 | No Purchase | 83581642 | No Loss | 83581735 | No Loss |
| 83581483 | No Loss | 83581562 | No Purchase | 83581648 | No Loss | 83581738 | No Loss |
| 83581484 | No Purchase | 83581566 | No Loss | 83581649 | No Loss | 83581739 | No Purchase |
| 83581485 | No Loss | 83581567 | No Loss | 83581650 | No Purchase | 83581746 | No Loss |
| 83581486 | No Loss | 83581573 | No Loss | 83581651 | No Purchase | 83581747 | No Loss |
| 83581487 | No Loss | 83581575 | No Loss | 83581655 | No Purchase | 83581748 | No Loss |
| 83581492 | No Loss | 83581577 | No Loss | 83581656 | No Loss | 83581749 | No Loss |
| 83581493 | No Loss | 83581578 | No Purchase | 83581661 | No Loss | 83581752 | No Loss |
| 83581497 | No Loss | 83581579 | No Purchase | 83581665 | No Loss | 83581753 | No Loss |
| 83581498 | No Loss | 83581580 | No Purchase | 83581667 | No Loss | 83581755 | No Purchase |
| 83581499 | No Loss | 83581582 | No Purchase | 83581669 | No Purchase | 83581757 | No Loss |
| 83581503 | No Loss | 83581583 | No Loss | 83581671 | No Purchase | 83581758 | No Loss |
| 83581505 | No Loss | 83581585 | No Purchase | 83581672 | No Purchase | 83581764 | No Loss |
| 83581507 | No Purchase | 83581586 | No Purchase | 83581678 | No Loss | 83581765 | No Purchase |
| 83581508 | No Loss | 83581587 | No Purchase | 83581679 | No Loss | 83581766 | No Purchase |
| 83581509 | No Loss | 83581588 | No Purchase | 83581680 | No Loss | 83581767 | No Purchase |
| 83581510 | No Loss | 83581589 | No Purchase | 83581681 | No Loss | 83581768 | No Loss |
| 83581511 | No Loss | 83581590 | No Loss | 83581687 | No Loss | 83581773 | No Loss |
| 83581512 | No Loss | 83581593 | No Loss | 83581688 | No Loss | 83581776 | No Loss |
| 83581514 | No Loss | 83581596 | No Loss | 83581689 | No Purchase | 83581778 | No Loss |
| 83581515 | No Loss | 83581597 | No Loss | 83581690 | No Loss | 83581779 | No Purchase |
| 83581516 | No Loss | 83581599 | No Loss | 83581692 | No Loss | 83581780 | No Loss |
| 83581520 | No Loss | 83581600 | No Loss | 83581693 | No Loss | 83581783 | No Loss |
| 83581525 | No Purchase | 83581601 | No Loss | 83581694 | No Loss | 83581785 | No Loss |
| 83581527 | No Loss | 83581602 | No Loss | 83581695 | No Loss | 83581786 | No Loss |
| 83581528 | No Loss | 83581604 | No Loss | 83581696 | No Loss | 83581789 | No Loss |
| 83581529 | No Loss | 83581605 | No Loss | 83581699 | No Loss | 83581791 | No Purchase |
| 83581530 | No Loss | 83581607 | No Purchase | 83581701 | No Loss | 83581792 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83581794 | No Purchase | 83581884 | No Loss | 83581961 | No Loss | 83582052 | No Loss |
| 83581795 | No Purchase | 83581885 | No Loss | 83581963 | No Purchase | 83582065 | No Loss |
| 83581796 | No Purchase | 83581886 | No Loss | 83581968 | No Loss | 83582066 | No Loss |
| 83581799 | No Loss | 83581888 | No Loss | 83581969 | No Loss | 83582067 | No Purchase |
| 83581800 | No Loss | 83581889 | No Loss | 83581971 | No Loss | 83582069 | No Loss |
| 83581802 | No Loss | 83581890 | No Loss | 83581976 | No Loss | 83582071 | No Loss |
| 83581804 | No Loss | 83581891 | No Loss | 83581977 | No Loss | 83582072 | No Loss |
| 83581806 | No Loss | 83581893 | No Purchase | 83581978 | No Loss | 83582078 | No Purchase |
| 83581807 | No Loss | 83581894 | No Loss | 83581980 | No Loss | 83582079 | No Purchase |
| 83581810 | No Purchase | 83581895 | No Loss | 83581981 | No Purchase | 83582080 | No Loss |
| 83581812 | No Loss | 83581896 | No Loss | 83581985 | No Loss | 83582083 | No Loss |
| 83581814 | No Loss | 83581897 | No Loss | 83581986 | No Loss | 83582085 | No Loss |
| 83581815 | No Purchase | 83581900 | No Loss | 83581987 | No Loss | 83582092 | No Purchase |
| 83581817 | No Loss | 83581901 | No Loss | 83581988 | No Loss | 83582093 | No Loss |
| 83581819 | No Loss | 83581902 | No Loss | 83581991 | No Loss | 83582103 | No Loss |
| 83581820 | No Loss | 83581905 | No Loss | 83581995 | No Loss | 83582106 | No Purchase |
| 83581822 | No Loss | 83581906 | No Loss | 83581998 | No Loss | 83582108 | No Loss |
| 83581825 | No Loss | 83581907 | No Loss | 83582001 | No Purchase | 83582109 | No Loss |
| 83581826 | No Loss | 83581909 | No Loss | 83582002 | No Loss | 83582110 | No Loss |
| 83581828 | No Loss | 83581916 | No Loss | 83582003 | No Purchase | 83582111 | No Loss |
| 83581831 | No Loss | 83581919 | No Loss | 83582004 | No Loss | 83582115 | No Loss |
| 83581834 | No Purchase | 83581922 | No Loss | 83582007 | No Purchase | 83582116 | No Purchase |
| 83581835 | No Loss | 83581924 | No Loss | 83582008 | No Loss | 83582118 | No Loss |
| 83581836 | No Loss | 83581925 | No Loss | 83582010 | No Loss | 83582121 | No Loss |
| 83581837 | No Loss | 83581926 | No Loss | 83582012 | No Purchase | 83582122 | No Loss |
| 83581844 | No Purchase | 83581928 | No Loss | 83582013 | No Purchase | 83582123 | No Purchase |
| 83581846 | No Purchase | 83581929 | No Purchase | 83582014 | No Loss | 83582124 | No Loss |
| 83581847 | No Loss | 83581930 | No Purchase | 83582016 | No Loss | 83582131 | No Loss |
| 83581848 | No Loss | 83581933 | No Loss | 83582017 | No Loss | 83582133 | No Purchase |
| 83581853 | No Loss | 83581935 | No Loss | 83582019 | No Loss | 83582134 | No Loss |
| 83581855 | No Loss | 83581937 | No Loss | 83582021 | No Loss | 83582135 | No Loss |
| 83581856 | No Loss | 83581938 | No Purchase | 83582022 | No Loss | 83582136 | No Loss |
| 83581863 | No Loss | 83581940 | No Purchase | 83582023 | No Loss | 83582138 | No Loss |
| 83581867 | No Loss | 83581941 | No Loss | 83582025 | No Loss | 83582144 | No Loss |
| 83581868 | No Loss | 83581943 | No Loss | 83582028 | No Loss | 83582147 | No Loss |
| 83581870 | No Purchase | 83581944 | No Loss | 83582029 | No Purchase | 83582149 | No Loss |
| 83581872 | No Loss | 83581946 | No Loss | 83582031 | No Loss | 83582150 | No Loss |
| 83581873 | No Loss | 83581949 | No Loss | 83582034 | No Loss | 83582151 | No Loss |
| 83581874 | No Loss | 83581950 | No Loss | 83582035 | No Purchase | 83582152 | No Loss |
| 83581875 | No Loss | 83581951 | No Loss | 83582037 | No Loss | 83582154 | No Purchase |
| 83581876 | No Loss | 83581952 | No Loss | 83582041 | No Loss | 83582156 | No Loss |
| 83581877 | No Loss | 83581954 | No Loss | 83582044 | No Loss | 83582157 | No Loss |
| 83581878 | No Loss | 83581957 | No Loss | 83582045 | No Purchase | 83582160 | No Loss |
| 83581879 | No Loss | 83581958 | No Loss | 83582046 | No Loss | 83582162 | No Purchase |
| 83581880 | No Loss | 83581959 | No Loss | 83582047 | No Purchase | 83582164 | No Loss |
| 83581881 | No Loss | 83581960 | No Loss | 83582050 | No Purchase | 83582165 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83582166 | No Loss | 83582250 | No Purchase | 83582334 | No Loss | 83582420 | No Loss |
| 83582170 | No Loss | 83582253 | No Loss | 83582337 | No Purchase | 83582424 | No Loss |
| 83582171 | No Loss | 83582256 | No Loss | 83582339 | No Loss | 83582425 | No Loss |
| 83582172 | No Loss | 83582258 | No Loss | 83582341 | No Loss | 83582430 | No Loss |
| 83582173 | No Loss | 83582261 | No Purchase | 83582343 | No Loss | 83582432 | No Loss |
| 83582174 | No Loss | 83582266 | No Purchase | 83582345 | No Purchase | 83582433 | No Loss |
| 83582176 | No Loss | 83582267 | No Loss | 83582346 | No Purchase | 83582434 | No Loss |
| 83582181 | No Loss | 83582270 | No Loss | 83582347 | No Purchase | 83582435 | No Loss |
| 83582182 | No Purchase | 83582271 | No Loss | 83582349 | No Loss | 83582436 | No Purchase |
| 83582184 | No Loss | 83582272 | No Loss | 83582352 | No Loss | 83582438 | No Loss |
| 83582185 | No Purchase | 83582273 | No Loss | 83582353 | No Purchase | 83582439 | No Purchase |
| 83582186 | No Loss | 83582274 | No Loss | 83582354 | No Loss | 83582441 | No Loss |
| 83582187 | No Loss | 83582275 | No Loss | 83582355 | No Loss | 83582445 | No Loss |
| 83582190 | No Loss | 83582276 | No Loss | 83582357 | No Loss | 83582446 | No Loss |
| 83582192 | No Loss | 83582277 | No Loss | 83582364 | No Purchase | 83582448 | No Loss |
| 83582197 | No Loss | 83582280 | No Loss | 83582368 | No Loss | 83582450 | No Purchase |
| 83582198 | No Loss | 83582282 | No Loss | 83582371 | No Loss | 83582451 | No Purchase |
| 83582199 | No Loss | 83582283 | No Purchase | 83582373 | No Purchase | 83582453 | No Purchase |
| 83582200 | No Loss | 83582285 | No Loss | 83582375 | No Loss | 83582454 | No Loss |
| 83582201 | No Loss | 83582286 | No Loss | 83582376 | No Purchase | 83582456 | No Loss |
| 83582202 | No Loss | 83582287 | No Purchase | 83582377 | No Loss | 83582457 | No Loss |
| 83582203 | No Loss | 83582288 | No Loss | 83582378 | No Loss | 83582461 | No Loss |
| 83582204 | No Loss | 83582289 | No Loss | 83582379 | No Loss | 83582462 | No Loss |
| 83582208 | No Loss | 83582292 | No Loss | 83582380 | No Loss | 83582464 | No Purchase |
| 83582209 | No Loss | 83582294 | No Loss | 83582381 | No Loss | 83582465 | No Loss |
| 83582212 | No Loss | 83582298 | No Loss | 83582382 | No Loss | 83582466 | No Purchase |
| 83582216 | No Loss | 83582300 | No Loss | 83582383 | No Loss | 83582467 | No Loss |
| 83582219 | No Loss | 83582303 | No Loss | 83582385 | No Loss | 83582468 | No Loss |
| 83582223 | No Loss | 83582306 | No Loss | 83582386 | No Purchase | 83582469 | No Loss |
| 83582224 | No Loss | 83582307 | No Loss | 83582387 | No Purchase | 83582474 | No Loss |
| 83582225 | No Purchase | 83582308 | No Loss | 83582388 | No Purchase | 83582477 | No Loss |
| 83582230 | No Purchase | 83582309 | No Loss | 83582389 | No Loss | 83582479 | No Loss |
| 83582231 | No Loss | 83582310 | No Loss | 83582390 | No Purchase | 83582481 | No Loss |
| 83582232 | No Loss | 83582311 | No Loss | 83582391 | No Loss | 83582483 | No Loss |
| 83582233 | No Loss | 83582313 | No Loss | 83582396 | No Loss | 83582484 | No Purchase |
| 83582234 | No Loss | 83582314 | No Loss | 83582400 | No Loss | 83582485 | No Loss |
| 83582235 | No Purchase | 83582315 | No Loss | 83582401 | No Loss | 83582491 | No Loss |
| 83582236 | No Loss | 83582317 | No Loss | 83582402 | No Loss | 83582492 | No Loss |
| 83582237 | No Loss | 83582318 | No Loss | 83582409 | No Loss | 83582493 | No Loss |
| 83582238 | No Loss | 83582325 | No Loss | 83582410 | No Purchase | 83582496 | No Loss |
| 83582239 | No Loss | 83582326 | No Purchase | 83582411 | No Loss | 83582497 | No Loss |
| 83582240 | No Purchase | 83582327 | No Purchase | 83582412 | No Loss | 83582499 | No Loss |
| 83582243 | No Purchase | 83582328 | No Loss | 83582413 | No Loss | 83582501 | No Loss |
| 83582245 | No Purchase | 83582329 | No Loss | 83582414 | No Loss | 83582504 | No Loss |
| 83582246 | No Purchase | 83582332 | No Loss | 83582415 | No Loss | 83582507 | No Purchase |
| 83582249 | No Loss | 83582333 | No Loss | 83582416 | No Loss | 83582509 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83582510 | No Loss | 83582573 | No Loss | 83582638 | No Purchase | 83582723 | No Loss |
| 83582511 | No Loss | 83582575 | No Purchase | 83582639 | No Loss | 83582725 | No Loss |
| 83582512 | No Loss | 83582576 | No Purchase | 83582641 | No Loss | 83582726 | No Loss |
| 83582513 | No Purchase | 83582577 | No Purchase | 83582642 | No Loss | 83582727 | No Loss |
| 83582514 | No Loss | 83582578 | No Purchase | 83582643 | No Loss | 83582730 | No Loss |
| 83582515 | No Loss | 83582579 | No Purchase | 83582645 | No Loss | 83582731 | No Loss |
| 83582516 | No Loss | 83582580 | No Purchase | 83582646 | No Purchase | 83582734 | No Loss |
| 83582517 | No Loss | 83582581 | No Purchase | 83582650 | No Loss | 83582735 | No Loss |
| 83582518 | No Loss | 83582582 | No Purchase | 83582651 | No Loss | 83582736 | No Loss |
| 83582523 | No Loss | 83582583 | No Purchase | 83582652 | No Loss | 83582740 | No Loss |
| 83582525 | No Loss | 83582584 | No Purchase | 83582653 | No Purchase | 83582741 | No Loss |
| 83582526 | No Loss | 83582585 | No Purchase | 83582656 | No Loss | 83582743 | No Purchase |
| 83582527 | No Loss | 83582586 | No Purchase | 83582657 | No Loss | 83582745 | No Purchase |
| 83582528 | No Loss | 83582587 | No Purchase | 83582659 | No Loss | 83582747 | No Loss |
| 83582529 | No Loss | 83582588 | No Purchase | 83582660 | No Loss | 83582748 | No Loss |
| 83582530 | No Loss | 83582590 | No Purchase | 83582661 | No Loss | 83582755 | No Loss |
| 83582531 | No Loss | 83582591 | No Purchase | 83582662 | No Purchase | 83582757 | No Loss |
| 83582532 | No Loss | 83582592 | No Purchase | 83582663 | No Loss | 83582761 | No Loss |
| 83582533 | No Loss | 83582593 | No Purchase | 83582665 | No Loss | 83582762 | No Loss |
| 83582534 | No Loss | 83582594 | No Purchase | 83582666 | No Loss | 83582763 | No Loss |
| 83582536 | No Loss | 83582595 | No Purchase | 83582667 | No Loss | 83582767 | No Loss |
| 83582537 | No Loss | 83582596 | No Purchase | 83582669 | No Loss | 83582768 | No Loss |
| 83582538 | No Loss | 83582597 | No Purchase | 83582670 | No Loss | 83582769 | No Purchase |
| 83582540 | No Purchase | 83582598 | No Purchase | 83582672 | No Loss | 83582770 | No Loss |
| 83582545 | No Purchase | 83582599 | No Purchase | 83582673 | No Loss | 83582771 | No Purchase |
| 83582546 | No Loss | 83582600 | No Purchase | 83582674 | No Loss | 83582773 | No Loss |
| 83582548 | No Purchase | 83582601 | No Purchase | 83582681 | No Loss | 83582774 | No Purchase |
| 83582549 | No Loss | 83582602 | No Purchase | 83582683 | No Loss | 83582777 | No Loss |
| 83582550 | No Purchase | 83582603 | No Purchase | 83582685 | No Loss | 83582779 | No Loss |
| 83582551 | No Loss | 83582604 | No Purchase | 83582689 | No Loss | 83582781 | No Loss |
| 83582553 | No Loss | 83582605 | No Purchase | 83582690 | No Loss | 83582782 | No Loss |
| 83582555 | No Loss | 83582606 | No Purchase | 83582695 | No Loss | 83582783 | No Loss |
| 83582556 | No Loss | 83582607 | No Purchase | 83582696 | No Loss | 83582785 | No Purchase |
| 83582557 | No Loss | 83582608 | No Loss | 83582699 | No Purchase | 83582786 | No Loss |
| 83582559 | No Loss | 83582610 | No Loss | 83582702 | No Loss | 83582788 | No Loss |
| 83582560 | No Purchase | 83582613 | No Loss | 83582705 | No Loss | 83582789 | No Loss |
| 83582561 | No Loss | 83582614 | No Loss | 83582706 | No Purchase | 83582790 | No Purchase |
| 83582562 | No Loss | 83582617 | No Loss | 83582707 | No Loss | 83582792 | No Purchase |
| 83582563 | No Loss | 83582619 | No Loss | 83582709 | No Loss | 83582795 | No Loss |
| 83582564 | No Loss | 83582621 | No Loss | 83582710 | No Loss | 83582797 | No Loss |
| 83582567 | No Loss | 83582623 | No Loss | 83582711 | No Purchase | 83582799 | No Loss |
| 83582568 | No Loss | 83582625 | No Loss | 83582716 | No Loss | 83582800 | No Loss |
| 83582569 | No Loss | 83582626 | No Loss | 83582717 | No Loss | 83582802 | No Loss |
| 83582570 | No Loss | 83582630 | No Purchase | 83582718 | No Loss | 83582803 | No Loss |
| 83582571 | No Loss | 83582632 | No Loss | 83582719 | No Loss | 83582804 | No Loss |
| 83582572 | No Loss | 83582634 | No Loss | 83582722 | No Loss | 83582806 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83582807 | No Purchase | 83582877 | No Loss | 83582969 | No Loss | 83583074 | No Loss |
| 83582808 | No Loss | 83582878 | No Loss | 83582970 | No Loss | 83583077 | No Loss |
| 83582809 | No Loss | 83582879 | No Loss | 83582972 | No Loss | 83583078 | No Purchase |
| 83582810 | No Loss | 83582881 | No Loss | 83582973 | No Loss | 83583080 | No Loss |
| 83582811 | No Loss | 83582883 | No Loss | 83582974 | No Loss | 83583082 | No Loss |
| 83582812 | No Loss | 83582884 | No Loss | 83582976 | No Loss | 83583084 | No Loss |
| 83582814 | No Loss | 83582885 | No Loss | 83582977 | No Loss | 83583085 | No Loss |
| 83582815 | No Loss | 83582888 | No Loss | 83582982 | No Loss | 83583086 | No Loss |
| 83582818 | No Loss | 83582891 | No Loss | 83582983 | No Loss | 83583090 | No Loss |
| 83582819 | No Loss | 83582893 | No Loss | 83582987 | No Purchase | 83583093 | No Loss |
| 83582820 | No Loss | 83582900 | No Purchase | 83582988 | No Loss | 83583096 | No Loss |
| 83582821 | No Purchase | 83582901 | No Loss | 83582989 | No Loss | 83583099 | No Purchase |
| 83582822 | No Loss | 83582902 | No Loss | 83582991 | No Loss | 83583102 | No Loss |
| 83582824 | No Loss | 83582905 | No Loss | 83582993 | No Loss | 83583103 | No Loss |
| 83582825 | No Loss | 83582907 | No Loss | 83582994 | No Loss | 83583104 | No Purchase |
| 83582826 | No Loss | 83582909 | No Loss | 83582995 | No Loss | 83583105 | No Loss |
| 83582828 | No Purchase | 83582913 | No Loss | 83582997 | No Loss | 83583106 | No Loss |
| 83582829 | No Loss | 83582914 | No Loss | 83582999 | No Loss | 83583107 | No Loss |
| 83582830 | No Loss | 83582915 | No Loss | 83583002 | No Loss | 83583108 | No Loss |
| 83582831 | No Purchase | 83582916 | No Purchase | 83583006 | No Purchase | 83583109 | No Loss |
| 83582835 | No Loss | 83582917 | No Loss | 83583007 | No Loss | 83583110 | No Loss |
| 83582838 | No Loss | 83582919 | No Purchase | 83583008 | No Loss | 83583116 | No Loss |
| 83582839 | No Purchase | 83582921 | No Purchase | 83583009 | No Loss | 83583119 | No Loss |
| 83582840 | No Purchase | 83582922 | No Loss | 83583011 | No Loss | 83583121 | No Loss |
| 83582842 | No Loss | 83582926 | No Loss | 83583013 | No Loss | 83583124 | No Purchase |
| 83582844 | No Purchase | 83582930 | No Loss | 83583019 | No Loss | 83583128 | No Loss |
| 83582845 | No Purchase | 83582932 | No Loss | 83583022 | No Loss | 83583131 | No Loss |
| 83582846 | No Purchase | 83582933 | No Loss | 83583026 | No Loss | 83583133 | No Loss |
| 83582847 | No Purchase | 83582934 | No Loss | 83583030 | No Loss | 83583135 | No Loss |
| 83582848 | No Purchase | 83582937 | No Loss | 83583032 | No Loss | 83583137 | No Loss |
| 83582849 | No Purchase | 83582938 | No Loss | 83583037 | No Loss | 83583138 | No Loss |
| 83582850 | No Purchase | 83582941 | No Loss | 83583038 | No Loss | 83583140 | No Loss |
| 83582851 | No Purchase | 83582943 | No Purchase | 83583039 | No Purchase | 83583141 | No Loss |
| 83582852 | No Purchase | 83582946 | No Loss | 83583041 | No Loss | 83583142 | No Loss |
| 83582853 | No Loss | 83582949 | No Loss | 83583046 | No Purchase | 83583143 | No Loss |
| 83582854 | No Loss | 83582950 | No Loss | 83583051 | No Loss | 83583145 | No Loss |
| 83582857 | No Loss | 83582952 | No Loss | 83583054 | No Loss | 83583146 | No Loss |
| 83582858 | No Purchase | 83582954 | No Loss | 83583055 | No Loss | 83583147 | No Loss |
| 83582860 | No Purchase | 83582955 | No Purchase | 83583056 | No Loss | 83583148 | No Loss |
| 83582862 | No Loss | 83582957 | No Loss | 83583058 | No Loss | 83583149 | No Loss |
| 83582864 | No Purchase | 83582960 | No Loss | 83583060 | No Purchase | 83583150 | No Loss |
| 83582867 | No Purchase | 83582961 | No Loss | 83583061 | No Loss | 83583151 | No Loss |
| 83582870 | No Loss | 83582962 | No Loss | 83583064 | No Purchase | 83583152 | No Loss |
| 83582872 | No Loss | 83582963 | No Loss | 83583067 | No Loss | 83583154 | No Loss |
| 83582875 | No Purchase | 83582964 | No Loss | 83583068 | No Purchase | 83583155 | No Loss |
| 83582876 | No Purchase | 83582965 | No Loss | 83583071 | No Purchase | 83583157 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83583159 | No Loss | 83583255 | No Loss | 83583357 | No Purchase | 83583447 | No Loss |
| 83583161 | No Loss | 83583256 | No Loss | 83583359 | No Loss | 83583448 | No Loss |
| 83583162 | No Loss | 83583257 | No Purchase | 83583362 | No Loss | 83583449 | No Loss |
| 83583163 | No Loss | 83583259 | No Loss | 83583363 | No Loss | 83583452 | No Loss |
| 83583165 | No Loss | 83583261 | No Loss | 83583364 | No Loss | 83583453 | No Loss |
| 83583166 | No Loss | 83583264 | No Loss | 83583370 | No Loss | 83583454 | No Loss |
| 83583169 | No Loss | 83583267 | No Loss | 83583372 | No Loss | 83583455 | No Loss |
| 83583173 | No Loss | 83583268 | No Loss | 83583374 | No Purchase | 83583456 | No Loss |
| 83583176 | No Loss | 83583269 | No Loss | 83583378 | No Loss | 83583457 | No Loss |
| 83583177 | No Loss | 83583270 | No Loss | 83583379 | No Loss | 83583458 | No Loss |
| 83583179 | No Loss | 83583271 | No Loss | 83583381 | No Purchase | 83583460 | No Purchase |
| 83583181 | No Loss | 83583274 | No Purchase | 83583384 | No Purchase | 83583461 | No Loss |
| 83583182 | No Loss | 83583276 | No Loss | 83583385 | No Loss | 83583462 | No Loss |
| 83583183 | No Loss | 83583280 | No Purchase | 83583386 | No Purchase | 83583463 | No Loss |
| 83583185 | No Loss | 83583285 | No Loss | 83583387 | No Loss | 83583464 | No Loss |
| 83583189 | No Loss | 83583286 | No Loss | 83583389 | No Loss | 83583466 | No Loss |
| 83583190 | No Loss | 83583287 | No Loss | 83583391 | No Loss | 83583467 | No Loss |
| 83583194 | No Purchase | 83583289 | No Purchase | 83583392 | No Loss | 83583468 | No Loss |
| 83583195 | No Loss | 83583290 | No Loss | 83583394 | No Loss | 83583470 | No Loss |
| 83583199 | No Loss | 83583291 | No Loss | 83583397 | No Loss | 83583471 | No Loss |
| 83583201 | No Loss | 83583292 | No Loss | 83583398 | No Loss | 83583472 | No Loss |
| 83583207 | No Purchase | 83583295 | No Purchase | 83583399 | No Loss | 83583473 | No Purchase |
| 83583210 | No Purchase | 83583296 | No Loss | 83583400 | No Loss | 83583474 | No Loss |
| 83583211 | No Loss | 83583299 | No Loss | 83583401 | No Loss | 83583476 | No Loss |
| 83583217 | No Loss | 83583300 | No Loss | 83583402 | No Loss | 83583478 | No Loss |
| 83583220 | No Loss | 83583306 | No Purchase | 83583403 | No Loss | 83583480 | No Loss |
| 83583221 | No Loss | 83583312 | No Loss | 83583405 | No Loss | 83583481 | No Loss |
| 83583222 | No Loss | 83583314 | No Loss | 83583406 | No Loss | 83583482 | No Loss |
| 83583223 | No Loss | 83583315 | No Loss | 83583409 | No Loss | 83583483 | No Loss |
| 83583228 | No Loss | 83583317 | No Purchase | 83583410 | No Loss | 83583484 | No Purchase |
| 83583229 | No Loss | 83583321 | No Loss | 83583412 | No Loss | 83583486 | No Loss |
| 83583231 | No Loss | 83583322 | No Loss | 83583415 | No Loss | 83583488 | No Purchase |
| 83583233 | No Loss | 83583325 | No Loss | 83583418 | No Loss | 83583491 | No Loss |
| 83583235 | No Loss | 83583326 | No Purchase | 83583420 | No Loss | 83583496 | No Loss |
| 83583236 | No Loss | 83583328 | No Purchase | 83583423 | No Loss | 83583501 | No Loss |
| 83583238 | No Loss | 83583329 | No Loss | 83583424 | No Loss | 83583504 | No Loss |
| 83583240 | No Loss | 83583330 | No Loss | 83583427 | No Loss | 83583505 | No Loss |
| 83583241 | No Loss | 83583334 | No Loss | 83583428 | No Loss | 83583506 | No Loss |
| 83583242 | No Loss | 83583335 | No Loss | 83583430 | No Loss | 83583508 | No Loss |
| 83583243 | No Loss | 83583336 | No Loss | 83583431 | No Loss | 83583509 | No Loss |
| 83583247 | No Loss | 83583337 | No Purchase | 83583433 | No Loss | 83583511 | No Purchase |
| 83583248 | No Loss | 83583339 | No Loss | 83583436 | No Loss | 83583513 | No Loss |
| 83583249 | No Loss | 83583341 | No Loss | 83583441 | No Loss | 83583514 | No Loss |
| 83583251 | No Loss | 83583344 | No Purchase | 83583442 | No Loss | 83583515 | No Loss |
| 83583252 | No Loss | 83583347 | No Loss | 83583443 | No Purchase | 83583516 | No Loss |
| 83583253 | No Purchase | 83583355 | No Loss | 83583446 | No Loss | 83583521 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83583525 | No Loss | 83583613 | No Loss | 83583686 | No Loss | 83583742 | No Purchase |
| 83583526 | No Loss | 83583614 | No Purchase | 83583687 | No Loss | 83583744 | No Loss |
| 83583527 | No Loss | 83583615 | No Purchase | 83583688 | No Loss | 83583746 | No Loss |
| 83583528 | No Loss | 83583616 | No Purchase | 83583689 | No Loss | 83583747 | No Loss |
| 83583529 | No Loss | 83583618 | No Loss | 83583690 | No Purchase | 83583750 | No Loss |
| 83583530 | No Loss | 83583619 | No Loss | 83583691 | No Loss | 83583751 | No Loss |
| 83583531 | No Loss | 83583620 | No Loss | 83583693 | No Loss | 83583752 | No Loss |
| 83583534 | No Loss | 83583622 | No Loss | 83583694 | No Loss | 83583753 | No Loss |
| 83583535 | No Loss | 83583623 | No Purchase | 83583696 | No Loss | 83583754 | No Loss |
| 83583537 | No Loss | 83583625 | No Loss | 83583697 | No Loss | 83583755 | No Loss |
| 83583538 | No Purchase | 83583627 | No Loss | 83583699 | No Loss | 83583756 | No Loss |
| 83583540 | No Loss | 83583628 | No Loss | 83583700 | No Loss | 83583757 | No Loss |
| 83583541 | No Loss | 83583629 | No Loss | 83583701 | No Loss | 83583758 | No Loss |
| 83583546 | No Loss | 83583631 | No Purchase | 83583702 | No Loss | 83583759 | No Loss |
| 83583547 | No Loss | 83583632 | No Loss | 83583704 | No Loss | 83583762 | No Loss |
| 83583548 | No Loss | 83583633 | No Purchase | 83583705 | No Loss | 83583763 | No Loss |
| 83583551 | No Purchase | 83583636 | No Purchase | 83583706 | No Loss | 83583764 | No Loss |
| 83583555 | No Purchase | 83583637 | No Loss | 83583707 | No Loss | 83583765 | No Loss |
| 83583557 | No Purchase | 83583638 | No Loss | 83583708 | No Loss | 83583766 | No Loss |
| 83583561 | No Purchase | 83583639 | No Loss | 83583709 | No Loss | 83583767 | No Purchase |
| 83583564 | No Loss | 83583641 | No Purchase | 83583710 | No Loss | 83583768 | No Loss |
| 83583570 | No Purchase | 83583643 | No Loss | 83583711 | No Loss | 83583769 | No Loss |
| 83583571 | No Loss | 83583644 | No Loss | 83583712 | No Loss | 83583770 | No Loss |
| 83583572 | No Loss | 83583645 | No Loss | 83583713 | No Loss | 83583771 | No Loss |
| 83583575 | No Purchase | 83583647 | No Loss | 83583714 | No Loss | 83583772 | No Loss |
| 83583577 | No Loss | 83583648 | No Loss | 83583716 | No Loss | 83583773 | No Loss |
| 83583579 | No Loss | 83583650 | No Loss | 83583717 | No Loss | 83583774 | No Loss |
| 83583580 | No Loss | 83583651 | No Loss | 83583718 | No Loss | 83583775 | No Loss |
| 83583583 | No Loss | 83583652 | No Purchase | 83583719 | No Loss | 83583776 | No Loss |
| 83583584 | No Loss | 83583653 | No Loss | 83583720 | No Loss | 83583778 | No Loss |
| 83583585 | No Purchase | 83583654 | No Loss | 83583721 | No Loss | 83583780 | No Loss |
| 83583591 | No Loss | 83583659 | No Purchase | 83583722 | No Loss | 83583781 | No Loss |
| 83583592 | No Purchase | 83583660 | No Loss | 83583723 | No Loss | 83583784 | No Loss |
| 83583595 | No Purchase | 83583661 | No Purchase | 83583724 | No Loss | 83583785 | No Loss |
| 83583599 | No Loss | 83583663 | No Loss | 83583726 | No Loss | 83583786 | No Purchase |
| 83583600 | No Loss | 83583667 | No Purchase | 83583727 | No Loss | 83583787 | No Loss |
| 83583602 | No Loss | 83583669 | No Loss | 83583728 | No Loss | 83583788 | No Loss |
| 83583603 | No Loss | 83583674 | No Loss | 83583729 | No Loss | 83583789 | No Loss |
| 83583604 | No Loss | 83583676 | No Loss | 83583730 | No Loss | 83583790 | No Purchase |
| 83583605 | No Loss | 83583678 | No Purchase | 83583732 | No Loss | 83583791 | No Loss |
| 83583606 | No Loss | 83583679 | No Loss | 83583733 | No Loss | 83583792 | No Purchase |
| 83583607 | No Loss | 83583680 | No Loss | 83583734 | No Loss | 83583793 | No Loss |
| 83583608 | No Loss | 83583681 | No Loss | 83583735 | No Loss | 83583794 | No Loss |
| 83583609 | No Loss | 83583682 | No Loss | 83583736 | No Loss | 83583795 | No Loss |
| 83583610 | No Loss | 83583683 | No Loss | 83583737 | No Loss | 83583796 | No Loss |
| 83583612 | No Loss | 83583685 | No Loss | 83583739 | No Loss | 83583797 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83583800 | No Loss | 83583847 | No Loss | 83583899 | No Loss | 83583947 | No Loss |
| 83583801 | No Loss | 83583848 | No Loss | 83583900 | No Loss | 83583948 | No Purchase |
| 83583802 | No Purchase | 83583850 | No Loss | 83583901 | No Loss | 83583949 | No Loss |
| 83583803 | No Loss | 83583851 | No Purchase | 83583902 | No Loss | 83583950 | No Loss |
| 83583804 | No Loss | 83583852 | No Loss | 83583903 | No Loss | 83583951 | No Loss |
| 83583805 | No Loss | 83583853 | No Loss | 83583904 | No Loss | 83583952 | No Loss |
| 83583806 | No Loss | 83583854 | No Loss | 83583905 | No Purchase | 83583957 | No Loss |
| 83583807 | No Loss | 83583855 | No Loss | 83583906 | No Loss | 83583958 | No Loss |
| 83583808 | No Loss | 83583856 | No Loss | 83583907 | No Loss | 83583959 | No Loss |
| 83583809 | No Loss | 83583857 | No Loss | 83583908 | No Loss | 83583960 | No Loss |
| 83583810 | No Purchase | 83583858 | No Loss | 83583909 | No Loss | 83583961 | No Loss |
| 83583811 | No Loss | 83583859 | No Loss | 83583910 | No Loss | 83583962 | No Loss |
| 83583812 | No Loss | 83583860 | No Loss | 83583911 | No Loss | 83583963 | No Loss |
| 83583813 | No Loss | 83583862 | No Loss | 83583912 | No Loss | 83583964 | No Loss |
| 83583814 | No Loss | 83583864 | No Loss | 83583913 | No Loss | 83583965 | No Loss |
| 83583815 | No Loss | 83583865 | No Loss | 83583914 | No Loss | 83583967 | No Loss |
| 83583816 | No Loss | 83583866 | No Loss | 83583915 | No Loss | 83583968 | No Loss |
| 83583817 | No Loss | 83583867 | No Loss | 83583917 | No Loss | 83583969 | No Loss |
| 83583818 | No Purchase | 83583868 | No Loss | 83583918 | No Loss | 83583970 | No Loss |
| 83583819 | No Loss | 83583869 | No Loss | 83583919 | No Loss | 83583971 | No Loss |
| 83583820 | No Loss | 83583870 | No Loss | 83583920 | No Loss | 83583972 | No Loss |
| 83583821 | No Loss | 83583871 | No Loss | 83583921 | No Purchase | 83583974 | No Loss |
| 83583822 | No Loss | 83583872 | No Loss | 83583922 | No Loss | 83583976 | No Loss |
| 83583823 | No Loss | 83583873 | No Loss | 83583923 | No Loss | 83583977 | No Loss |
| 83583824 | No Loss | 83583874 | No Loss | 83583924 | No Loss | 83583978 | No Loss |
| 83583825 | No Loss | 83583875 | No Loss | 83583925 | No Loss | 83583979 | No Loss |
| 83583826 | No Loss | 83583876 | No Loss | 83583926 | No Loss | 83583980 | No Loss |
| 83583827 | No Loss | 83583877 | No Loss | 83583927 | No Loss | 83583981 | No Loss |
| 83583828 | No Loss | 83583879 | No Loss | 83583928 | No Loss | 83583982 | No Loss |
| 83583829 | No Loss | 83583880 | No Loss | 83583930 | No Loss | 83583983 | No Loss |
| 83583830 | No Loss | 83583881 | No Loss | 83583931 | No Loss | 83583984 | No Loss |
| 83583831 | No Loss | 83583883 | No Loss | 83583932 | No Purchase | 83583985 | No Loss |
| 83583832 | No Loss | 83583884 | No Loss | 83583933 | No Loss | 83583986 | No Loss |
| 83583833 | No Loss | 83583885 | No Loss | 83583934 | No Loss | 83583987 | No Loss |
| 83583834 | No Loss | 83583886 | No Purchase | 83583935 | No Loss | 83583988 | No Loss |
| 83583835 | No Loss | 83583887 | No Loss | 83583936 | No Loss | 83583989 | No Loss |
| 83583836 | No Loss | 83583888 | No Loss | 83583937 | No Loss | 83583990 | No Loss |
| 83583838 | No Loss | 83583889 | No Loss | 83583938 | No Loss | 83583991 | No Loss |
| 83583839 | No Loss | 83583890 | No Loss | 83583939 | No Loss | 83583992 | No Loss |
| 83583840 | No Loss | 83583892 | No Purchase | 83583940 | No Loss | 83583995 | No Loss |
| 83583841 | No Loss | 83583893 | No Loss | 83583941 | No Loss | 83583997 | No Loss |
| 83583842 | No Loss | 83583894 | No Loss | 83583942 | No Loss | 83583998 | No Loss |
| 83583843 | No Loss | 83583895 | No Loss | 83583943 | No Loss | 83584000 | No Loss |
| 83583844 | No Loss | 83583896 | No Loss | 83583944 | No Loss | 83584001 | No Loss |
| 83583845 | No Loss | 83583897 | No Loss | 83583945 | No Purchase | 83584002 | No Loss |
| 83583846 | No Loss | 83583898 | No Loss | 83583946 | No Loss | 83584003 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83584004 | No Loss | 83584052 | No Loss | 83584106 | No Loss | 83584159 | No Loss |
| 83584005 | No Loss | 83584053 | No Loss | 83584107 | No Loss | 83584160 | No Loss |
| 83584006 | No Loss | 83584054 | No Loss | 83584108 | No Loss | 83584161 | No Loss |
| 83584007 | No Purchase | 83584055 | No Loss | 83584109 | No Loss | 83584162 | No Loss |
| 83584008 | No Loss | 83584057 | No Loss | 83584110 | No Loss | 83584163 | No Loss |
| 83584009 | No Loss | 83584058 | No Loss | 83584111 | No Purchase | 83584164 | No Loss |
| 83584010 | No Loss | 83584059 | No Loss | 83584112 | No Loss | 83584165 | No Loss |
| 83584011 | No Loss | 83584060 | No Loss | 83584113 | No Loss | 83584167 | No Loss |
| 83584012 | No Purchase | 83584062 | No Loss | 83584114 | No Loss | 83584168 | No Loss |
| 83584013 | No Loss | 83584063 | No Loss | 83584115 | No Purchase | 83584169 | No Loss |
| 83584015 | No Loss | 83584064 | No Loss | 83584116 | No Loss | 83584170 | No Loss |
| 83584016 | No Loss | 83584065 | No Loss | 83584117 | No Loss | 83584171 | No Loss |
| 83584017 | No Loss | 83584066 | No Loss | 83584118 | No Loss | 83584172 | No Loss |
| 83584018 | No Loss | 83584069 | No Loss | 83584119 | No Loss | 83584173 | No Loss |
| 83584019 | No Loss | 83584071 | No Loss | 83584120 | No Loss | 83584174 | No Loss |
| 83584020 | No Loss | 83584072 | No Loss | 83584121 | No Loss | 83584175 | No Loss |
| 83584021 | No Loss | 83584073 | No Loss | 83584122 | No Loss | 83584177 | No Loss |
| 83584022 | No Loss | 83584075 | No Loss | 83584123 | No Loss | 83584179 | No Loss |
| 83584023 | No Loss | 83584076 | No Loss | 83584124 | No Loss | 83584180 | No Loss |
| 83584024 | No Loss | 83584077 | No Loss | 83584125 | No Loss | 83584181 | No Loss |
| 83584025 | No Loss | 83584078 | No Loss | 83584126 | No Loss | 83584182 | No Loss |
| 83584026 | No Loss | 83584079 | No Loss | 83584127 | No Loss | 83584183 | No Loss |
| 83584027 | No Loss | 83584080 | No Loss | 83584128 | No Loss | 83584184 | No Loss |
| 83584028 | No Loss | 83584081 | No Loss | 83584129 | No Loss | 83584185 | No Loss |
| 83584029 | No Loss | 83584082 | No Loss | 83584130 | No Loss | 83584186 | No Loss |
| 83584030 | No Loss | 83584083 | No Loss | 83584131 | No Loss | 83584187 | No Loss |
| 83584031 | No Loss | 83584084 | No Loss | 83584132 | No Loss | 83584188 | No Loss |
| 83584032 | No Loss | 83584085 | No Loss | 83584133 | No Purchase | 83584189 | No Loss |
| 83584033 | No Loss | 83584086 | No Loss | 83584134 | No Loss | 83584190 | No Loss |
| 83584034 | No Loss | 83584087 | No Loss | 83584135 | No Loss | 83584191 | No Loss |
| 83584035 | No Loss | 83584088 | No Loss | 83584136 | No Loss | 83584192 | No Loss |
| 83584036 | No Loss | 83584089 | No Loss | 83584137 | No Loss | 83584193 | No Loss |
| 83584037 | No Loss | 83584090 | No Loss | 83584139 | No Loss | 83584194 | No Loss |
| 83584038 | No Loss | 83584091 | No Loss | 83584140 | No Loss | 83584196 | No Loss |
| 83584039 | No Loss | 83584092 | No Loss | 83584143 | No Loss | 83584197 | No Loss |
| 83584040 | No Loss | 83584093 | No Loss | 83584144 | No Loss | 83584199 | No Loss |
| 83584041 | No Loss | 83584094 | No Loss | 83584146 | No Loss | 83584200 | No Loss |
| 83584042 | No Loss | 83584096 | No Loss | 83584147 | No Loss | 83584201 | No Loss |
| 83584043 | No Loss | 83584097 | No Loss | 83584149 | No Loss | 83584202 | No Loss |
| 83584044 | No Loss | 83584098 | No Loss | 83584152 | No Loss | 83584203 | No Loss |
| 83584045 | No Loss | 83584099 | No Loss | 83584153 | No Loss | 83584204 | No Loss |
| 83584046 | No Loss | 83584100 | No Loss | 83584154 | No Loss | 83584205 | No Loss |
| 83584048 | No Loss | 83584101 | No Loss | 83584155 | No Loss | 83584206 | No Loss |
| 83584049 | No Loss | 83584102 | No Loss | 83584156 | No Loss | 83584207 | No Loss |
| 83584050 | No Loss | 83584103 | No Loss | 83584157 | No Loss | 83584208 | No Loss |
| 83584051 | No Loss | 83584104 | No Loss | 83584158 | No Loss | 83584209 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83584210 | No Loss | 83584261 | No Loss | 83584313 | No Loss | 83584364 | No Loss |
| 83584211 | No Loss | 83584262 | No Loss | 83584314 | No Loss | 83584365 | No Loss |
| 83584212 | No Loss | 83584263 | No Loss | 83584315 | No Loss | 83584366 | No Loss |
| 83584213 | No Loss | 83584264 | No Loss | 83584316 | No Loss | 83584367 | No Loss |
| 83584214 | No Loss | 83584265 | No Loss | 83584317 | No Loss | 83584368 | No Loss |
| 83584215 | No Loss | 83584266 | No Loss | 83584318 | No Loss | 83584369 | No Loss |
| 83584216 | No Loss | 83584267 | No Loss | 83584319 | No Loss | 83584370 | No Loss |
| 83584217 | No Loss | 83584268 | No Loss | 83584320 | No Loss | 83584371 | No Loss |
| 83584218 | No Loss | 83584269 | No Loss | 83584321 | No Loss | 83584372 | No Loss |
| 83584220 | No Loss | 83584270 | No Loss | 83584322 | No Loss | 83584373 | No Loss |
| 83584221 | No Loss | 83584271 | No Loss | 83584323 | No Loss | 83584374 | No Loss |
| 83584222 | No Loss | 83584272 | No Loss | 83584324 | No Loss | 83584375 | No Loss |
| 83584223 | No Loss | 83584273 | No Loss | 83584326 | No Loss | 83584376 | No Loss |
| 83584224 | No Loss | 83584274 | No Loss | 83584327 | No Loss | 83584377 | No Loss |
| 83584225 | No Loss | 83584275 | No Loss | 83584328 | No Loss | 83584378 | No Loss |
| 83584226 | No Loss | 83584276 | No Loss | 83584329 | No Loss | 83584379 | No Loss |
| 83584227 | No Loss | 83584277 | No Loss | 83584330 | No Loss | 83584380 | No Loss |
| 83584228 | No Loss | 83584278 | No Loss | 83584331 | No Loss | 83584381 | No Loss |
| 83584229 | No Loss | 83584279 | No Loss | 83584332 | No Loss | 83584383 | No Loss |
| 83584230 | No Loss | 83584280 | No Loss | 83584334 | No Loss | 83584384 | No Loss |
| 83584231 | No Loss | 83584281 | No Loss | 83584335 | No Loss | 83584385 | No Loss |
| 83584234 | No Loss | 83584282 | No Loss | 83584336 | No Loss | 83584386 | No Loss |
| 83584235 | No Loss | 83584284 | No Loss | 83584337 | No Loss | 83584387 | No Loss |
| 83584236 | No Loss | 83584285 | No Loss | 83584338 | No Loss | 83584388 | No Loss |
| 83584238 | No Loss | 83584288 | No Loss | 83584339 | No Loss | 83584389 | No Loss |
| 83584239 | No Loss | 83584289 | No Loss | 83584340 | No Loss | 83584390 | No Loss |
| 83584240 | No Loss | 83584290 | No Loss | 83584341 | No Loss | 83584391 | No Loss |
| 83584241 | No Loss | 83584291 | No Loss | 83584342 | No Loss | 83584392 | No Loss |
| 83584242 | No Loss | 83584292 | No Loss | 83584344 | No Loss | 83584393 | No Loss |
| 83584243 | No Loss | 83584293 | No Loss | 83584345 | No Purchase | 83584394 | No Loss |
| 83584244 | No Loss | 83584294 | No Loss | 83584346 | No Loss | 83584395 | No Loss |
| 83584245 | No Loss | 83584296 | No Loss | 83584347 | No Loss | 83584396 | No Loss |
| 83584246 | No Loss | 83584297 | No Loss | 83584348 | No Loss | 83584397 | No Loss |
| 83584247 | No Loss | 83584298 | No Loss | 83584349 | No Loss | 83584399 | No Loss |
| 83584248 | No Loss | 83584299 | No Loss | 83584350 | No Loss | 83584400 | No Loss |
| 83584249 | No Loss | 83584300 | No Loss | 83584351 | No Loss | 83584401 | No Loss |
| 83584250 | No Loss | 83584301 | No Loss | 83584354 | No Loss | 83584403 | No Loss |
| 83584251 | No Loss | 83584302 | No Loss | 83584355 | No Loss | 83584404 | No Loss |
| 83584252 | No Loss | 83584304 | No Loss | 83584356 | No Purchase | 83584405 | No Loss |
| 83584253 | No Loss | 83584305 | No Loss | 83584357 | No Loss | 83584406 | No Loss |
| 83584254 | No Loss | 83584307 | No Loss | 83584358 | No Loss | 83584407 | No Loss |
| 83584255 | No Loss | 83584308 | No Purchase | 83584359 | No Loss | 83584408 | No Purchase |
| 83584256 | No Loss | 83584309 | No Loss | 83584360 | No Loss | 83584409 | No Loss |
| 83584258 | No Loss | 83584310 | No Purchase | 83584361 | No Loss | 83584410 | No Loss |
| 83584259 | No Loss | 83584311 | No Loss | 83584362 | No Loss | 83584411 | No Loss |
| 83584260 | No Loss | 83584312 | No Loss | 83584363 | No Loss | 83584412 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83584413 | No Loss | 83584462 | No Loss | 83584510 | No Loss | 83584560 | No Loss |
| 83584415 | No Loss | 83584463 | No Loss | 83584511 | No Loss | 83584561 | No Loss |
| 83584416 | No Loss | 83584464 | No Loss | 83584512 | No Loss | 83584565 | No Loss |
| 83584417 | No Loss | 83584465 | No Loss | 83584513 | No Loss | 83584566 | No Loss |
| 83584418 | No Loss | 83584466 | No Loss | 83584514 | No Purchase | 83584567 | No Loss |
| 83584419 | No Loss | 83584467 | No Loss | 83584515 | No Loss | 83584569 | No Loss |
| 83584421 | No Loss | 83584468 | No Loss | 83584516 | No Loss | 83584576 | No Loss |
| 83584422 | No Loss | 83584469 | No Loss | 83584517 | No Loss | 83584577 | No Loss |
| 83584423 | No Loss | 83584470 | No Loss | 83584518 | No Purchase | 83584579 | No Loss |
| 83584424 | No Loss | 83584471 | No Loss | 83584519 | No Loss | 83584581 | No Loss |
| 83584425 | No Loss | 83584472 | No Loss | 83584520 | No Loss | 83584582 | No Loss |
| 83584426 | No Loss | 83584473 | No Loss | 83584521 | No Loss | 83584585 | No Loss |
| 83584427 | No Loss | 83584474 | No Loss | 83584522 | No Loss | 83584588 | No Loss |
| 83584428 | No Loss | 83584475 | No Loss | 83584523 | No Purchase | 83584589 | No Loss |
| 83584430 | No Loss | 83584476 | No Loss | 83584524 | No Loss | 83584592 | No Loss |
| 83584431 | No Loss | 83584477 | No Loss | 83584525 | No Loss | 83584594 | No Loss |
| 83584432 | No Loss | 83584478 | No Loss | 83584526 | No Purchase | 83584596 | No Purchase |
| 83584433 | No Loss | 83584479 | No Loss | 83584527 | No Loss | 83584597 | No Loss |
| 83584434 | No Loss | 83584480 | No Loss | 83584528 | No Loss | 83584598 | No Purchase |
| 83584435 | No Loss | 83584481 | No Loss | 83584529 | No Loss | 83584600 | No Loss |
| 83584436 | No Loss | 83584482 | No Loss | 83584530 | No Loss | 83584601 | No Loss |
| 83584437 | No Purchase | 83584483 | No Loss | 83584531 | No Loss | 83584607 | No Purchase |
| 83584438 | No Loss | 83584484 | No Loss | 83584532 | No Loss | 83584608 | No Loss |
| 83584439 | No Loss | 83584485 | No Loss | 83584533 | No Loss | 83584610 | No Purchase |
| 83584440 | No Loss | 83584486 | No Loss | 83584534 | No Loss | 83584611 | No Loss |
| 83584441 | No Loss | 83584487 | No Loss | 83584535 | No Loss | 83584612 | No Purchase |
| 83584442 | No Loss | 83584488 | No Loss | 83584536 | No Loss | 83584614 | No Loss |
| 83584443 | No Loss | 83584490 | No Loss | 83584537 | No Loss | 83584617 | No Loss |
| 83584444 | No Loss | 83584491 | No Purchase | 83584538 | No Purchase | 83584620 | No Loss |
| 83584445 | No Loss | 83584492 | No Loss | 83584539 | No Loss | 83584622 | No Loss |
| 83584446 | No Loss | 83584493 | No Loss | 83584540 | No Loss | 83584623 | No Purchase |
| 83584447 | No Loss | 83584494 | No Loss | 83584541 | No Loss | 83584624 | No Loss |
| 83584448 | No Loss | 83584495 | No Loss | 83584542 | No Loss | 83584625 | No Loss |
| 83584449 | No Loss | 83584496 | No Loss | 83584543 | No Loss | 83584628 | No Purchase |
| 83584450 | No Loss | 83584497 | No Loss | 83584546 | No Loss | 83584630 | No Loss |
| 83584451 | No Loss | 83584499 | No Loss | 83584547 | No Purchase | 83584632 | No Purchase |
| 83584452 | No Loss | 83584500 | No Loss | 83584548 | No Loss | 83584633 | No Loss |
| 83584453 | No Loss | 83584501 | No Loss | 83584549 | No Loss | 83584634 | No Loss |
| 83584454 | No Loss | 83584502 | No Loss | 83584550 | No Loss | 83584636 | No Purchase |
| 83584455 | No Loss | 83584503 | No Loss | 83584551 | No Purchase | 83584637 | No Loss |
| 83584456 | No Loss | 83584504 | No Loss | 83584552 | No Loss | 83584638 | No Loss |
| 83584457 | No Loss | 83584505 | No Loss | 83584553 | No Purchase | 83584640 | No Loss |
| 83584458 | No Loss | 83584506 | No Loss | 83584554 | No Purchase | 83584641 | No Loss |
| 83584459 | No Loss | 83584507 | No Loss | 83584555 | No Purchase | 83584642 | No Loss |
| 83584460 | No Loss | 83584508 | No Loss | 83584556 | No Purchase | 83584643 | No Purchase |
| 83584461 | No Loss | 83584509 | No Loss | 83584557 | No Loss | 83584645 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83584646 | No Loss | 83584722 | No Loss | 83584793 | No Purchase | 83584866 | No Loss |
| 83584647 | No Loss | 83584723 | No Loss | 83584796 | No Loss | 83584868 | No Purchase |
| 83584648 | No Loss | 83584725 | No Loss | 83584797 | No Loss | 83584872 | No Loss |
| 83584649 | No Purchase | 83584726 | No Loss | 83584798 | No Loss | 83584873 | No Purchase |
| 83584654 | No Loss | 83584729 | No Loss | 83584799 | No Loss | 83584880 | No Loss |
| 83584655 | No Loss | 83584733 | No Purchase | 83584800 | No Loss | 83584881 | No Loss |
| 83584656 | No Loss | 83584735 | No Loss | 83584802 | No Loss | 83584885 | No Loss |
| 83584658 | No Loss | 83584736 | No Loss | 83584804 | No Loss | 83584886 | No Purchase |
| 83584659 | No Loss | 83584737 | No Loss | 83584806 | No Loss | 83584888 | No Loss |
| 83584660 | No Purchase | 83584738 | No Loss | 83584810 | No Loss | 83584890 | No Purchase |
| 83584661 | No Loss | 83584741 | No Loss | 83584813 | No Loss | 83584892 | No Loss |
| 83584664 | No Purchase | 83584742 | No Purchase | 83584814 | No Loss | 83584894 | No Loss |
| 83584665 | No Purchase | 83584743 | No Loss | 83584815 | No Loss | 83584895 | No Loss |
| 83584666 | No Loss | 83584747 | No Loss | 83584816 | No Loss | 83584898 | No Loss |
| 83584667 | No Loss | 83584748 | No Loss | 83584817 | No Loss | 83584899 | No Loss |
| 83584668 | No Loss | 83584749 | No Loss | 83584818 | No Purchase | 83584900 | No Purchase |
| 83584671 | No Loss | 83584750 | No Loss | 83584821 | No Loss | 83584901 | No Loss |
| 83584673 | No Loss | 83584751 | No Purchase | 83584823 | No Purchase | 83584903 | No Loss |
| 83584678 | No Loss | 83584752 | No Loss | 83584826 | No Loss | 83584904 | No Loss |
| 83584681 | No Loss | 83584753 | No Loss | 83584827 | No Purchase | 83584905 | No Purchase |
| 83584684 | No Purchase | 83584755 | No Purchase | 83584828 | No Loss | 83584906 | No Loss |
| 83584685 | No Loss | 83584758 | No Loss | 83584830 | No Loss | 83584908 | No Loss |
| 83584686 | No Loss | 83584760 | No Purchase | 83584831 | No Purchase | 83584909 | No Loss |
| 83584687 | No Purchase | 83584761 | No Loss | 83584832 | No Purchase | 83584911 | No Loss |
| 83584688 | No Loss | 83584762 | No Loss | 83584834 | No Loss | 83584912 | No Loss |
| 83584693 | No Loss | 83584763 | No Loss | 83584835 | No Purchase | 83584915 | No Loss |
| 83584694 | No Loss | 83584764 | No Loss | 83584837 | No Loss | 83584916 | No Loss |
| 83584695 | No Loss | 83584765 | No Loss | 83584840 | No Loss | 83584917 | No Loss |
| 83584696 | No Loss | 83584767 | No Loss | 83584841 | No Loss | 83584918 | No Loss |
| 83584698 | No Loss | 83584768 | No Loss | 83584843 | No Loss | 83584919 | No Loss |
| 83584699 | No Loss | 83584769 | No Purchase | 83584844 | No Loss | 83584920 | No Loss |
| 83584700 | No Loss | 83584770 | No Loss | 83584845 | No Loss | 83584921 | No Loss |
| 83584702 | No Loss | 83584774 | No Loss | 83584846 | No Loss | 83584922 | No Purchase |
| 83584704 | No Loss | 83584775 | No Purchase | 83584847 | No Loss | 83584923 | No Loss |
| 83584705 | No Loss | 83584776 | No Purchase | 83584849 | No Loss | 83584924 | No Loss |
| 83584707 | No Loss | 83584777 | No Loss | 83584850 | No Loss | 83584925 | No Purchase |
| 83584708 | No Loss | 83584778 | No Loss | 83584851 | No Loss | 83584926 | No Purchase |
| 83584709 | No Loss | 83584780 | No Loss | 83584852 | No Loss | 83584928 | No Loss |
| 83584710 | No Loss | 83584781 | No Loss | 83584853 | No Purchase | 83584929 | No Loss |
| 83584711 | No Loss | 83584782 | No Loss | 83584859 | No Loss | 83584930 | No Loss |
| 83584712 | No Loss | 83584783 | No Loss | 83584860 | No Loss | 83584931 | No Loss |
| 83584714 | No Loss | 83584786 | No Loss | 83584861 | No Loss | 83584933 | No Loss |
| 83584715 | No Loss | 83584788 | No Loss | 83584862 | No Loss | 83584934 | No Loss |
| 83584716 | No Loss | 83584789 | No Loss | 83584863 | No Purchase | 83584938 | No Loss |
| 83584718 | No Purchase | 83584790 | No Purchase | 83584864 | No Purchase | 83584940 | No Loss |
| 83584720 | No Purchase | 83584792 | No Loss | 83584865 | No Loss | 83584941 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83584943 | No Loss | 83585016 | No Loss | 83585112 | No Loss | 83585182 | No Loss |
| 83584945 | No Loss | 83585017 | No Loss | 83585113 | No Loss | 83585183 | No Loss |
| 83584948 | No Loss | 83585018 | No Loss | 83585114 | No Loss | 83585184 | No Loss |
| 83584950 | No Loss | 83585020 | No Loss | 83585115 | No Purchase | 83585185 | No Loss |
| 83584951 | No Loss | 83585022 | No Loss | 83585116 | No Loss | 83585186 | No Loss |
| 83584952 | No Loss | 83585026 | No Loss | 83585125 | No Loss | 83585187 | No Loss |
| 83584955 | No Loss | 83585027 | No Loss | 83585126 | No Loss | 83585188 | No Loss |
| 83584956 | No Loss | 83585028 | No Purchase | 83585127 | No Loss | 83585190 | No Loss |
| 83584957 | No Purchase | 83585029 | No Loss | 83585128 | No Loss | 83585191 | No Loss |
| 83584958 | No Loss | 83585030 | No Loss | 83585129 | No Loss | 83585192 | No Purchase |
| 83584959 | No Loss | 83585034 | No Loss | 83585130 | No Loss | 83585193 | No Purchase |
| 83584960 | No Loss | 83585035 | No Purchase | 83585131 | No Loss | 83585194 | No Purchase |
| 83584962 | No Loss | 83585036 | No Loss | 83585132 | No Loss | 83585195 | No Purchase |
| 83584963 | No Loss | 83585039 | No Purchase | 83585133 | No Loss | 83585196 | No Purchase |
| 83584964 | No Purchase | 83585040 | No Loss | 83585134 | No Loss | 83585197 | No Purchase |
| 83584965 | No Purchase | 83585041 | No Loss | 83585135 | No Loss | 83585198 | No Purchase |
| 83584967 | No Loss | 83585046 | No Loss | 83585136 | No Loss | 83585199 | No Purchase |
| 83584968 | No Loss | 83585047 | No Loss | 83585137 | No Loss | 83585200 | No Purchase |
| 83584969 | No Loss | 83585048 | No Loss | 83585138 | No Loss | 83585201 | No Purchase |
| 83584970 | No Loss | 83585051 | No Loss | 83585139 | No Loss | 83585202 | No Purchase |
| 83584972 | No Loss | 83585052 | No Loss | 83585141 | No Loss | 83585203 | No Purchase |
| 83584973 | No Loss | 83585053 | No Purchase | 83585142 | No Loss | 83585204 | No Purchase |
| 83584974 | No Loss | 83585054 | No Loss | 83585143 | No Loss | 83585205 | No Purchase |
| 83584975 | No Loss | 83585060 | No Loss | 83585145 | No Purchase | 83585207 | No Purchase |
| 83584977 | No Purchase | 83585062 | No Purchase | 83585147 | No Purchase | 83585208 | No Purchase |
| 83584978 | No Loss | 83585064 | No Loss | 83585148 | No Loss | 83585209 | No Purchase |
| 83584979 | No Purchase | 83585066 | No Loss | 83585149 | No Purchase | 83585210 | No Purchase |
| 83584980 | No Loss | 83585069 | No Loss | 83585150 | No Loss | 83585211 | No Purchase |
| 83584985 | No Purchase | 83585070 | No Loss | 83585151 | No Loss | 83585212 | No Purchase |
| 83584988 | No Loss | 83585071 | No Loss | 83585153 | No Purchase | 83585213 | No Purchase |
| 83584990 | No Loss | 83585073 | No Purchase | 83585155 | No Loss | 83585214 | No Purchase |
| 83584992 | No Loss | 83585076 | No Loss | 83585157 | No Loss | 83585215 | No Purchase |
| 83584993 | No Loss | 83585079 | No Loss | 83585158 | No Loss | 83585216 | No Purchase |
| 83584996 | No Loss | 83585081 | No Purchase | 83585160 | No Loss | 83585217 | No Purchase |
| 83584997 | No Loss | 83585083 | No Loss | 83585162 | No Purchase | 83585218 | No Purchase |
| 83584999 | No Loss | 83585087 | No Loss | 83585164 | No Loss | 83585219 | No Purchase |
| 83585000 | No Loss | 83585090 | No Loss | 83585166 | No Loss | 83585220 | No Purchase |
| 83585001 | No Loss | 83585092 | No Loss | 83585168 | No Loss | 83585221 | No Purchase |
| 83585002 | No Loss | 83585093 | No Purchase | 83585169 | No Loss | 83585222 | No Purchase |
| 83585005 | No Purchase | 83585094 | No Loss | 83585172 | No Purchase | 83585223 | No Purchase |
| 83585006 | No Loss | 83585096 | No Purchase | 83585173 | No Loss | 83585224 | No Purchase |
| 83585008 | No Purchase | 83585100 | No Loss | 83585174 | No Loss | 83585225 | No Loss |
| 83585009 | No Loss | 83585104 | No Loss | 83585175 | No Loss | 83585226 | No Loss |
| 83585011 | No Purchase | 83585106 | No Purchase | 83585177 | No Purchase | 83585230 | No Loss |
| 83585012 | No Loss | 83585107 | No Loss | 83585178 | No Loss | 83585233 | No Loss |
| 83585015 | No Purchase | 83585109 | No Loss | 83585179 | No Loss | 83585234 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83585235 | No Loss | 83585325 | No Loss | 83585403 | No Purchase | 83585493 | No Loss |
| 83585237 | No Loss | 83585326 | No Purchase | 83585405 | No Loss | 83585496 | No Loss |
| 83585241 | No Loss | 83585327 | No Loss | 83585409 | No Purchase | 83585497 | No Loss |
| 83585242 | No Loss | 83585330 | No Loss | 83585410 | No Purchase | 83585498 | No Loss |
| 83585244 | No Loss | 83585331 | No Loss | 83585411 | No Loss | 83585499 | No Loss |
| 83585246 | No Loss | 83585332 | No Loss | 83585412 | No Purchase | 83585500 | No Loss |
| 83585247 | No Loss | 83585333 | No Loss | 83585417 | No Loss | 83585501 | No Loss |
| 83585248 | No Loss | 83585334 | No Loss | 83585419 | No Loss | 83585503 | No Loss |
| 83585253 | No Purchase | 83585335 | No Loss | 83585422 | No Purchase | 83585504 | No Loss |
| 83585257 | No Loss | 83585337 | No Loss | 83585423 | No Loss | 83585505 | No Loss |
| 83585259 | No Loss | 83585338 | No Loss | 83585424 | No Loss | 83585511 | No Loss |
| 83585261 | No Loss | 83585339 | No Loss | 83585427 | No Purchase | 83585517 | No Loss |
| 83585265 | No Loss | 83585340 | No Loss | 83585428 | No Loss | 83585521 | No Purchase |
| 83585267 | No Loss | 83585342 | No Purchase | 83585429 | No Purchase | 83585522 | No Loss |
| 83585268 | No Loss | 83585345 | No Loss | 83585433 | No Loss | 83585525 | No Loss |
| 83585272 | No Loss | 83585347 | No Loss | 83585435 | No Loss | 83585527 | No Loss |
| 83585274 | No Loss | 83585348 | No Purchase | 83585437 | No Loss | 83585528 | No Purchase |
| 83585275 | No Loss | 83585351 | No Loss | 83585440 | No Purchase | 83585532 | No Purchase |
| 83585277 | No Loss | 83585352 | No Loss | 83585443 | No Loss | 83585533 | No Purchase |
| 83585278 | No Loss | 83585354 | No Loss | 83585444 | No Purchase | 83585535 | No Loss |
| 83585280 | No Loss | 83585355 | No Loss | 83585445 | No Loss | 83585536 | No Loss |
| 83585281 | No Loss | 83585356 | No Purchase | 83585447 | No Purchase | 83585544 | No Loss |
| 83585282 | No Loss | 83585358 | No Loss | 83585451 | No Purchase | 83585546 | No Loss |
| 83585283 | No Purchase | 83585363 | No Loss | 83585452 | No Purchase | 83585549 | No Loss |
| 83585284 | No Purchase | 83585364 | No Loss | 83585455 | No Purchase | 83585551 | No Loss |
| 83585290 | No Loss | 83585365 | No Loss | 83585458 | No Purchase | 83585552 | No Purchase |
| 83585291 | No Loss | 83585366 | No Loss | 83585459 | No Purchase | 83585553 | No Loss |
| 83585293 | No Loss | 83585367 | No Loss | 83585461 | No Purchase | 83585554 | No Purchase |
| 83585296 | No Loss | 83585376 | No Loss | 83585462 | No Loss | 83585555 | No Loss |
| 83585297 | No Loss | 83585377 | No Loss | 83585463 | No Purchase | 83585556 | No Loss |
| 83585298 | No Purchase | 83585378 | No Purchase | 83585466 | No Loss | 83585557 | No Loss |
| 83585299 | No Loss | 83585379 | No Loss | 83585467 | No Purchase | 83585559 | No Loss |
| 83585302 | No Loss | 83585380 | No Purchase | 83585468 | No Purchase | 83585561 | No Loss |
| 83585303 | No Loss | 83585382 | No Loss | 83585469 | No Loss | 83585563 | No Loss |
| 83585306 | No Loss | 83585383 | No Loss | 83585470 | No Loss | 83585564 | No Loss |
| 83585307 | No Purchase | 83585386 | No Loss | 83585471 | No Loss | 83585565 | No Loss |
| 83585308 | No Loss | 83585388 | No Purchase | 83585472 | No Loss | 83585566 | No Loss |
| 83585310 | No Loss | 83585390 | No Purchase | 83585474 | No Loss | 83585567 | No Loss |
| 83585311 | No Purchase | 83585393 | No Loss | 83585478 | No Loss | 83585574 | No Loss |
| 83585312 | No Loss | 83585394 | No Loss | 83585480 | No Loss | 83585576 | No Loss |
| 83585315 | No Loss | 83585395 | No Loss | 83585484 | No Loss | 83585577 | No Loss |
| 83585316 | No Loss | 83585396 | No Loss | 83585485 | No Loss | 83585579 | No Loss |
| 83585318 | No Purchase | 83585397 | No Purchase | 83585487 | No Purchase | 83585580 | No Loss |
| 83585319 | No Purchase | 83585400 | No Purchase | 83585488 | No Purchase | 83585583 | No Purchase |
| 83585322 | No Purchase | 83585401 | No Purchase | 83585491 | No Loss | 83585584 | No Loss |
| 83585323 | No Loss | 83585402 | No Purchase | 83585492 | No Loss | 83585585 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83585587 | No Purchase | 83585665 | No Loss | 83585761 | No Loss | 83585835 | No Loss |
| 83585589 | No Loss | 83585667 | No Purchase | 83585762 | No Loss | 83585836 | No Loss |
| 83585590 | No Loss | 83585670 | No Loss | 83585763 | No Loss | 83585837 | No Loss |
| 83585592 | No Loss | 83585671 | No Loss | 83585764 | No Loss | 83585838 | No Loss |
| 83585593 | No Loss | 83585675 | No Purchase | 83585765 | No Loss | 83585839 | No Loss |
| 83585595 | No Loss | 83585676 | No Loss | 83585766 | No Loss | 83585842 | No Loss |
| 83585597 | No Loss | 83585677 | No Loss | 83585767 | No Loss | 83585849 | No Loss |
| 83585598 | No Loss | 83585678 | No Loss | 83585768 | No Loss | 83585850 | No Loss |
| 83585600 | No Loss | 83585680 | No Loss | 83585769 | No Loss | 83585857 | No Loss |
| 83585603 | No Loss | 83585682 | No Loss | 83585771 | No Purchase | 83585862 | No Loss |
| 83585604 | No Purchase | 83585683 | No Loss | 83585772 | No Loss | 83585866 | No Loss |
| 83585607 | No Loss | 83585685 | No Loss | 83585775 | No Loss | 83585869 | No Loss |
| 83585609 | No Purchase | 83585686 | No Purchase | 83585779 | No Purchase | 83585870 | No Loss |
| 83585611 | No Loss | 83585687 | No Loss | 83585781 | No Loss | 83585872 | No Loss |
| 83585613 | No Purchase | 83585688 | No Purchase | 83585784 | No Loss | 83585873 | No Loss |
| 83585614 | No Loss | 83585689 | No Loss | 83585785 | No Loss | 83585874 | No Loss |
| 83585618 | No Loss | 83585697 | No Loss | 83585788 | No Purchase | 83585875 | No Loss |
| 83585621 | No Loss | 83585699 | No Loss | 83585789 | No Purchase | 83585877 | No Loss |
| 83585623 | No Loss | 83585701 | No Purchase | 83585790 | No Loss | 83585878 | No Loss |
| 83585625 | No Purchase | 83585704 | No Loss | 83585793 | No Loss | 83585879 | No Loss |
| 83585628 | No Loss | 83585711 | No Purchase | 83585797 | No Purchase | 83585880 | No Loss |
| 83585629 | No Loss | 83585712 | No Loss | 83585800 | No Loss | 83585881 | No Loss |
| 83585631 | No Loss | 83585713 | No Loss | 83585801 | No Loss | 83585882 | No Loss |
| 83585632 | No Loss | 83585716 | No Loss | 83585802 | No Loss | 83585885 | No Loss |
| 83585633 | No Loss | 83585717 | No Loss | 83585803 | No Loss | 83585886 | No Purchase |
| 83585634 | No Loss | 83585718 | No Loss | 83585804 | No Loss | 83585887 | No Loss |
| 83585635 | No Loss | 83585719 | No Loss | 83585805 | No Purchase | 83585889 | No Loss |
| 83585636 | No Loss | 83585720 | No Loss | 83585806 | No Loss | 83585890 | No Loss |
| 83585637 | No Loss | 83585723 | No Loss | 83585809 | No Loss | 83585895 | No Loss |
| 83585638 | No Loss | 83585725 | No Loss | 83585811 | No Loss | 83585896 | No Loss |
| 83585639 | No Loss | 83585726 | No Loss | 83585812 | No Loss | 83585898 | No Purchase |
| 83585640 | No Loss | 83585727 | No Loss | 83585813 | No Purchase | 83585899 | No Loss |
| 83585641 | No Loss | 83585735 | No Purchase | 83585814 | No Purchase | 83585900 | No Loss |
| 83585645 | No Loss | 83585739 | No Purchase | 83585815 | No Loss | 83585903 | No Loss |
| 83585646 | No Loss | 83585740 | No Loss | 83585817 | No Loss | 83585905 | No Loss |
| 83585647 | No Loss | 83585744 | No Loss | 83585823 | No Loss | 83585906 | No Purchase |
| 83585650 | No Loss | 83585747 | No Loss | 83585824 | No Loss | 83585907 | No Loss |
| 83585651 | No Purchase | 83585748 | No Loss | 83585825 | No Loss | 83585909 | No Loss |
| 83585652 | No Purchase | 83585749 | No Loss | 83585826 | No Loss | 83585910 | No Purchase |
| 83585653 | No Loss | 83585751 | No Loss | 83585827 | No Loss | 83585916 | No Loss |
| 83585654 | No Purchase | 83585753 | No Loss | 83585828 | No Purchase | 83585918 | No Loss |
| 83585656 | No Loss | 83585754 | No Loss | 83585829 | No Loss | 83585920 | No Loss |
| 83585658 | No Loss | 83585756 | No Purchase | 83585830 | No Purchase | 83585921 | No Loss |
| 83585659 | No Loss | 83585757 | No Loss | 83585832 | No Purchase | 83585924 | No Loss |
| 83585661 | No Loss | 83585758 | No Loss | 83585833 | No Purchase | 83585927 | No Loss |
| 83585662 | No Loss | 83585760 | No Loss | 83585834 | No Loss | 83585929 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83585932 | No Loss | 83586019 | No Loss | 83586107 | No Loss | 83586186 | No Loss |
| 83585937 | No Loss | 83586020 | No Loss | 83586108 | No Loss | 83586187 | No Purchase |
| 83585938 | No Loss | 83586022 | No Purchase | 83586110 | No Loss | 83586188 | No Loss |
| 83585940 | No Loss | 83586024 | No Loss | 83586111 | No Loss | 83586189 | No Loss |
| 83585941 | No Loss | 83586028 | No Loss | 83586113 | No Loss | 83586191 | No Loss |
| 83585945 | No Purchase | 83586029 | No Loss | 83586114 | No Loss | 83586192 | No Purchase |
| 83585946 | No Loss | 83586030 | No Loss | 83586115 | No Loss | 83586193 | No Purchase |
| 83585948 | No Purchase | 83586031 | No Loss | 83586118 | No Loss | 83586196 | No Loss |
| 83585949 | No Loss | 83586033 | No Purchase | 83586121 | No Loss | 83586198 | No Loss |
| 83585950 | No Loss | 83586034 | No Loss | 83586122 | No Loss | 83586199 | No Loss |
| 83585951 | No Loss | 83586036 | No Loss | 83586123 | No Purchase | 83586200 | No Loss |
| 83585953 | No Loss | 83586037 | No Purchase | 83586125 | No Loss | 83586201 | No Loss |
| 83585955 | No Loss | 83586039 | No Loss | 83586126 | No Loss | 83586202 | No Loss |
| 83585958 | No Purchase | 83586041 | No Loss | 83586128 | No Loss | 83586204 | No Loss |
| 83585961 | No Loss | 83586042 | No Loss | 83586129 | No Purchase | 83586206 | No Loss |
| 83585963 | No Loss | 83586043 | No Loss | 83586130 | No Loss | 83586207 | No Purchase |
| 83585964 | No Purchase | 83586045 | No Loss | 83586132 | No Loss | 83586210 | No Loss |
| 83585967 | No Loss | 83586052 | No Loss | 83586137 | No Loss | 83586211 | No Loss |
| 83585969 | No Loss | 83586053 | No Loss | 83586138 | No Loss | 83586212 | No Loss |
| 83585971 | No Loss | 83586054 | No Loss | 83586139 | No Loss | 83586214 | No Loss |
| 83585972 | No Purchase | 83586057 | No Purchase | 83586140 | No Loss | 83586215 | No Loss |
| 83585977 | No Loss | 83586058 | No Loss | 83586144 | No Purchase | 83586216 | No Loss |
| 83585979 | No Purchase | 83586062 | No Loss | 83586145 | No Loss | 83586217 | No Loss |
| 83585981 | No Loss | 83586063 | No Loss | 83586146 | No Loss | 83586218 | No Loss |
| 83585984 | No Purchase | 83586066 | No Loss | 83586147 | No Loss | 83586219 | No Purchase |
| 83585985 | No Purchase | 83586067 | No Loss | 83586148 | No Loss | 83586220 | No Loss |
| 83585987 | No Loss | 83586069 | No Loss | 83586150 | No Loss | 83586222 | No Loss |
| 83585988 | No Loss | 83586070 | No Loss | 83586152 | No Purchase | 83586226 | No Loss |
| 83585989 | No Purchase | 83586071 | No Loss | 83586153 | No Loss | 83586227 | No Loss |
| 83585990 | No Loss | 83586072 | No Loss | 83586159 | No Loss | 83586228 | No Loss |
| 83585992 | No Loss | 83586073 | No Loss | 83586162 | No Loss | 83586229 | No Loss |
| 83585994 | No Loss | 83586075 | No Loss | 83586164 | No Loss | 83586230 | No Loss |
| 83585995 | No Loss | 83586076 | No Loss | 83586166 | No Purchase | 83586234 | No Purchase |
| 83585999 | No Loss | 83586081 | No Loss | 83586167 | No Loss | 83586235 | No Purchase |
| 83586000 | No Loss | 83586082 | No Purchase | 83586168 | No Loss | 83586238 | No Loss |
| 83586001 | No Loss | 83586083 | No Purchase | 83586169 | No Purchase | 83586240 | No Loss |
| 83586002 | No Loss | 83586085 | No Loss | 83586170 | No Loss | 83586244 | No Purchase |
| 83586006 | No Loss | 83586089 | No Loss | 83586172 | No Loss | 83586246 | No Loss |
| 83586007 | No Loss | 83586090 | No Purchase | 83586173 | No Loss | 83586250 | No Loss |
| 83586009 | No Loss | 83586092 | No Loss | 83586176 | No Purchase | 83586251 | No Purchase |
| 83586010 | No Loss | 83586093 | No Purchase | 83586177 | No Loss | 83586252 | No Loss |
| 83586011 | No Loss | 83586096 | No Loss | 83586179 | No Purchase | 83586253 | No Loss |
| 83586014 | No Loss | 83586098 | No Loss | 83586180 | No Loss | 83586259 | No Loss |
| 83586015 | No Loss | 83586099 | No Loss | 83586181 | No Loss | 83586260 | No Purchase |
| 83586016 | No Loss | 83586100 | No Loss | 83586182 | No Loss | 83586263 | No Loss |
| 83586017 | No Purchase | 83586106 | No Loss | 83586184 | No Loss | 83586264 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83586266 | No Purchase | 83586334 | No Purchase | 83586385 | No Loss | 83586440 | No Loss |
| 83586269 | No Loss | 83586336 | No Loss | 83586387 | No Loss | 83586441 | No Loss |
| 83586271 | No Purchase | 83586337 | No Loss | 83586388 | No Loss | 83586442 | No Loss |
| 83586274 | No Loss | 83586338 | No Loss | 83586390 | No Loss | 83586443 | No Loss |
| 83586276 | No Loss | 83586339 | No Loss | 83586391 | No Loss | 83586444 | No Loss |
| 83586278 | No Loss | 83586340 | No Loss | 83586392 | No Loss | 83586445 | No Loss |
| 83586280 | No Purchase | 83586341 | No Loss | 83586394 | No Loss | 83586446 | No Loss |
| 83586281 | No Loss | 83586342 | No Loss | 83586395 | No Loss | 83586447 | No Loss |
| 83586282 | No Loss | 83586343 | No Loss | 83586397 | No Loss | 83586448 | No Loss |
| 83586284 | No Loss | 83586344 | No Loss | 83586398 | No Loss | 83586449 | No Loss |
| 83586287 | No Loss | 83586345 | No Purchase | 83586399 | No Loss | 83586451 | No Loss |
| 83586288 | No Purchase | 83586346 | No Loss | 83586400 | No Loss | 83586452 | No Loss |
| 83586290 | No Loss | 83586347 | No Loss | 83586401 | No Loss | 83586453 | No Loss |
| 83586292 | No Loss | 83586348 | No Loss | 83586402 | No Loss | 83586454 | No Loss |
| 83586294 | No Loss | 83586349 | No Loss | 83586403 | No Loss | 83586456 | No Loss |
| 83586296 | No Loss | 83586351 | No Loss | 83586404 | No Purchase | 83586457 | No Loss |
| 83586298 | No Loss | 83586352 | No Loss | 83586405 | No Loss | 83586458 | No Loss |
| 83586299 | No Loss | 83586353 | No Loss | 83586406 | No Purchase | 83586459 | No Loss |
| 83586300 | No Loss | 83586354 | No Loss | 83586407 | No Loss | 83586461 | No Loss |
| 83586301 | No Loss | 83586355 | No Loss | 83586408 | No Loss | 83586462 | No Loss |
| 83586302 | No Loss | 83586356 | No Loss | 83586409 | No Loss | 83586463 | No Loss |
| 83586303 | No Loss | 83586357 | No Loss | 83586410 | No Loss | 83586464 | No Loss |
| 83586304 | No Loss | 83586358 | No Loss | 83586411 | No Purchase | 83586465 | No Purchase |
| 83586305 | No Loss | 83586359 | No Loss | 83586412 | No Loss | 83586466 | No Loss |
| 83586306 | No Loss | 83586360 | No Purchase | 83586413 | No Loss | 83586467 | No Loss |
| 83586308 | No Loss | 83586361 | No Loss | 83586414 | No Loss | 83586468 | No Loss |
| 83586309 | No Loss | 83586362 | No Loss | 83586415 | No Loss | 83586470 | No Loss |
| 83586311 | No Loss | 83586363 | No Loss | 83586416 | No Loss | 83586471 | No Loss |
| 83586312 | No Loss | 83586364 | No Loss | 83586417 | No Loss | 83586472 | No Purchase |
| 83586313 | No Loss | 83586365 | No Loss | 83586418 | No Loss | 83586473 | No Loss |
| 83586314 | No Loss | 83586366 | No Loss | 83586419 | No Loss | 83586474 | No Loss |
| 83586315 | No Loss | 83586367 | No Loss | 83586421 | No Loss | 83586476 | No Loss |
| 83586316 | No Loss | 83586368 | No Loss | 83586422 | No Loss | 83586477 | No Loss |
| 83586317 | No Loss | 83586369 | No Loss | 83586423 | No Loss | 83586478 | No Loss |
| 83586318 | No Loss | 83586370 | No Loss | 83586424 | No Loss | 83586480 | No Loss |
| 83586320 | No Loss | 83586372 | No Loss | 83586426 | No Loss | 83586481 | No Loss |
| 83586322 | No Loss | 83586373 | No Loss | 83586428 | No Loss | 83586482 | No Loss |
| 83586323 | No Loss | 83586374 | No Loss | 83586430 | No Loss | 83586483 | No Loss |
| 83586325 | No Loss | 83586375 | No Loss | 83586431 | No Loss | 83586484 | No Loss |
| 83586326 | No Loss | 83586376 | No Loss | 83586432 | No Loss | 83586485 | No Loss |
| 83586327 | No Loss | 83586378 | No Loss | 83586433 | No Loss | 83586486 | No Loss |
| 83586329 | No Loss | 83586379 | No Loss | 83586434 | No Loss | 83586487 | No Loss |
| 83586330 | No Loss | 83586380 | No Loss | 83586436 | No Loss | 83586488 | No Loss |
| 83586331 | No Loss | 83586381 | No Loss | 83586437 | No Loss | 83586490 | No Loss |
| 83586332 | No Loss | 83586383 | No Loss | 83586438 | No Loss | 83586491 | No Loss |
| 83586333 | No Loss | 83586384 | No Loss | 83586439 | No Loss | 83586492 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83586493 | No Loss | 83586540 | No Loss | 83586588 | No Loss | 83586638 | No Loss |
| 83586494 | No Loss | 83586541 | No Loss | 83586589 | No Loss | 83586639 | No Purchase |
| 83586495 | No Loss | 83586542 | No Loss | 83586590 | No Loss | 83586640 | No Loss |
| 83586496 | No Loss | 83586543 | No Loss | 83586591 | No Loss | 83586641 | No Loss |
| 83586497 | No Loss | 83586545 | No Loss | 83586592 | No Loss | 83586642 | No Loss |
| 83586498 | No Loss | 83586546 | No Loss | 83586593 | No Loss | 83586643 | No Loss |
| 83586499 | No Loss | 83586547 | No Loss | 83586595 | No Loss | 83586644 | No Loss |
| 83586500 | No Loss | 83586548 | No Loss | 83586596 | No Loss | 83586645 | No Loss |
| 83586501 | No Loss | 83586549 | No Loss | 83586597 | No Loss | 83586646 | No Loss |
| 83586503 | No Loss | 83586550 | No Loss | 83586598 | No Loss | 83586647 | No Loss |
| 83586504 | No Loss | 83586551 | No Loss | 83586599 | No Loss | 83586648 | No Loss |
| 83586505 | No Loss | 83586552 | No Loss | 83586600 | No Loss | 83586649 | No Loss |
| 83586506 | No Loss | 83586553 | No Loss | 83586601 | No Loss | 83586650 | No Loss |
| 83586507 | No Loss | 83586554 | No Loss | 83586602 | No Loss | 83586651 | No Loss |
| 83586508 | No Loss | 83586555 | No Loss | 83586603 | No Loss | 83586652 | No Loss |
| 83586509 | No Loss | 83586556 | No Loss | 83586604 | No Loss | 83586653 | No Loss |
| 83586510 | No Loss | 83586557 | No Loss | 83586605 | No Loss | 83586654 | No Loss |
| 83586511 | No Purchase | 83586558 | No Purchase | 83586606 | No Loss | 83586655 | No Loss |
| 83586512 | No Loss | 83586559 | No Loss | 83586607 | No Loss | 83586656 | No Loss |
| 83586513 | No Loss | 83586560 | No Purchase | 83586608 | No Loss | 83586657 | No Loss |
| 83586514 | No Loss | 83586561 | No Loss | 83586609 | No Loss | 83586658 | No Loss |
| 83586515 | No Loss | 83586562 | No Loss | 83586610 | No Loss | 83586659 | No Purchase |
| 83586516 | No Loss | 83586563 | No Loss | 83586611 | No Loss | 83586660 | No Loss |
| 83586517 | No Loss | 83586564 | No Loss | 83586612 | No Loss | 83586661 | No Loss |
| 83586518 | No Loss | 83586565 | No Loss | 83586613 | No Loss | 83586662 | No Loss |
| 83586519 | No Loss | 83586567 | No Loss | 83586614 | No Loss | 83586663 | No Loss |
| 83586520 | No Loss | 83586568 | No Loss | 83586615 | No Loss | 83586664 | No Loss |
| 83586521 | No Purchase | 83586569 | No Loss | 83586617 | No Loss | 83586665 | No Loss |
| 83586522 | No Loss | 83586570 | No Loss | 83586618 | No Loss | 83586666 | No Loss |
| 83586523 | No Loss | 83586571 | No Loss | 83586619 | No Loss | 83586667 | No Loss |
| 83586524 | No Loss | 83586572 | No Loss | 83586620 | No Loss | 83586668 | No Purchase |
| 83586525 | No Loss | 83586573 | No Loss | 83586621 | No Loss | 83586669 | No Loss |
| 83586526 | No Loss | 83586574 | No Loss | 83586622 | No Loss | 83586670 | No Loss |
| 83586527 | No Loss | 83586575 | No Loss | 83586624 | No Loss | 83586671 | No Loss |
| 83586528 | No Loss | 83586576 | No Loss | 83586625 | No Loss | 83586672 | No Loss |
| 83586529 | No Purchase | 83586577 | No Loss | 83586626 | No Loss | 83586673 | No Loss |
| 83586530 | No Loss | 83586578 | No Loss | 83586627 | No Loss | 83586674 | No Loss |
| 83586531 | No Loss | 83586579 | No Loss | 83586628 | No Loss | 83586675 | No Loss |
| 83586532 | No Loss | 83586580 | No Loss | 83586629 | No Loss | 83586676 | No Loss |
| 83586533 | No Loss | 83586581 | No Purchase | 83586630 | No Loss | 83586677 | No Loss |
| 83586534 | No Loss | 83586582 | No Loss | 83586631 | No Loss | 83586678 | No Loss |
| 83586535 | No Loss | 83586583 | No Loss | 83586632 | No Loss | 83586679 | No Loss |
| 83586536 | No Loss | 83586584 | No Loss | 83586633 | No Loss | 83586680 | No Loss |
| 83586537 | No Loss | 83586585 | No Loss | 83586635 | No Loss | 83586681 | No Loss |
| 83586538 | No Loss | 83586586 | No Loss | 83586636 | No Loss | 83586684 | No Loss |
| 83586539 | No Purchase | 83586587 | No Loss | 83586637 | No Loss | 83586685 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83586686 | No Loss | 83586734 | No Loss | 83586780 | No Purchase | 83586831 | No Loss |
| 83586687 | No Loss | 83586735 | No Loss | 83586782 | No Loss | 83586832 | No Loss |
| 83586689 | No Loss | 83586736 | No Loss | 83586783 | No Loss | 83586833 | No Loss |
| 83586690 | No Loss | 83586737 | No Loss | 83586784 | No Loss | 83586834 | No Loss |
| 83586691 | No Loss | 83586738 | No Loss | 83586785 | No Loss | 83586835 | No Loss |
| 83586692 | No Loss | 83586739 | No Loss | 83586786 | No Loss | 83586836 | No Loss |
| 83586693 | No Loss | 83586740 | No Loss | 83586787 | No Loss | 83586837 | No Loss |
| 83586694 | No Loss | 83586741 | No Loss | 83586789 | No Loss | 83586839 | No Loss |
| 83586695 | No Loss | 83586742 | No Loss | 83586790 | No Loss | 83586840 | No Loss |
| 83586696 | No Loss | 83586743 | No Loss | 83586791 | No Loss | 83586841 | No Loss |
| 83586697 | No Loss | 83586744 | No Loss | 83586792 | No Loss | 83586842 | No Loss |
| 83586698 | No Loss | 83586745 | No Loss | 83586793 | No Loss | 83586843 | No Loss |
| 83586699 | No Loss | 83586746 | No Loss | 83586794 | No Loss | 83586844 | No Loss |
| 83586700 | No Loss | 83586747 | No Loss | 83586795 | No Loss | 83586846 | No Loss |
| 83586701 | No Loss | 83586748 | No Loss | 83586796 | No Loss | 83586847 | No Loss |
| 83586702 | No Loss | 83586749 | No Loss | 83586797 | No Loss | 83586848 | No Loss |
| 83586703 | No Loss | 83586750 | No Loss | 83586798 | No Loss | 83586849 | No Loss |
| 83586704 | No Loss | 83586751 | No Loss | 83586799 | No Loss | 83586850 | No Loss |
| 83586705 | No Loss | 83586752 | No Purchase | 83586800 | No Loss | 83586851 | No Loss |
| 83586706 | No Loss | 83586753 | No Loss | 83586801 | No Loss | 83586852 | No Loss |
| 83586707 | No Loss | 83586754 | No Loss | 83586802 | No Loss | 83586853 | No Loss |
| 83586708 | No Purchase | 83586755 | No Loss | 83586803 | No Loss | 83586854 | No Loss |
| 83586709 | No Loss | 83586756 | No Loss | 83586804 | No Loss | 83586855 | No Loss |
| 83586710 | No Loss | 83586757 | No Loss | 83586805 | No Loss | 83586856 | No Loss |
| 83586711 | No Loss | 83586758 | No Loss | 83586806 | No Loss | 83586857 | No Loss |
| 83586713 | No Loss | 83586759 | No Loss | 83586807 | No Loss | 83586858 | No Loss |
| 83586714 | No Loss | 83586760 | No Loss | 83586808 | No Loss | 83586859 | No Purchase |
| 83586715 | No Loss | 83586761 | No Loss | 83586809 | No Loss | 83586860 | No Loss |
| 83586716 | No Loss | 83586762 | No Loss | 83586810 | No Loss | 83586861 | No Loss |
| 83586717 | No Loss | 83586763 | No Loss | 83586812 | No Loss | 83586862 | No Loss |
| 83586718 | No Loss | 83586764 | No Loss | 83586814 | No Loss | 83586863 | No Loss |
| 83586719 | No Loss | 83586765 | No Loss | 83586815 | No Loss | 83586864 | No Loss |
| 83586720 | No Loss | 83586766 | No Loss | 83586816 | No Loss | 83586866 | No Loss |
| 83586721 | No Loss | 83586767 | No Loss | 83586817 | No Loss | 83586867 | No Loss |
| 83586722 | No Loss | 83586768 | No Loss | 83586818 | No Loss | 83586868 | No Loss |
| 83586723 | No Loss | 83586769 | No Loss | 83586819 | No Loss | 83586869 | No Loss |
| 83586724 | No Loss | 83586770 | No Loss | 83586820 | No Loss | 83586870 | No Purchase |
| 83586725 | No Loss | 83586771 | No Loss | 83586821 | No Loss | 83586871 | No Loss |
| 83586726 | No Loss | 83586772 | No Purchase | 83586822 | No Loss | 83586872 | No Loss |
| 83586727 | No Loss | 83586773 | No Loss | 83586823 | No Loss | 83586873 | No Loss |
| 83586728 | No Loss | 83586774 | No Loss | 83586824 | No Loss | 83586874 | No Loss |
| 83586729 | No Loss | 83586775 | No Loss | 83586825 | No Loss | 83586876 | No Loss |
| 83586730 | No Loss | 83586776 | No Loss | 83586826 | No Loss | 83586877 | No Loss |
| 83586731 | No Loss | 83586777 | No Loss | 83586827 | No Loss | 83586879 | No Loss |
| 83586732 | No Loss | 83586778 | No Loss | 83586829 | No Loss | 83586880 | No Loss |
| 83586733 | No Loss | 83586779 | No Loss | 83586830 | No Loss | 83586881 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83586882 | No Loss | 83586931 | No Loss | 83586982 | No Loss | 83587031 | No Loss |
| 83586883 | No Loss | 83586932 | No Loss | 83586983 | No Loss | 83587032 | No Loss |
| 83586884 | No Loss | 83586933 | No Loss | 83586984 | No Loss | 83587033 | No Loss |
| 83586885 | No Loss | 83586934 | No Loss | 83586985 | No Loss | 83587034 | No Loss |
| 83586887 | No Loss | 83586935 | No Loss | 83586986 | No Loss | 83587035 | No Loss |
| 83586888 | No Loss | 83586936 | No Loss | 83586987 | No Loss | 83587037 | No Loss |
| 83586889 | No Loss | 83586937 | No Loss | 83586988 | No Loss | 83587039 | No Loss |
| 83586891 | No Loss | 83586938 | No Loss | 83586989 | No Loss | 83587040 | No Loss |
| 83586892 | No Loss | 83586939 | No Loss | 83586990 | No Loss | 83587041 | No Loss |
| 83586893 | No Loss | 83586940 | No Loss | 83586991 | No Loss | 83587042 | No Loss |
| 83586894 | No Loss | 83586941 | No Loss | 83586992 | No Loss | 83587043 | No Loss |
| 83586895 | No Loss | 83586942 | No Loss | 83586993 | No Loss | 83587044 | No Loss |
| 83586896 | No Loss | 83586943 | No Loss | 83586994 | No Loss | 83587045 | No Loss |
| 83586898 | No Loss | 83586944 | No Loss | 83586995 | No Loss | 83587046 | No Loss |
| 83586899 | No Loss | 83586945 | No Loss | 83586996 | No Loss | 83587047 | No Loss |
| 83586900 | No Loss | 83586946 | No Loss | 83586997 | No Purchase | 83587048 | No Loss |
| 83586901 | No Loss | 83586947 | No Loss | 83586998 | No Loss | 83587049 | No Loss |
| 83586902 | No Loss | 83586948 | No Loss | 83587000 | No Loss | 83587050 | No Loss |
| 83586903 | No Loss | 83586949 | No Loss | 83587001 | No Loss | 83587051 | No Loss |
| 83586904 | No Loss | 83586950 | No Loss | 83587002 | No Loss | 83587052 | No Loss |
| 83586905 | No Loss | 83586951 | No Loss | 83587003 | No Loss | 83587053 | No Loss |
| 83586906 | No Loss | 83586952 | No Loss | 83587004 | No Loss | 83587054 | No Loss |
| 83586907 | No Loss | 83586953 | No Loss | 83587005 | No Loss | 83587055 | No Loss |
| 83586908 | No Loss | 83586954 | No Loss | 83587006 | No Loss | 83587056 | No Loss |
| 83586909 | No Loss | 83586955 | No Loss | 83587007 | No Loss | 83587057 | No Loss |
| 83586910 | No Loss | 83586956 | No Loss | 83587008 | No Loss | 83587058 | No Loss |
| 83586911 | No Loss | 83586957 | No Loss | 83587009 | No Loss | 83587059 | No Loss |
| 83586912 | No Loss | 83586959 | No Loss | 83587010 | No Loss | 83587060 | No Loss |
| 83586913 | No Loss | 83586960 | No Loss | 83587011 | No Loss | 83587061 | No Loss |
| 83586914 | No Loss | 83586961 | No Loss | 83587012 | No Loss | 83587062 | No Loss |
| 83586915 | No Loss | 83586963 | No Loss | 83587013 | No Loss | 83587063 | No Loss |
| 83586916 | No Loss | 83586964 | No Loss | 83587014 | No Loss | 83587064 | No Loss |
| 83586917 | No Loss | 83586965 | No Loss | 83587015 | No Loss | 83587066 | No Loss |
| 83586918 | No Loss | 83586967 | No Loss | 83587016 | No Loss | 83587067 | No Loss |
| 83586919 | No Loss | 83586968 | No Loss | 83587017 | No Loss | 83587068 | No Loss |
| 83586920 | No Loss | 83586969 | No Loss | 83587018 | No Loss | 83587069 | No Loss |
| 83586921 | No Loss | 83586970 | No Loss | 83587020 | No Loss | 83587070 | No Loss |
| 83586922 | No Loss | 83586971 | No Loss | 83587021 | No Loss | 83587071 | No Loss |
| 83586923 | No Loss | 83586973 | No Loss | 83587022 | No Loss | 83587072 | No Loss |
| 83586924 | No Loss | 83586975 | No Loss | 83587023 | No Loss | 83587073 | No Loss |
| 83586925 | No Loss | 83586976 | No Loss | 83587025 | No Loss | 83587074 | No Loss |
| 83586926 | No Loss | 83586977 | No Loss | 83587026 | No Loss | 83587076 | No Loss |
| 83586927 | No Loss | 83586978 | No Loss | 83587027 | No Loss | 83587077 | No Loss |
| 83586928 | No Loss | 83586979 | No Loss | 83587028 | No Loss | 83587078 | No Loss |
| 83586929 | No Loss | 83586980 | No Loss | 83587029 | No Loss | 83587079 | No Loss |
| 83586930 | No Loss | 83586981 | No Loss | 83587030 | No Loss | 83587080 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83587081 | No Loss | 83587129 | No Loss | 83587188 | No Purchase | 83587267 | No Loss |
| 83587082 | No Loss | 83587130 | No Loss | 83587190 | No Purchase | 83587268 | No Loss |
| 83587084 | No Loss | 83587131 | No Loss | 83587193 | No Loss | 83587270 | No Loss |
| 83587085 | No Loss | 83587132 | No Loss | 83587195 | No Loss | 83587272 | No Loss |
| 83587086 | No Loss | 83587133 | No Loss | 83587196 | No Purchase | 83587277 | No Loss |
| 83587087 | No Loss | 83587134 | No Loss | 83587197 | No Purchase | 83587278 | No Loss |
| 83587088 | No Loss | 83587135 | No Loss | 83587198 | No Purchase | 83587282 | No Purchase |
| 83587089 | No Loss | 83587136 | No Loss | 83587199 | No Loss | 83587283 | No Loss |
| 83587090 | No Loss | 83587137 | No Loss | 83587202 | No Loss | 83587284 | No Loss |
| 83587091 | No Loss | 83587138 | No Loss | 83587205 | No Purchase | 83587286 | No Purchase |
| 83587092 | No Loss | 83587139 | No Purchase | 83587207 | No Loss | 83587288 | No Loss |
| 83587093 | No Loss | 83587140 | No Loss | 83587208 | No Purchase | 83587289 | No Loss |
| 83587094 | No Loss | 83587141 | No Loss | 83587211 | No Loss | 83587290 | No Loss |
| 83587095 | No Loss | 83587142 | No Loss | 83587213 | No Loss | 83587291 | No Loss |
| 83587096 | No Loss | 83587143 | No Loss | 83587215 | No Loss | 83587292 | No Loss |
| 83587097 | No Loss | 83587144 | No Loss | 83587218 | No Loss | 83587294 | No Loss |
| 83587098 | No Loss | 83587145 | No Loss | 83587222 | No Loss | 83587296 | No Loss |
| 83587099 | No Loss | 83587146 | No Loss | 83587223 | No Loss | 83587297 | No Loss |
| 83587100 | No Loss | 83587147 | No Loss | 83587224 | No Loss | 83587298 | No Loss |
| 83587101 | No Loss | 83587148 | No Loss | 83587225 | No Loss | 83587301 | No Loss |
| 83587102 | No Loss | 83587149 | No Loss | 83587227 | No Loss | 83587302 | No Loss |
| 83587103 | No Loss | 83587151 | No Loss | 83587230 | No Loss | 83587303 | No Loss |
| 83587104 | No Loss | 83587152 | No Loss | 83587231 | No Loss | 83587305 | No Loss |
| 83587105 | No Loss | 83587153 | No Purchase | 83587232 | No Loss | 83587306 | No Loss |
| 83587106 | No Loss | 83587154 | No Purchase | 83587235 | No Loss | 83587308 | No Loss |
| 83587107 | No Purchase | 83587155 | No Loss | 83587236 | No Loss | 83587310 | No Loss |
| 83587108 | No Loss | 83587156 | No Loss | 83587237 | No Loss | 83587311 | No Loss |
| 83587109 | No Loss | 83587158 | No Loss | 83587239 | No Loss | 83587313 | No Loss |
| 83587110 | No Loss | 83587159 | No Loss | 83587240 | No Loss | 83587314 | No Loss |
| 83587111 | No Loss | 83587160 | No Purchase | 83587241 | No Loss | 83587316 | No Purchase |
| 83587112 | No Loss | 83587161 | No Loss | 83587242 | No Purchase | 83587318 | No Loss |
| 83587113 | No Loss | 83587162 | No Loss | 83587243 | No Loss | 83587319 | No Loss |
| 83587114 | No Loss | 83587163 | No Purchase | 83587246 | No Purchase | 83587322 | No Loss |
| 83587115 | No Loss | 83587164 | No Loss | 83587247 | No Loss | 83587323 | No Loss |
| 83587116 | No Loss | 83587165 | No Loss | 83587248 | No Loss | 83587324 | No Purchase |
| 83587117 | No Loss | 83587166 | No Loss | 83587251 | No Purchase | 83587325 | No Loss |
| 83587118 | No Purchase | 83587167 | No Loss | 83587252 | No Loss | 83587326 | No Loss |
| 83587119 | No Loss | 83587168 | No Loss | 83587253 | No Purchase | 83587327 | No Loss |
| 83587120 | No Loss | 83587169 | No Loss | 83587254 | No Loss | 83587328 | No Purchase |
| 83587121 | No Loss | 83587170 | No Purchase | 83587256 | No Loss | 83587330 | No Loss |
| 83587122 | No Loss | 83587171 | No Purchase | 83587257 | No Loss | 83587331 | No Loss |
| 83587123 | No Loss | 83587172 | No Purchase | 83587259 | No Loss | 83587333 | No Purchase |
| 83587124 | No Loss | 83587173 | No Loss | 83587262 | No Loss | 83587336 | No Loss |
| 83587125 | No Loss | 83587179 | No Loss | 83587264 | No Loss | 83587338 | No Loss |
| 83587126 | No Loss | 83587182 | No Loss | 83587265 | No Loss | 83587339 | No Loss |
| 83587128 | No Loss | 83587185 | No Loss | 83587266 | No Purchase | 83587341 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83587345 | No Loss | 83587429 | No Loss | 83587530 | No Loss | 83587622 | No Loss |
| 83587346 | No Loss | 83587430 | No Purchase | 83587531 | No Purchase | 83587623 | No Loss |
| 83587347 | No Loss | 83587431 | No Loss | 83587532 | No Loss | 83587625 | No Loss |
| 83587349 | No Loss | 83587432 | No Purchase | 83587533 | No Loss | 83587627 | No Loss |
| 83587350 | No Loss | 83587433 | No Loss | 83587535 | No Loss | 83587629 | No Loss |
| 83587351 | No Purchase | 83587434 | No Loss | 83587536 | No Purchase | 83587631 | No Loss |
| 83587353 | No Loss | 83587437 | No Loss | 83587538 | No Loss | 83587632 | No Loss |
| 83587354 | No Loss | 83587443 | No Loss | 83587539 | No Loss | 83587633 | No Loss |
| 83587355 | No Loss | 83587444 | No Loss | 83587541 | No Loss | 83587634 | No Purchase |
| 83587356 | No Loss | 83587445 | No Loss | 83587542 | No Loss | 83587636 | No Loss |
| 83587357 | No Loss | 83587446 | No Loss | 83587544 | No Loss | 83587637 | No Loss |
| 83587358 | No Purchase | 83587450 | No Loss | 83587545 | No Loss | 83587639 | No Purchase |
| 83587360 | No Loss | 83587462 | No Loss | 83587546 | No Loss | 83587641 | No Loss |
| 83587364 | No Loss | 83587464 | No Loss | 83587547 | No Loss | 83587642 | No Loss |
| 83587366 | No Loss | 83587465 | No Loss | 83587549 | No Loss | 83587643 | No Loss |
| 83587367 | No Loss | 83587469 | No Loss | 83587552 | No Loss | 83587644 | No Purchase |
| 83587371 | No Purchase | 83587470 | No Loss | 83587553 | No Loss | 83587645 | No Loss |
| 83587377 | No Loss | 83587473 | No Loss | 83587554 | No Loss | 83587646 | No Purchase |
| 83587383 | No Loss | 83587475 | No Loss | 83587555 | No Loss | 83587648 | No Loss |
| 83587386 | No Purchase | 83587476 | No Loss | 83587556 | No Loss | 83587649 | No Loss |
| 83587389 | No Loss | 83587478 | No Purchase | 83587561 | No Loss | 83587650 | No Loss |
| 83587390 | No Loss | 83587480 | No Loss | 83587563 | No Loss | 83587651 | No Loss |
| 83587391 | No Purchase | 83587483 | No Loss | 83587564 | No Loss | 83587654 | No Loss |
| 83587392 | No Loss | 83587484 | No Loss | 83587568 | No Loss | 83587656 | No Loss |
| 83587394 | No Loss | 83587489 | No Loss | 83587569 | No Loss | 83587661 | No Loss |
| 83587395 | No Purchase | 83587490 | No Loss | 83587570 | No Loss | 83587662 | No Loss |
| 83587396 | No Loss | 83587491 | No Loss | 83587575 | No Loss | 83587665 | No Loss |
| 83587397 | No Loss | 83587493 | No Loss | 83587577 | No Loss | 83587667 | No Loss |
| 83587399 | No Purchase | 83587494 | No Loss | 83587579 | No Loss | 83587668 | No Loss |
| 83587400 | No Loss | 83587495 | No Loss | 83587580 | No Loss | 83587671 | No Loss |
| 83587401 | No Loss | 83587497 | No Loss | 83587582 | No Purchase | 83587674 | No Loss |
| 83587403 | No Loss | 83587500 | No Purchase | 83587584 | No Loss | 83587675 | No Purchase |
| 83587408 | No Loss | 83587501 | No Purchase | 83587585 | No Loss | 83587676 | No Loss |
| 83587410 | No Loss | 83587503 | No Loss | 83587587 | No Loss | 83587678 | No Loss |
| 83587411 | No Loss | 83587505 | No Loss | 83587588 | No Loss | 83587679 | No Loss |
| 83587412 | No Loss | 83587506 | No Loss | 83587589 | No Loss | 83587680 | No Loss |
| 83587413 | No Loss | 83587507 | No Loss | 83587595 | No Loss | 83587683 | No Purchase |
| 83587415 | No Loss | 83587509 | No Loss | 83587598 | No Loss | 83587684 | No Loss |
| 83587416 | No Loss | 83587510 | No Loss | 83587599 | No Purchase | 83587686 | No Loss |
| 83587418 | No Loss | 83587513 | No Loss | 83587602 | No Loss | 83587687 | No Loss |
| 83587419 | No Loss | 83587515 | No Loss | 83587604 | No Loss | 83587690 | No Purchase |
| 83587421 | No Loss | 83587521 | No Purchase | 83587606 | No Loss | 83587691 | No Loss |
| 83587422 | No Loss | 83587524 | No Loss | 83587607 | No Loss | 83587694 | No Loss |
| 83587423 | No Purchase | 83587526 | No Loss | 83587613 | No Loss | 83587695 | No Purchase |
| 83587425 | No Loss | 83587527 | No Loss | 83587614 | No Loss | 83587696 | No Loss |
| 83587426 | No Loss | 83587529 | No Loss | 83587620 | No Purchase | 83587701 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83587702 | No Loss | 83587789 | No Loss | 83587881 | No Purchase | 83587979 | No Loss |
| 83587703 | No Loss | 83587790 | No Loss | 83587882 | No Purchase | 83587980 | No Purchase |
| 83587706 | No Loss | 83587791 | No Loss | 83587883 | No Purchase | 83587982 | No Purchase |
| 83587707 | No Loss | 83587792 | No Loss | 83587884 | No Purchase | 83587983 | No Purchase |
| 83587710 | No Loss | 83587793 | No Loss | 83587885 | No Loss | 83587985 | No Loss |
| 83587714 | No Purchase | 83587794 | No Loss | 83587887 | No Loss | 83587986 | No Loss |
| 83587720 | No Loss | 83587795 | No Loss | 83587888 | No Loss | 83587987 | No Loss |
| 83587721 | No Purchase | 83587797 | No Loss | 83587891 | No Loss | 83587988 | No Loss |
| 83587722 | No Loss | 83587798 | No Loss | 83587892 | No Purchase | 83587990 | No Loss |
| 83587723 | No Loss | 83587799 | No Loss | 83587893 | No Loss | 83587991 | No Loss |
| 83587725 | No Purchase | 83587800 | No Loss | 83587894 | No Purchase | 83587992 | No Loss |
| 83587726 | No Loss | 83587801 | No Loss | 83587896 | No Loss | 83587994 | No Loss |
| 83587729 | No Loss | 83587802 | No Purchase | 83587897 | No Loss | 83587995 | No Loss |
| 83587735 | No Loss | 83587803 | No Loss | 83587898 | No Loss | 83587997 | No Loss |
| 83587736 | No Purchase | 83587804 | No Purchase | 83587903 | No Loss | 83587998 | No Loss |
| 83587742 | No Loss | 83587805 | No Purchase | 83587905 | No Loss | 83588000 | No Loss |
| 83587744 | No Loss | 83587806 | No Loss | 83587906 | No Loss | 83588001 | No Loss |
| 83587751 | No Loss | 83587808 | No Loss | 83587907 | No Purchase | 83588005 | No Loss |
| 83587753 | No Loss | 83587809 | No Loss | 83587908 | No Loss | 83588006 | No Loss |
| 83587754 | No Purchase | 83587810 | No Loss | 83587909 | No Loss | 83588009 | No Loss |
| 83587755 | No Loss | 83587811 | No Loss | 83587912 | No Loss | 83588011 | No Loss |
| 83587756 | No Loss | 83587814 | No Loss | 83587916 | No Loss | 83588013 | No Loss |
| 83587759 | No Loss | 83587815 | No Purchase | 83587918 | No Loss | 83588015 | No Loss |
| 83587761 | No Purchase | 83587817 | No Loss | 83587919 | No Loss | 83588018 | No Loss |
| 83587763 | No Loss | 83587818 | No Purchase | 83587920 | No Loss | 83588019 | No Loss |
| 83587764 | No Purchase | 83587823 | No Purchase | 83587922 | No Loss | 83588024 | No Loss |
| 83587765 | No Loss | 83587826 | No Purchase | 83587923 | No Loss | 83588025 | No Loss |
| 83587766 | No Loss | 83587828 | No Loss | 83587926 | No Purchase | 83588028 | No Loss |
| 83587767 | No Purchase | 83587829 | No Loss | 83587927 | No Loss | 83588029 | No Loss |
| 83587768 | No Loss | 83587833 | No Loss | 83587928 | No Loss | 83588030 | No Loss |
| 83587769 | No Purchase | 83587836 | No Loss | 83587933 | No Loss | 83588033 | No Loss |
| 83587770 | No Loss | 83587842 | No Loss | 83587937 | No Loss | 83588034 | No Purchase |
| 83587772 | No Loss | 83587845 | No Purchase | 83587938 | No Loss | 83588037 | No Loss |
| 83587773 | No Loss | 83587848 | No Loss | 83587945 | No Loss | 83588039 | No Purchase |
| 83587774 | No Loss | 83587852 | No Loss | 83587950 | No Loss | 83588043 | No Loss |
| 83587776 | No Loss | 83587853 | No Loss | 83587952 | No Loss | 83588046 | No Loss |
| 83587777 | No Loss | 83587855 | No Purchase | 83587955 | No Loss | 83588047 | No Purchase |
| 83587778 | No Loss | 83587859 | No Loss | 83587959 | No Loss | 83588048 | No Loss |
| 83587779 | No Loss | 83587860 | No Loss | 83587962 | No Loss | 83588049 | No Purchase |
| 83587780 | No Loss | 83587863 | No Loss | 83587966 | No Loss | 83588050 | No Loss |
| 83587781 | No Loss | 83587865 | No Loss | 83587968 | No Loss | 83588052 | No Loss |
| 83587782 | No Loss | 83587867 | No Purchase | 83587969 | No Loss | 83588054 | No Loss |
| 83587783 | No Loss | 83587875 | No Purchase | 83587970 | No Loss | 83588055 | No Loss |
| 83587785 | No Loss | 83587877 | No Purchase | 83587972 | No Loss | 83588056 | No Purchase |
| 83587787 | No Loss | 83587878 | No Purchase | 83587974 | No Loss | 83588057 | No Purchase |
| 83587788 | No Loss | 83587880 | No Purchase | 83587976 | No Purchase | 83588059 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83588060 | No Loss | 83588148 | No Loss | 83588213 | No Loss | 83588282 | No Loss |
| 83588061 | No Loss | 83588149 | No Loss | 83588214 | No Loss | 83588284 | No Loss |
| 83588066 | No Purchase | 83588151 | No Loss | 83588216 | No Loss | 83588286 | No Loss |
| 83588067 | No Purchase | 83588152 | No Loss | 83588218 | No Loss | 83588288 | No Loss |
| 83588068 | No Loss | 83588155 | No Loss | 83588220 | No Purchase | 83588289 | No Loss |
| 83588069 | No Loss | 83588156 | No Purchase | 83588223 | No Loss | 83588290 | No Loss |
| 83588071 | No Loss | 83588157 | No Loss | 83588224 | No Purchase | 83588294 | No Loss |
| 83588073 | No Loss | 83588158 | No Loss | 83588225 | No Loss | 83588295 | No Loss |
| 83588074 | No Loss | 83588161 | No Loss | 83588227 | No Loss | 83588296 | No Loss |
| 83588078 | No Loss | 83588163 | No Loss | 83588230 | No Loss | 83588297 | No Loss |
| 83588081 | No Loss | 83588165 | No Loss | 83588233 | No Loss | 83588300 | No Loss |
| 83588083 | No Loss | 83588166 | No Loss | 83588234 | No Loss | 83588301 | No Loss |
| 83588085 | No Purchase | 83588167 | No Loss | 83588235 | No Loss | 83588303 | No Loss |
| 83588087 | No Loss | 83588170 | No Loss | 83588236 | No Purchase | 83588304 | No Loss |
| 83588088 | No Loss | 83588171 | No Purchase | 83588237 | No Purchase | 83588305 | No Loss |
| 83588090 | No Loss | 83588172 | No Loss | 83588238 | No Loss | 83588306 | No Loss |
| 83588091 | No Loss | 83588173 | No Purchase | 83588239 | No Loss | 83588307 | No Loss |
| 83588092 | No Purchase | 83588174 | No Loss | 83588241 | No Loss | 83588308 | No Loss |
| 83588093 | No Purchase | 83588175 | No Loss | 83588242 | No Loss | 83588310 | No Loss |
| 83588094 | No Loss | 83588176 | No Loss | 83588244 | No Purchase | 83588311 | No Loss |
| 83588096 | No Loss | 83588177 | No Loss | 83588245 | No Loss | 83588313 | No Purchase |
| 83588098 | No Loss | 83588178 | No Loss | 83588247 | No Loss | 83588314 | No Loss |
| 83588099 | No Loss | 83588180 | No Purchase | 83588248 | No Loss | 83588315 | No Loss |
| 83588100 | No Purchase | 83588181 | No Loss | 83588249 | No Loss | 83588316 | No Loss |
| 83588103 | No Loss | 83588182 | No Loss | 83588250 | No Loss | 83588317 | No Loss |
| 83588109 | No Purchase | 83588183 | No Loss | 83588251 | No Loss | 83588320 | No Loss |
| 83588110 | No Loss | 83588185 | No Loss | 83588252 | No Purchase | 83588322 | No Loss |
| 83588112 | No Loss | 83588186 | No Loss | 83588253 | No Loss | 83588323 | No Loss |
| 83588113 | No Loss | 83588187 | No Purchase | 83588254 | No Purchase | 83588325 | No Loss |
| 83588118 | No Loss | 83588188 | No Loss | 83588256 | No Loss | 83588328 | No Loss |
| 83588119 | No Loss | 83588189 | No Loss | 83588257 | No Purchase | 83588329 | No Loss |
| 83588121 | No Loss | 83588190 | No Loss | 83588259 | No Loss | 83588330 | No Purchase |
| 83588124 | No Purchase | 83588191 | No Purchase | 83588261 | No Loss | 83588331 | No Loss |
| 83588127 | No Loss | 83588192 | No Loss | 83588262 | No Loss | 83588332 | No Loss |
| 83588128 | No Loss | 83588193 | No Purchase | 83588263 | No Loss | 83588333 | No Loss |
| 83588129 | No Loss | 83588194 | No Loss | 83588264 | No Purchase | 83588335 | No Loss |
| 83588131 | No Purchase | 83588195 | No Purchase | 83588265 | No Loss | 83588336 | No Loss |
| 83588133 | No Loss | 83588196 | No Loss | 83588266 | No Loss | 83588337 | No Loss |
| 83588135 | No Loss | 83588198 | No Loss | 83588268 | No Purchase | 83588339 | No Loss |
| 83588136 | No Loss | 83588199 | No Loss | 83588271 | No Loss | 83588340 | No Purchase |
| 83588137 | No Loss | 83588201 | No Loss | 83588272 | No Purchase | 83588341 | No Purchase |
| 83588138 | No Loss | 83588202 | No Loss | 83588275 | No Purchase | 83588345 | No Purchase |
| 83588142 | No Purchase | 83588203 | No Loss | 83588276 | No Loss | 83588346 | No Loss |
| 83588143 | No Loss | 83588204 | No Loss | 83588277 | No Loss | 83588348 | No Loss |
| 83588144 | No Loss | 83588205 | No Loss | 83588279 | No Loss | 83588349 | No Loss |
| 83588146 | No Loss | 83588210 | No Loss | 83588280 | No Loss | 83588350 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83588351 | No Purchase | 83588427 | No Purchase | 83588503 | No Purchase | 83588581 | No Loss |
| 83588353 | No Loss | 83588433 | No Purchase | 83588504 | No Purchase | 83588582 | No Loss |
| 83588354 | No Loss | 83588435 | No Loss | 83588505 | No Purchase | 83588583 | No Loss |
| 83588355 | No Loss | 83588436 | No Purchase | 83588506 | No Purchase | 83588584 | No Loss |
| 83588356 | No Loss | 83588437 | No Purchase | 83588507 | No Purchase | 83588586 | No Loss |
| 83588359 | No Loss | 83588440 | No Loss | 83588508 | No Loss | 83588587 | No Loss |
| 83588360 | No Loss | 83588441 | No Loss | 83588510 | No Loss | 83588591 | No Loss |
| 83588361 | No Purchase | 83588442 | No Purchase | 83588511 | No Loss | 83588593 | No Loss |
| 83588362 | No Loss | 83588444 | No Loss | 83588514 | No Loss | 83588594 | No Loss |
| 83588365 | No Loss | 83588445 | No Purchase | 83588515 | No Loss | 83588595 | No Loss |
| 83588366 | No Loss | 83588446 | No Purchase | 83588518 | No Loss | 83588596 | No Loss |
| 83588367 | No Loss | 83588447 | No Loss | 83588519 | No Purchase | 83588599 | No Loss |
| 83588368 | No Loss | 83588449 | No Purchase | 83588522 | No Loss | 83588602 | No Loss |
| 83588369 | No Loss | 83588450 | No Loss | 83588523 | No Purchase | 83588606 | No Loss |
| 83588371 | No Loss | 83588452 | No Purchase | 83588524 | No Loss | 83588607 | No Loss |
| 83588372 | No Loss | 83588453 | No Loss | 83588526 | No Loss | 83588608 | No Purchase |
| 83588374 | No Loss | 83588456 | No Loss | 83588527 | No Loss | 83588609 | No Loss |
| 83588375 | No Loss | 83588457 | No Purchase | 83588532 | No Loss | 83588611 | No Purchase |
| 83588379 | No Loss | 83588458 | No Purchase | 83588533 | No Loss | 83588613 | No Loss |
| 83588380 | No Loss | 83588459 | No Purchase | 83588535 | No Loss | 83588617 | No Loss |
| 83588381 | No Loss | 83588460 | No Purchase | 83588536 | No Loss | 83588618 | No Purchase |
| 83588382 | No Purchase | 83588461 | No Purchase | 83588538 | No Purchase | 83588619 | No Loss |
| 83588383 | No Loss | 83588463 | No Purchase | 83588539 | No Loss | 83588621 | No Purchase |
| 83588384 | No Loss | 83588466 | No Purchase | 83588540 | No Loss | 83588625 | No Loss |
| 83588385 | No Purchase | 83588467 | No Purchase | 83588541 | No Loss | 83588628 | No Purchase |
| 83588386 | No Purchase | 83588468 | No Purchase | 83588544 | No Loss | 83588629 | No Loss |
| 83588388 | No Loss | 83588469 | No Loss | 83588546 | No Loss | 83588630 | No Loss |
| 83588389 | No Loss | 83588472 | No Purchase | 83588547 | No Loss | 83588631 | No Loss |
| 83588390 | No Loss | 83588474 | No Loss | 83588549 | No Purchase | 83588636 | No Loss |
| 83588395 | No Loss | 83588475 | No Loss | 83588552 | No Loss | 83588637 | No Loss |
| 83588397 | No Loss | 83588479 | No Loss | 83588553 | No Loss | 83588638 | No Loss |
| 83588401 | No Loss | 83588482 | No Purchase | 83588554 | No Purchase | 83588639 | No Loss |
| 83588403 | No Loss | 83588483 | No Loss | 83588555 | No Loss | 83588640 | No Loss |
| 83588405 | No Purchase | 83588487 | No Purchase | 83588557 | No Loss | 83588642 | No Loss |
| 83588406 | No Purchase | 83588490 | No Purchase | 83588558 | No Loss | 83588643 | No Purchase |
| 83588407 | No Purchase | 83588491 | No Purchase | 83588559 | No Purchase | 83588644 | No Loss |
| 83588411 | No Purchase | 83588492 | No Purchase | 83588563 | No Loss | 83588645 | No Purchase |
| 83588412 | No Purchase | 83588493 | No Purchase | 83588564 | No Loss | 83588646 | No Loss |
| 83588413 | No Purchase | 83588495 | No Purchase | 83588571 | No Purchase | 83588647 | No Loss |
| 83588414 | No Loss | 83588496 | No Purchase | 83588572 | No Loss | 83588650 | No Loss |
| 83588416 | No Loss | 83588497 | No Purchase | 83588573 | No Loss | 83588653 | No Loss |
| 83588420 | No Loss | 83588498 | No Purchase | 83588574 | No Loss | 83588654 | No Loss |
| 83588421 | No Purchase | 83588499 | No Purchase | 83588575 | No Loss | 83588655 | No Loss |
| 83588422 | No Loss | 83588500 | No Purchase | 83588577 | No Loss | 83588656 | No Loss |
| 83588424 | No Purchase | 83588501 | No Purchase | 83588579 | No Loss | 83588657 | No Loss |
| 83588425 | No Loss | 83588502 | No Purchase | 83588580 | No Loss | 83588658 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83588659 | No Loss | 83588734 | No Loss | 83588799 | No Loss | 83588876 | No Purchase |
| 83588664 | No Loss | 83588735 | No Loss | 83588800 | No Loss | 83588878 | No Purchase |
| 83588665 | No Loss | 83588737 | No Loss | 83588801 | No Loss | 83588879 | No Loss |
| 83588670 | No Loss | 83588738 | No Loss | 83588804 | No Purchase | 83588880 | No Purchase |
| 83588672 | No Loss | 83588739 | No Loss | 83588805 | No Loss | 83588883 | No Loss |
| 83588673 | No Loss | 83588744 | No Loss | 83588808 | No Purchase | 83588884 | No Loss |
| 83588674 | No Loss | 83588745 | No Purchase | 83588809 | No Loss | 83588885 | No Purchase |
| 83588675 | No Purchase | 83588746 | No Purchase | 83588811 | No Loss | 83588886 | No Loss |
| 83588676 | No Loss | 83588748 | No Loss | 83588812 | No Loss | 83588887 | No Loss |
| 83588677 | No Loss | 83588749 | No Loss | 83588813 | No Loss | 83588888 | No Loss |
| 83588678 | No Loss | 83588750 | No Purchase | 83588814 | No Loss | 83588890 | No Loss |
| 83588679 | No Loss | 83588752 | No Loss | 83588815 | No Loss | 83588892 | No Loss |
| 83588680 | No Loss | 83588753 | No Loss | 83588821 | No Purchase | 83588893 | No Loss |
| 83588681 | No Loss | 83588754 | No Loss | 83588823 | No Purchase | 83588896 | No Loss |
| 83588682 | No Loss | 83588755 | No Loss | 83588824 | No Loss | 83588897 | No Loss |
| 83588683 | No Loss | 83588756 | No Purchase | 83588826 | No Loss | 83588898 | No Loss |
| 83588687 | No Loss | 83588757 | No Purchase | 83588827 | No Purchase | 83588899 | No Loss |
| 83588689 | No Purchase | 83588758 | No Loss | 83588828 | No Purchase | 83588901 | No Loss |
| 83588690 | No Loss | 83588759 | No Purchase | 83588829 | No Loss | 83588902 | No Loss |
| 83588691 | No Loss | 83588760 | No Loss | 83588831 | No Loss | 83588903 | No Loss |
| 83588692 | No Loss | 83588761 | No Purchase | 83588832 | No Loss | 83588904 | No Loss |
| 83588694 | No Loss | 83588762 | No Loss | 83588835 | No Loss | 83588905 | No Loss |
| 83588695 | No Loss | 83588763 | No Loss | 83588837 | No Loss | 83588907 | No Loss |
| 83588698 | No Loss | 83588765 | No Loss | 83588841 | No Loss | 83588908 | No Loss |
| 83588700 | No Loss | 83588771 | No Loss | 83588842 | No Loss | 83588909 | No Loss |
| 83588704 | No Loss | 83588772 | No Loss | 83588845 | No Loss | 83588910 | No Loss |
| 83588706 | No Loss | 83588773 | No Loss | 83588846 | No Loss | 83588911 | No Purchase |
| 83588707 | No Loss | 83588774 | No Purchase | 83588847 | No Loss | 83588912 | No Loss |
| 83588709 | No Loss | 83588775 | No Loss | 83588849 | No Loss | 83588914 | No Loss |
| 83588710 | No Loss | 83588776 | No Loss | 83588851 | No Loss | 83588915 | No Loss |
| 83588711 | No Loss | 83588777 | No Loss | 83588852 | No Purchase | 83588916 | No Loss |
| 83588712 | No Loss | 83588778 | No Purchase | 83588854 | No Loss | 83588917 | No Loss |
| 83588714 | No Loss | 83588779 | No Loss | 83588855 | No Loss | 83588918 | No Purchase |
| 83588715 | No Purchase | 83588780 | No Loss | 83588857 | No Purchase | 83588919 | No Loss |
| 83588717 | No Loss | 83588781 | No Loss | 83588858 | No Loss | 83588924 | No Loss |
| 83588719 | No Loss | 83588782 | No Loss | 83588859 | No Loss | 83588926 | No Loss |
| 83588720 | No Loss | 83588783 | No Loss | 83588860 | No Loss | 83588927 | No Purchase |
| 83588721 | No Loss | 83588785 | No Loss | 83588864 | No Loss | 83588932 | No Loss |
| 83588723 | No Purchase | 83588786 | No Loss | 83588866 | No Loss | 83588934 | No Loss |
| 83588724 | No Loss | 83588787 | No Loss | 83588867 | No Loss | 83588935 | No Loss |
| 83588726 | No Loss | 83588788 | No Loss | 83588868 | No Purchase | 83588936 | No Purchase |
| 83588728 | No Loss | 83588789 | No Loss | 83588869 | No Loss | 83588937 | No Purchase |
| 83588730 | No Loss | 83588791 | No Purchase | 83588870 | No Loss | 83588938 | No Loss |
| 83588731 | No Loss | 83588792 | No Loss | 83588872 | No Loss | 83588939 | No Loss |
| 83588732 | No Loss | 83588795 | No Loss | 83588874 | No Loss | 83588940 | No Loss |
| 83588733 | No Loss | 83588797 | No Loss | 83588875 | No Purchase | 83588942 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83588944 | No Purchase | 83589014 | No Loss | 83589064 | No Loss | 83589115 | No Loss |
| 83588947 | No Loss | 83589015 | No Loss | 83589065 | No Loss | 83589116 | No Loss |
| 83588948 | No Loss | 83589016 | No Loss | 83589066 | No Loss | 83589117 | No Loss |
| 83588949 | No Loss | 83589017 | No Loss | 83589067 | No Loss | 83589118 | No Loss |
| 83588950 | No Loss | 83589018 | No Loss | 83589068 | No Loss | 83589119 | No Loss |
| 83588951 | No Loss | 83589019 | No Loss | 83589069 | No Loss | 83589120 | No Loss |
| 83588952 | No Purchase | 83589021 | No Loss | 83589070 | No Loss | 83589121 | No Loss |
| 83588953 | No Purchase | 83589022 | No Loss | 83589071 | No Loss | 83589122 | No Loss |
| 83588954 | No Loss | 83589023 | No Loss | 83589072 | No Loss | 83589123 | No Loss |
| 83588957 | No Loss | 83589024 | No Loss | 83589073 | No Loss | 83589124 | No Loss |
| 83588960 | No Purchase | 83589025 | No Loss | 83589074 | No Loss | 83589126 | No Loss |
| 83588962 | No Loss | 83589026 | No Loss | 83589075 | No Loss | 83589127 | No Loss |
| 83588964 | No Purchase | 83589027 | No Loss | 83589076 | No Loss | 83589129 | No Loss |
| 83588965 | No Loss | 83589028 | No Loss | 83589077 | No Purchase | 83589130 | No Loss |
| 83588966 | No Purchase | 83589029 | No Loss | 83589078 | No Loss | 83589131 | No Loss |
| 83588967 | No Loss | 83589030 | No Loss | 83589079 | No Loss | 83589132 | No Loss |
| 83588968 | No Loss | 83589031 | No Loss | 83589081 | No Loss | 83589133 | No Loss |
| 83588970 | No Purchase | 83589032 | No Loss | 83589082 | No Loss | 83589134 | No Purchase |
| 83588971 | No Loss | 83589033 | No Loss | 83589083 | No Loss | 83589135 | No Loss |
| 83588975 | No Loss | 83589034 | No Loss | 83589084 | No Loss | 83589137 | No Loss |
| 83588977 | No Loss | 83589035 | No Loss | 83589085 | No Loss | 83589138 | No Loss |
| 83588978 | No Loss | 83589036 | No Loss | 83589086 | No Loss | 83589139 | No Loss |
| 83588980 | No Loss | 83589038 | No Loss | 83589088 | No Loss | 83589140 | No Loss |
| 83588984 | No Purchase | 83589039 | No Loss | 83589089 | No Loss | 83589141 | No Loss |
| 83588985 | No Loss | 83589040 | No Loss | 83589090 | No Loss | 83589142 | No Loss |
| 83588987 | No Loss | 83589041 | No Loss | 83589091 | No Loss | 83589143 | No Loss |
| 83588989 | No Loss | 83589042 | No Loss | 83589092 | No Loss | 83589144 | No Loss |
| 83588990 | No Loss | 83589043 | No Loss | 83589093 | No Loss | 83589147 | No Loss |
| 83588991 | No Loss | 83589045 | No Loss | 83589094 | No Loss | 83589148 | No Purchase |
| 83588993 | No Loss | 83589046 | No Loss | 83589095 | No Loss | 83589150 | No Loss |
| 83588994 | No Purchase | 83589047 | No Loss | 83589096 | No Loss | 83589151 | No Purchase |
| 83588995 | No Loss | 83589048 | No Loss | 83589097 | No Loss | 83589152 | No Loss |
| 83588996 | No Loss | 83589049 | No Purchase | 83589098 | No Loss | 83589153 | No Loss |
| 83588997 | No Loss | 83589050 | No Loss | 83589099 | No Loss | 83589154 | No Loss |
| 83588999 | No Loss | 83589051 | No Loss | 83589101 | No Purchase | 83589155 | No Loss |
| 83589000 | No Loss | 83589052 | No Loss | 83589104 | No Loss | 83589156 | No Loss |
| 83589003 | No Loss | 83589053 | No Loss | 83589105 | No Loss | 83589158 | No Loss |
| 83589004 | No Loss | 83589054 | No Loss | 83589106 | No Loss | 83589159 | No Purchase |
| 83589005 | No Loss | 83589055 | No Loss | 83589107 | No Loss | 83589160 | No Loss |
| 83589006 | No Loss | 83589056 | No Loss | 83589108 | No Loss | 83589161 | No Loss |
| 83589007 | No Loss | 83589058 | No Loss | 83589109 | No Purchase | 83589162 | No Loss |
| 83589008 | No Loss | 83589059 | No Loss | 83589110 | No Loss | 83589163 | No Loss |
| 83589009 | No Loss | 83589060 | No Loss | 83589111 | No Loss | 83589164 | No Loss |
| 83589010 | No Loss | 83589061 | No Loss | 83589112 | No Purchase | 83589165 | No Loss |
| 83589012 | No Loss | 83589062 | No Loss | 83589113 | No Loss | 83589166 | No Purchase |
| 83589013 | No Loss | 83589063 | No Loss | 83589114 | No Loss | 83589167 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83589168 | No Purchase | 83589223 | No Loss | 83589276 | No Loss | 83589327 | No Loss |
| 83589169 | No Loss | 83589224 | No Loss | 83589277 | No Loss | 83589328 | No Loss |
| 83589170 | No Loss | 83589225 | No Loss | 83589278 | No Loss | 83589329 | No Loss |
| 83589171 | No Loss | 83589226 | No Loss | 83589279 | No Loss | 83589330 | No Loss |
| 83589172 | No Loss | 83589227 | No Loss | 83589280 | No Loss | 83589331 | No Loss |
| 83589174 | No Purchase | 83589228 | No Loss | 83589281 | No Loss | 83589332 | No Loss |
| 83589175 | No Loss | 83589229 | No Loss | 83589282 | No Loss | 83589333 | No Loss |
| 83589176 | No Loss | 83589230 | No Loss | 83589283 | No Loss | 83589334 | No Loss |
| 83589177 | No Loss | 83589231 | No Loss | 83589284 | No Loss | 83589335 | No Loss |
| 83589178 | No Loss | 83589232 | No Loss | 83589285 | No Loss | 83589336 | No Loss |
| 83589179 | No Loss | 83589234 | No Loss | 83589286 | No Loss | 83589337 | No Loss |
| 83589180 | No Loss | 83589235 | No Loss | 83589288 | No Loss | 83589338 | No Loss |
| 83589182 | No Loss | 83589237 | No Loss | 83589289 | No Loss | 83589339 | No Loss |
| 83589183 | No Loss | 83589238 | No Loss | 83589290 | No Loss | 83589340 | No Loss |
| 83589185 | No Loss | 83589241 | No Loss | 83589291 | No Purchase | 83589341 | No Loss |
| 83589187 | No Loss | 83589242 | No Loss | 83589292 | No Loss | 83589342 | No Loss |
| 83589188 | No Loss | 83589244 | No Loss | 83589293 | No Loss | 83589343 | No Loss |
| 83589189 | No Loss | 83589245 | No Loss | 83589294 | No Loss | 83589344 | No Loss |
| 83589190 | No Loss | 83589246 | No Loss | 83589295 | No Loss | 83589345 | No Loss |
| 83589191 | No Loss | 83589248 | No Loss | 83589296 | No Loss | 83589346 | No Loss |
| 83589192 | No Loss | 83589249 | No Loss | 83589297 | No Loss | 83589347 | No Loss |
| 83589193 | No Loss | 83589250 | No Loss | 83589299 | No Loss | 83589349 | No Loss |
| 83589194 | No Loss | 83589251 | No Loss | 83589300 | No Loss | 83589350 | No Loss |
| 83589195 | No Loss | 83589252 | No Loss | 83589301 | No Loss | 83589352 | No Loss |
| 83589196 | No Loss | 83589253 | No Loss | 83589302 | No Loss | 83589353 | No Loss |
| 83589197 | No Loss | 83589254 | No Loss | 83589303 | No Loss | 83589354 | No Loss |
| 83589198 | No Loss | 83589255 | No Loss | 83589304 | No Purchase | 83589355 | No Loss |
| 83589199 | No Loss | 83589256 | No Loss | 83589305 | No Loss | 83589356 | No Loss |
| 83589200 | No Loss | 83589257 | No Loss | 83589306 | No Loss | 83589357 | No Loss |
| 83589203 | No Loss | 83589258 | No Loss | 83589307 | No Loss | 83589358 | No Loss |
| 83589204 | No Loss | 83589259 | No Loss | 83589309 | No Loss | 83589359 | No Loss |
| 83589206 | No Loss | 83589260 | No Loss | 83589310 | No Loss | 83589360 | No Loss |
| 83589207 | No Loss | 83589261 | No Loss | 83589311 | No Loss | 83589361 | No Loss |
| 83589208 | No Loss | 83589262 | No Loss | 83589312 | No Loss | 83589362 | No Loss |
| 83589209 | No Loss | 83589263 | No Loss | 83589314 | No Loss | 83589363 | No Loss |
| 83589210 | No Loss | 83589264 | No Loss | 83589316 | No Loss | 83589365 | No Loss |
| 83589212 | No Loss | 83589265 | No Loss | 83589317 | No Loss | 83589366 | No Loss |
| 83589214 | No Loss | 83589266 | No Loss | 83589318 | No Loss | 83589367 | No Loss |
| 83589215 | No Loss | 83589267 | No Loss | 83589319 | No Purchase | 83589368 | No Loss |
| 83589216 | No Loss | 83589268 | No Loss | 83589320 | No Loss | 83589370 | No Loss |
| 83589217 | No Loss | 83589269 | No Loss | 83589321 | No Loss | 83589371 | No Loss |
| 83589218 | No Loss | 83589270 | No Loss | 83589322 | No Loss | 83589372 | No Loss |
| 83589219 | No Loss | 83589271 | No Loss | 83589323 | No Loss | 83589373 | No Loss |
| 83589220 | No Loss | 83589272 | No Loss | 83589324 | No Loss | 83589374 | No Loss |
| 83589221 | No Purchase | 83589274 | No Loss | 83589325 | No Loss | 83589375 | No Loss |
| 83589222 | No Loss | 83589275 | No Loss | 83589326 | No Loss | 83589376 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83589378 | No Loss | 83589429 | No Loss | 83589483 | No Loss | 83589533 | No Loss |
| 83589379 | No Loss | 83589430 | No Loss | 83589484 | No Loss | 83589534 | No Loss |
| 83589380 | No Loss | 83589431 | No Loss | 83589485 | No Loss | 83589535 | No Loss |
| 83589381 | No Loss | 83589435 | No Loss | 83589486 | No Loss | 83589537 | No Loss |
| 83589382 | No Loss | 83589436 | No Loss | 83589487 | No Loss | 83589538 | No Loss |
| 83589383 | No Loss | 83589437 | No Loss | 83589488 | No Loss | 83589539 | No Loss |
| 83589385 | No Purchase | 83589438 | No Loss | 83589489 | No Loss | 83589540 | No Loss |
| 83589387 | No Loss | 83589439 | No Loss | 83589490 | No Loss | 83589541 | No Loss |
| 83589388 | No Loss | 83589440 | No Loss | 83589491 | No Loss | 83589542 | No Loss |
| 83589389 | No Loss | 83589441 | No Loss | 83589492 | No Loss | 83589544 | No Loss |
| 83589390 | No Loss | 83589442 | No Loss | 83589493 | No Loss | 83589545 | No Loss |
| 83589391 | No Loss | 83589443 | No Loss | 83589494 | No Loss | 83589547 | No Loss |
| 83589393 | No Loss | 83589444 | No Loss | 83589495 | No Loss | 83589548 | No Loss |
| 83589394 | No Loss | 83589445 | No Loss | 83589496 | No Loss | 83589549 | No Loss |
| 83589395 | No Loss | 83589446 | No Loss | 83589497 | No Loss | 83589550 | No Loss |
| 83589396 | No Loss | 83589447 | No Loss | 83589498 | No Loss | 83589551 | No Loss |
| 83589397 | No Loss | 83589448 | No Loss | 83589499 | No Loss | 83589552 | No Loss |
| 83589398 | No Loss | 83589449 | No Loss | 83589501 | No Loss | 83589553 | No Loss |
| 83589399 | No Purchase | 83589450 | No Loss | 83589502 | No Loss | 83589554 | No Loss |
| 83589400 | No Loss | 83589451 | No Loss | 83589503 | No Loss | 83589555 | No Loss |
| 83589401 | No Loss | 83589452 | No Loss | 83589505 | No Loss | 83589556 | No Loss |
| 83589402 | No Loss | 83589453 | No Loss | 83589506 | No Loss | 83589557 | No Loss |
| 83589403 | No Loss | 83589455 | No Loss | 83589507 | No Loss | 83589558 | No Loss |
| 83589404 | No Loss | 83589456 | No Loss | 83589508 | No Loss | 83589559 | No Loss |
| 83589405 | No Loss | 83589457 | No Loss | 83589509 | No Loss | 83589560 | No Loss |
| 83589406 | No Loss | 83589459 | No Loss | 83589510 | No Loss | 83589561 | No Loss |
| 83589407 | No Loss | 83589461 | No Loss | 83589511 | No Loss | 83589562 | No Loss |
| 83589409 | No Loss | 83589462 | No Loss | 83589512 | No Purchase | 83589563 | No Loss |
| 83589410 | No Loss | 83589463 | No Loss | 83589513 | No Loss | 83589565 | No Loss |
| 83589411 | No Loss | 83589464 | No Loss | 83589514 | No Loss | 83589566 | No Loss |
| 83589412 | No Loss | 83589465 | No Loss | 83589516 | No Loss | 83589567 | No Loss |
| 83589413 | No Loss | 83589466 | No Loss | 83589517 | No Loss | 83589568 | No Loss |
| 83589414 | No Loss | 83589467 | No Loss | 83589518 | No Loss | 83589569 | No Loss |
| 83589415 | No Loss | 83589469 | No Loss | 83589519 | No Loss | 83589570 | No Loss |
| 83589416 | No Loss | 83589470 | No Loss | 83589520 | No Loss | 83589571 | No Loss |
| 83589417 | No Loss | 83589471 | No Loss | 83589521 | No Loss | 83589572 | No Purchase |
| 83589418 | No Loss | 83589472 | No Loss | 83589522 | No Loss | 83589573 | No Loss |
| 83589419 | No Loss | 83589473 | No Loss | 83589523 | No Loss | 83589574 | No Loss |
| 83589420 | No Loss | 83589474 | No Loss | 83589524 | No Loss | 83589575 | No Loss |
| 83589421 | No Loss | 83589475 | No Loss | 83589525 | No Loss | 83589576 | No Loss |
| 83589422 | No Loss | 83589476 | No Loss | 83589526 | No Loss | 83589577 | No Loss |
| 83589423 | No Loss | 83589477 | No Loss | 83589528 | No Loss | 83589578 | No Purchase |
| 83589424 | No Purchase | 83589478 | No Loss | 83589529 | No Loss | 83589579 | No Loss |
| 83589425 | No Loss | 83589479 | No Loss | 83589530 | No Loss | 83589580 | No Loss |
| 83589426 | No Loss | 83589481 | No Loss | 83589531 | No Loss | 83589581 | No Loss |
| 83589428 | No Loss | 83589482 | No Loss | 83589532 | No Loss | 83589582 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83589583 | No Loss | 83589636 | No Loss | 83589686 | No Loss | 83589734 | No Loss |
| 83589584 | No Loss | 83589637 | No Loss | 83589687 | No Loss | 83589735 | No Loss |
| 83589585 | No Loss | 83589638 | No Loss | 83589688 | No Loss | 83589736 | No Loss |
| 83589586 | No Loss | 83589639 | No Loss | 83589689 | No Loss | 83589737 | No Loss |
| 83589587 | No Loss | 83589640 | No Purchase | 83589690 | No Loss | 83589738 | No Loss |
| 83589588 | No Loss | 83589641 | No Loss | 83589691 | No Loss | 83589739 | No Loss |
| 83589590 | No Loss | 83589642 | No Loss | 83589692 | No Loss | 83589741 | No Purchase |
| 83589591 | No Loss | 83589643 | No Loss | 83589693 | No Loss | 83589742 | No Loss |
| 83589593 | No Loss | 83589644 | No Loss | 83589694 | No Loss | 83589743 | No Loss |
| 83589594 | No Loss | 83589645 | No Purchase | 83589695 | No Loss | 83589744 | No Loss |
| 83589595 | No Loss | 83589646 | No Loss | 83589696 | No Loss | 83589745 | No Loss |
| 83589597 | No Loss | 83589647 | No Loss | 83589697 | No Loss | 83589746 | No Loss |
| 83589598 | No Loss | 83589648 | No Loss | 83589698 | No Loss | 83589748 | No Loss |
| 83589599 | No Loss | 83589649 | No Loss | 83589700 | No Loss | 83589749 | No Loss |
| 83589600 | No Loss | 83589650 | No Loss | 83589701 | No Loss | 83589750 | No Loss |
| 83589601 | No Loss | 83589651 | No Loss | 83589703 | No Loss | 83589752 | No Loss |
| 83589602 | No Loss | 83589652 | No Loss | 83589704 | No Loss | 83589753 | No Loss |
| 83589603 | No Loss | 83589653 | No Loss | 83589705 | No Loss | 83589754 | No Purchase |
| 83589604 | No Loss | 83589654 | No Loss | 83589706 | No Loss | 83589755 | No Loss |
| 83589605 | No Loss | 83589655 | No Loss | 83589707 | No Loss | 83589756 | No Loss |
| 83589606 | No Loss | 83589656 | No Loss | 83589708 | No Loss | 83589757 | No Purchase |
| 83589607 | No Loss | 83589657 | No Loss | 83589709 | No Loss | 83589758 | No Loss |
| 83589608 | No Loss | 83589658 | No Loss | 83589710 | No Loss | 83589759 | No Loss |
| 83589609 | No Loss | 83589661 | No Loss | 83589711 | No Loss | 83589760 | No Loss |
| 83589610 | No Loss | 83589662 | No Loss | 83589712 | No Loss | 83589761 | No Loss |
| 83589611 | No Loss | 83589663 | No Loss | 83589713 | No Loss | 83589762 | No Loss |
| 83589612 | No Loss | 83589664 | No Loss | 83589714 | No Loss | 83589763 | No Loss |
| 83589613 | No Loss | 83589666 | No Loss | 83589715 | No Loss | 83589764 | No Loss |
| 83589614 | No Loss | 83589667 | No Loss | 83589716 | No Loss | 83589765 | No Loss |
| 83589615 | No Loss | 83589668 | No Loss | 83589717 | No Loss | 83589766 | No Loss |
| 83589617 | No Loss | 83589669 | No Loss | 83589718 | No Loss | 83589767 | No Loss |
| 83589618 | No Loss | 83589670 | No Loss | 83589719 | No Loss | 83589768 | No Loss |
| 83589619 | No Loss | 83589671 | No Loss | 83589720 | No Loss | 83589769 | No Loss |
| 83589620 | No Loss | 83589672 | No Loss | 83589721 | No Loss | 83589770 | No Loss |
| 83589621 | No Loss | 83589673 | No Loss | 83589722 | No Loss | 83589771 | No Loss |
| 83589622 | No Loss | 83589674 | No Loss | 83589723 | No Loss | 83589772 | No Loss |
| 83589623 | No Loss | 83589675 | No Loss | 83589724 | No Loss | 83589773 | No Loss |
| 83589624 | No Loss | 83589676 | No Loss | 83589725 | No Loss | 83589774 | No Loss |
| 83589625 | No Loss | 83589678 | No Loss | 83589726 | No Loss | 83589775 | No Loss |
| 83589626 | No Loss | 83589679 | No Loss | 83589727 | No Loss | 83589776 | No Loss |
| 83589627 | No Loss | 83589680 | No Loss | 83589728 | No Loss | 83589777 | No Loss |
| 83589629 | No Loss | 83589681 | No Loss | 83589729 | No Loss | 83589778 | No Purchase |
| 83589630 | No Loss | 83589682 | No Loss | 83589730 | No Loss | 83589779 | No Loss |
| 83589632 | No Loss | 83589683 | No Loss | 83589731 | No Loss | 83589780 | No Loss |
| 83589633 | No Loss | 83589684 | No Loss | 83589732 | No Loss | 83589781 | No Loss |
| 83589634 | No Loss | 83589685 | No Loss | 83589733 | No Loss | 83589782 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83589783 | No Loss | 83589834 | No Loss | 83589899 | No Purchase | 83589981 | No Purchase |
| 83589784 | No Loss | 83589835 | No Loss | 83589900 | No Loss | 83589982 | No Loss |
| 83589785 | No Loss | 83589837 | No Loss | 83589901 | No Loss | 83589985 | No Purchase |
| 83589786 | No Loss | 83589838 | No Loss | 83589902 | No Loss | 83589987 | No Loss |
| 83589788 | No Loss | 83589840 | No Loss | 83589903 | No Loss | 83589988 | No Loss |
| 83589789 | No Loss | 83589841 | No Loss | 83589905 | No Loss | 83589990 | No Loss |
| 83589790 | No Loss | 83589842 | No Loss | 83589907 | No Loss | 83589991 | No Loss |
| 83589792 | No Loss | 83589843 | No Loss | 83589908 | No Loss | 83589992 | No Loss |
| 83589793 | No Loss | 83589844 | No Loss | 83589912 | No Loss | 83589994 | No Loss |
| 83589794 | No Loss | 83589845 | No Loss | 83589913 | No Loss | 83589995 | No Loss |
| 83589795 | No Loss | 83589846 | No Loss | 83589914 | No Loss | 83590001 | No Loss |
| 83589796 | No Loss | 83589847 | No Loss | 83589915 | No Loss | 83590004 | No Loss |
| 83589797 | No Loss | 83589848 | No Loss | 83589920 | No Loss | 83590006 | No Loss |
| 83589798 | No Loss | 83589849 | No Loss | 83589921 | No Purchase | 83590007 | No Loss |
| 83589799 | No Loss | 83589850 | No Purchase | 83589924 | No Loss | 83590008 | No Loss |
| 83589800 | No Loss | 83589851 | No Loss | 83589926 | No Loss | 83590010 | No Loss |
| 83589801 | No Loss | 83589852 | No Loss | 83589928 | No Loss | 83590012 | No Loss |
| 83589802 | No Loss | 83589854 | No Purchase | 83589929 | No Loss | 83590013 | No Purchase |
| 83589803 | No Loss | 83589855 | No Loss | 83589930 | No Loss | 83590014 | No Loss |
| 83589804 | No Loss | 83589856 | No Purchase | 83589931 | No Loss | 83590017 | No Loss |
| 83589805 | No Loss | 83589858 | No Loss | 83589932 | No Purchase | 83590018 | No Loss |
| 83589806 | No Loss | 83589859 | No Loss | 83589939 | No Loss | 83590019 | No Loss |
| 83589807 | No Loss | 83589860 | No Loss | 83589941 | No Purchase | 83590020 | No Purchase |
| 83589808 | No Purchase | 83589861 | No Loss | 83589942 | No Purchase | 83590023 | No Loss |
| 83589809 | No Loss | 83589862 | No Loss | 83589944 | No Purchase | 83590024 | No Loss |
| 83589810 | No Loss | 83589863 | No Loss | 83589945 | No Loss | 83590025 | No Purchase |
| 83589811 | No Loss | 83589865 | No Loss | 83589946 | No Loss | 83590026 | No Loss |
| 83589812 | No Loss | 83589866 | No Loss | 83589950 | No Purchase | 83590027 | No Loss |
| 83589813 | No Loss | 83589867 | No Loss | 83589951 | No Loss | 83590028 | No Loss |
| 83589814 | No Loss | 83589868 | No Loss | 83589953 | No Loss | 83590029 | No Loss |
| 83589815 | No Loss | 83589869 | No Loss | 83589954 | No Loss | 83590030 | No Loss |
| 83589817 | No Loss | 83589870 | No Loss | 83589955 | No Loss | 83590031 | No Purchase |
| 83589818 | No Loss | 83589871 | No Loss | 83589956 | No Purchase | 83590032 | No Loss |
| 83589819 | No Loss | 83589872 | No Loss | 83589958 | No Loss | 83590033 | No Loss |
| 83589820 | No Loss | 83589873 | No Purchase | 83589959 | No Loss | 83590034 | No Purchase |
| 83589822 | No Loss | 83589874 | No Purchase | 83589960 | No Purchase | 83590035 | No Loss |
| 83589824 | No Loss | 83589875 | No Purchase | 83589963 | No Loss | 83590037 | No Loss |
| 83589825 | No Loss | 83589877 | No Loss | 83589964 | No Loss | 83590039 | No Loss |
| 83589826 | No Loss | 83589879 | No Loss | 83589966 | No Loss | 83590044 | No Purchase |
| 83589827 | No Loss | 83589881 | No Loss | 83589967 | No Purchase | 83590045 | No Loss |
| 83589828 | No Loss | 83589882 | No Loss | 83589968 | No Loss | 83590046 | No Loss |
| 83589829 | No Loss | 83589883 | No Loss | 83589969 | No Loss | 83590047 | No Loss |
| 83589830 | No Loss | 83589888 | No Loss | 83589972 | No Loss | 83590048 | No Loss |
| 83589831 | No Loss | 83589889 | No Purchase | 83589974 | No Loss | 83590051 | No Loss |
| 83589832 | No Loss | 83589891 | No Loss | 83589976 | No Loss | 83590052 | No Purchase |
| 83589833 | No Loss | 83589893 | No Loss | 83589978 | No Loss | 83590054 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83590057 | No Loss | 83590136 | No Loss | 83590220 | No Loss | 83590297 | No Purchase |
| 83590059 | No Loss | 83590137 | No Loss | 83590221 | No Loss | 83590298 | No Loss |
| 83590060 | No Loss | 83590139 | No Loss | 83590223 | No Loss | 83590300 | No Loss |
| 83590061 | No Loss | 83590141 | No Loss | 83590225 | No Purchase | 83590302 | No Loss |
| 83590063 | No Loss | 83590143 | No Loss | 83590226 | No Loss | 83590305 | No Purchase |
| 83590064 | No Loss | 83590144 | No Loss | 83590227 | No Loss | 83590306 | No Loss |
| 83590065 | No Loss | 83590145 | No Loss | 83590228 | No Loss | 83590307 | No Loss |
| 83590066 | No Loss | 83590147 | No Loss | 83590230 | No Loss | 83590311 | No Loss |
| 83590067 | No Loss | 83590148 | No Purchase | 83590231 | No Purchase | 83590312 | No Purchase |
| 83590072 | No Purchase | 83590149 | No Purchase | 83590232 | No Loss | 83590317 | No Loss |
| 83590073 | No Loss | 83590150 | No Loss | 83590235 | No Loss | 83590318 | No Purchase |
| 83590075 | No Loss | 83590151 | No Loss | 83590236 | No Loss | 83590319 | No Loss |
| 83590077 | No Loss | 83590153 | No Loss | 83590241 | No Purchase | 83590320 | No Loss |
| 83590079 | No Purchase | 83590156 | No Purchase | 83590245 | No Purchase | 83590321 | No Loss |
| 83590080 | No Purchase | 83590157 | No Loss | 83590246 | No Loss | 83590322 | No Loss |
| 83590084 | No Loss | 83590160 | No Loss | 83590247 | No Loss | 83590324 | No Loss |
| 83590087 | No Loss | 83590161 | No Loss | 83590248 | No Loss | 83590325 | No Loss |
| 83590088 | No Loss | 83590162 | No Loss | 83590249 | No Loss | 83590326 | No Loss |
| 83590089 | No Loss | 83590166 | No Loss | 83590250 | No Loss | 83590327 | No Loss |
| 83590093 | No Loss | 83590167 | No Purchase | 83590258 | No Loss | 83590330 | No Loss |
| 83590094 | No Loss | 83590170 | No Purchase | 83590261 | No Loss | 83590331 | No Loss |
| 83590096 | No Loss | 83590172 | No Loss | 83590262 | No Loss | 83590332 | No Purchase |
| 83590098 | No Purchase | 83590173 | No Loss | 83590263 | No Loss | 83590333 | No Loss |
| 83590099 | No Purchase | 83590174 | No Loss | 83590265 | No Loss | 83590334 | No Loss |
| 83590101 | No Loss | 83590177 | No Purchase | 83590266 | No Purchase | 83590336 | No Loss |
| 83590102 | No Loss | 83590178 | No Loss | 83590267 | No Loss | 83590337 | No Loss |
| 83590104 | No Loss | 83590179 | No Loss | 83590268 | No Loss | 83590338 | No Loss |
| 83590105 | No Purchase | 83590180 | No Purchase | 83590269 | No Loss | 83590339 | No Loss |
| 83590109 | No Purchase | 83590182 | No Loss | 83590273 | No Purchase | 83590340 | No Loss |
| 83590110 | No Loss | 83590183 | No Loss | 83590274 | No Purchase | 83590341 | No Loss |
| 83590113 | No Loss | 83590184 | No Loss | 83590276 | No Loss | 83590344 | No Loss |
| 83590116 | No Purchase | 83590188 | No Loss | 83590277 | No Loss | 83590345 | No Loss |
| 83590117 | No Purchase | 83590190 | No Loss | 83590278 | No Loss | 83590346 | No Loss |
| 83590118 | No Loss | 83590191 | No Loss | 83590279 | No Loss | 83590347 | No Loss |
| 83590119 | No Loss | 83590193 | No Loss | 83590280 | No Loss | 83590348 | No Loss |
| 83590121 | No Loss | 83590196 | No Loss | 83590281 | No Purchase | 83590350 | No Loss |
| 83590122 | No Loss | 83590197 | No Purchase | 83590283 | No Loss | 83590352 | No Loss |
| 83590123 | No Loss | 83590202 | No Loss | 83590284 | No Loss | 83590355 | No Loss |
| 83590125 | No Loss | 83590203 | No Loss | 83590285 | No Purchase | 83590356 | No Purchase |
| 83590126 | No Loss | 83590204 | No Loss | 83590287 | No Loss | 83590357 | No Loss |
| 83590127 | No Loss | 83590212 | No Loss | 83590291 | No Loss | 83590358 | No Purchase |
| 83590128 | No Loss | 83590213 | No Loss | 83590292 | No Loss | 83590359 | No Loss |
| 83590129 | No Loss | 83590215 | No Loss | 83590293 | No Loss | 83590361 | No Loss |
| 83590131 | No Loss | 83590216 | No Loss | 83590294 | No Loss | 83590363 | No Loss |
| 83590132 | No Loss | 83590217 | No Loss | 83590295 | No Loss | 83590364 | No Loss |
| 83590134 | No Loss | 83590218 | No Loss | 83590296 | No Purchase | 83590366 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83590369 | No Loss | 83590450 | No Loss | 83590520 | No Purchase | 83590599 | No Loss |
| 83590371 | No Loss | 83590455 | No Loss | 83590521 | No Purchase | 83590600 | No Loss |
| 83590372 | No Purchase | 83590457 | No Loss | 83590522 | No Purchase | 83590601 | No Loss |
| 83590374 | No Loss | 83590458 | No Loss | 83590523 | No Purchase | 83590603 | No Loss |
| 83590375 | No Purchase | 83590460 | No Loss | 83590524 | No Purchase | 83590604 | No Loss |
| 83590376 | No Loss | 83590462 | No Purchase | 83590525 | No Purchase | 83590606 | No Loss |
| 83590381 | No Loss | 83590463 | No Loss | 83590526 | No Purchase | 83590609 | No Loss |
| 83590382 | No Loss | 83590464 | No Purchase | 83590527 | No Purchase | 83590610 | No Loss |
| 83590383 | No Purchase | 83590465 | No Purchase | 83590528 | No Purchase | 83590611 | No Purchase |
| 83590384 | No Loss | 83590466 | No Loss | 83590529 | No Purchase | 83590615 | No Purchase |
| 83590385 | No Purchase | 83590468 | No Loss | 83590530 | No Purchase | 83590623 | No Loss |
| 83590388 | No Loss | 83590469 | No Loss | 83590531 | No Purchase | 83590626 | No Purchase |
| 83590391 | No Loss | 83590475 | No Loss | 83590532 | No Purchase | 83590629 | No Purchase |
| 83590392 | No Loss | 83590478 | No Loss | 83590533 | No Purchase | 83590630 | No Loss |
| 83590395 | No Loss | 83590479 | No Loss | 83590534 | No Purchase | 83590635 | No Loss |
| 83590396 | No Loss | 83590480 | No Loss | 83590535 | No Purchase | 83590636 | No Loss |
| 83590397 | No Loss | 83590481 | No Loss | 83590536 | No Purchase | 83590637 | No Loss |
| 83590398 | No Loss | 83590482 | No Purchase | 83590537 | No Purchase | 83590638 | No Loss |
| 83590399 | No Loss | 83590485 | No Purchase | 83590538 | No Purchase | 83590639 | No Loss |
| 83590400 | No Loss | 83590486 | No Loss | 83590539 | No Purchase | 83590640 | No Loss |
| 83590401 | No Loss | 83590487 | No Loss | 83590540 | No Purchase | 83590642 | No Purchase |
| 83590404 | No Loss | 83590489 | No Loss | 83590541 | No Purchase | 83590643 | No Loss |
| 83590405 | No Loss | 83590490 | No Loss | 83590542 | No Purchase | 83590645 | No Loss |
| 83590408 | No Purchase | 83590491 | No Loss | 83590543 | No Purchase | 83590647 | No Loss |
| 83590410 | No Loss | 83590494 | No Loss | 83590544 | No Purchase | 83590648 | No Loss |
| 83590415 | No Purchase | 83590496 | No Loss | 83590545 | No Loss | 83590650 | No Loss |
| 83590416 | No Loss | 83590498 | No Loss | 83590547 | No Loss | 83590653 | No Loss |
| 83590417 | No Loss | 83590499 | No Purchase | 83590551 | No Loss | 83590654 | No Loss |
| 83590418 | No Loss | 83590501 | No Purchase | 83590553 | No Loss | 83590655 | No Loss |
| 83590419 | No Loss | 83590502 | No Loss | 83590555 | No Loss | 83590658 | No Purchase |
| 83590421 | No Loss | 83590503 | No Loss | 83590556 | No Loss | 83590661 | No Loss |
| 83590422 | No Loss | 83590504 | No Loss | 83590560 | No Loss | 83590668 | No Loss |
| 83590423 | No Purchase | 83590505 | No Loss | 83590561 | No Loss | 83590669 | No Loss |
| 83590424 | No Loss | 83590507 | No Loss | 83590568 | No Loss | 83590673 | No Loss |
| 83590426 | No Loss | 83590508 | No Loss | 83590569 | No Loss | 83590674 | No Loss |
| 83590428 | No Loss | 83590509 | No Loss | 83590570 | No Loss | 83590675 | No Loss |
| 83590433 | No Loss | 83590510 | No Purchase | 83590571 | No Loss | 83590678 | No Loss |
| 83590434 | No Loss | 83590511 | No Purchase | 83590574 | No Purchase | 83590681 | No Loss |
| 83590435 | No Purchase | 83590512 | No Purchase | 83590580 | No Loss | 83590682 | No Loss |
| 83590436 | No Loss | 83590513 | No Purchase | 83590582 | No Loss | 83590684 | No Loss |
| 83590438 | No Purchase | 83590514 | No Purchase | 83590583 | No Loss | 83590687 | No Purchase |
| 83590442 | No Loss | 83590515 | No Purchase | 83590585 | No Loss | 83590688 | No Loss |
| 83590443 | No Loss | 83590516 | No Purchase | 83590586 | No Loss | 83590690 | No Loss |
| 83590446 | No Loss | 83590517 | No Purchase | 83590587 | No Loss | 83590691 | No Loss |
| 83590447 | No Loss | 83590518 | No Purchase | 83590592 | No Loss | 83590694 | No Loss |
| 83590449 | No Loss | 83590519 | No Purchase | 83590595 | No Loss | 83590696 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83590697 | No Purchase | 83590784 | No Purchase | 83590870 | No Loss | 83590972 | No Loss |
| 83590699 | No Purchase | 83590786 | No Purchase | 83590871 | No Purchase | 83590973 | No Loss |
| 83590701 | No Loss | 83590787 | No Purchase | 83590876 | No Loss | 83590974 | No Loss |
| 83590703 | No Loss | 83590788 | No Purchase | 83590877 | No Purchase | 83590977 | No Loss |
| 83590707 | No Loss | 83590789 | No Purchase | 83590879 | No Purchase | 83590980 | No Loss |
| 83590708 | No Loss | 83590790 | No Loss | 83590880 | No Loss | 83590981 | No Loss |
| 83590710 | No Loss | 83590791 | No Loss | 83590882 | No Loss | 83590983 | No Loss |
| 83590716 | No Purchase | 83590793 | No Loss | 83590883 | No Loss | 83590984 | No Purchase |
| 83590717 | No Loss | 83590794 | No Loss | 83590884 | No Loss | 83590987 | No Loss |
| 83590718 | No Loss | 83590795 | No Loss | 83590885 | No Loss | 83590991 | No Purchase |
| 83590721 | No Purchase | 83590798 | No Loss | 83590887 | No Purchase | 83590996 | No Loss |
| 83590723 | No Loss | 83590799 | No Loss | 83590893 | No Loss | 83590998 | No Loss |
| 83590726 | No Purchase | 83590800 | No Loss | 83590894 | No Loss | 83591002 | No Loss |
| 83590727 | No Loss | 83590808 | No Loss | 83590895 | No Loss | 83591003 | No Loss |
| 83590728 | No Purchase | 83590809 | No Loss | 83590896 | No Loss | 83591004 | No Loss |
| 83590731 | No Loss | 83590811 | No Purchase | 83590898 | No Loss | 83591005 | No Loss |
| 83590733 | No Loss | 83590812 | No Loss | 83590899 | No Loss | 83591006 | No Loss |
| 83590735 | No Purchase | 83590816 | No Loss | 83590903 | No Purchase | 83591007 | No Loss |
| 83590737 | No Purchase | 83590818 | No Purchase | 83590906 | No Loss | 83591009 | No Loss |
| 83590738 | No Purchase | 83590820 | No Loss | 83590907 | No Loss | 83591010 | No Loss |
| 83590739 | No Loss | 83590823 | No Loss | 83590909 | No Loss | 83591011 | No Loss |
| 83590742 | No Loss | 83590825 | No Loss | 83590915 | No Purchase | 83591012 | No Loss |
| 83590746 | No Loss | 83590826 | No Purchase | 83590916 | No Loss | 83591013 | No Loss |
| 83590748 | No Loss | 83590827 | No Loss | 83590917 | No Loss | 83591014 | No Loss |
| 83590749 | No Loss | 83590831 | No Loss | 83590918 | No Purchase | 83591015 | No Loss |
| 83590750 | No Loss | 83590833 | No Loss | 83590919 | No Purchase | 83591016 | No Loss |
| 83590752 | No Purchase | 83590834 | No Loss | 83590923 | No Loss | 83591018 | No Loss |
| 83590753 | No Purchase | 83590835 | No Loss | 83590924 | No Loss | 83591019 | No Loss |
| 83590754 | No Loss | 83590837 | No Purchase | 83590925 | No Purchase | 83591020 | No Loss |
| 83590755 | No Loss | 83590841 | No Loss | 83590926 | No Purchase | 83591021 | No Loss |
| 83590757 | No Purchase | 83590842 | No Loss | 83590930 | No Loss | 83591023 | No Loss |
| 83590758 | No Loss | 83590846 | No Loss | 83590932 | No Loss | 83591026 | No Loss |
| 83590760 | No Purchase | 83590849 | No Loss | 83590933 | No Loss | 83591027 | No Purchase |
| 83590761 | No Purchase | 83590850 | No Loss | 83590934 | No Loss | 83591029 | No Purchase |
| 83590762 | No Purchase | 83590851 | No Loss | 83590941 | No Loss | 83591031 | No Loss |
| 83590764 | No Purchase | 83590853 | No Purchase | 83590943 | No Purchase | 83591032 | No Loss |
| 83590767 | No Purchase | 83590854 | No Loss | 83590944 | No Purchase | 83591035 | No Loss |
| 83590768 | No Purchase | 83590856 | No Loss | 83590946 | No Loss | 83591037 | No Purchase |
| 83590770 | No Purchase | 83590858 | No Loss | 83590949 | No Loss | 83591040 | No Loss |
| 83590771 | No Loss | 83590860 | No Loss | 83590954 | No Loss | 83591045 | No Loss |
| 83590773 | No Purchase | 83590863 | No Purchase | 83590958 | No Purchase | 83591048 | No Loss |
| 83590774 | No Purchase | 83590864 | No Loss | 83590960 | No Loss | 83591049 | No Purchase |
| 83590777 | No Loss | 83590865 | No Loss | 83590961 | No Loss | 83591051 | No Loss |
| 83590780 | No Purchase | 83590866 | No Loss | 83590962 | No Loss | 83591053 | No Loss |
| 83590781 | No Loss | 83590867 | No Loss | 83590964 | No Purchase | 83591054 | No Loss |
| 83590782 | No Loss | 83590869 | No Loss | 83590968 | No Loss | 83591055 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83591056 | No Loss | 83591152 | No Purchase | 83591262 | No Loss | 83591355 | No Purchase |
| 83591058 | No Loss | 83591155 | No Loss | 83591265 | No Loss | 83591357 | No Loss |
| 83591060 | No Loss | 83591156 | No Loss | 83591266 | No Loss | 83591358 | No Loss |
| 83591061 | No Loss | 83591158 | No Loss | 83591267 | No Loss | 83591359 | No Loss |
| 83591065 | No Loss | 83591163 | No Loss | 83591268 | No Loss | 83591360 | No Loss |
| 83591071 | No Loss | 83591167 | No Loss | 83591271 | No Loss | 83591361 | No Loss |
| 83591073 | No Loss | 83591168 | No Purchase | 83591272 | No Loss | 83591364 | No Loss |
| 83591074 | No Loss | 83591169 | No Purchase | 83591274 | No Loss | 83591365 | No Loss |
| 83591075 | No Loss | 83591170 | No Loss | 83591277 | No Loss | 83591368 | No Loss |
| 83591076 | No Loss | 83591172 | No Loss | 83591279 | No Loss | 83591369 | No Purchase |
| 83591077 | No Loss | 83591176 | No Purchase | 83591281 | No Loss | 83591370 | No Loss |
| 83591078 | No Purchase | 83591178 | No Loss | 83591283 | No Loss | 83591371 | No Loss |
| 83591079 | No Loss | 83591179 | No Loss | 83591284 | No Loss | 83591374 | No Purchase |
| 83591080 | No Loss | 83591180 | No Loss | 83591285 | No Loss | 83591375 | No Loss |
| 83591081 | No Loss | 83591184 | No Purchase | 83591296 | No Loss | 83591376 | No Loss |
| 83591082 | No Loss | 83591185 | No Purchase | 83591297 | No Loss | 83591377 | No Loss |
| 83591083 | No Loss | 83591187 | No Loss | 83591298 | No Purchase | 83591379 | No Loss |
| 83591084 | No Loss | 83591188 | No Loss | 83591302 | No Loss | 83591380 | No Purchase |
| 83591085 | No Loss | 83591189 | No Loss | 83591305 | No Loss | 83591382 | No Loss |
| 83591086 | No Loss | 83591191 | No Loss | 83591307 | No Loss | 83591385 | No Loss |
| 83591087 | No Loss | 83591193 | No Loss | 83591309 | No Loss | 83591386 | No Loss |
| 83591088 | No Loss | 83591195 | No Purchase | 83591310 | No Purchase | 83591388 | No Purchase |
| 83591094 | No Loss | 83591200 | No Loss | 83591311 | No Loss | 83591389 | No Loss |
| 83591102 | No Loss | 83591202 | No Loss | 83591312 | No Loss | 83591390 | No Loss |
| 83591105 | No Loss | 83591206 | No Loss | 83591313 | No Loss | 83591391 | No Loss |
| 83591110 | No Loss | 83591213 | No Purchase | 83591315 | No Loss | 83591396 | No Loss |
| 83591113 | No Loss | 83591215 | No Loss | 83591317 | No Purchase | 83591397 | No Loss |
| 83591119 | No Loss | 83591219 | No Purchase | 83591320 | No Loss | 83591398 | No Loss |
| 83591120 | No Loss | 83591221 | No Loss | 83591321 | No Loss | 83591399 | No Loss |
| 83591121 | No Loss | 83591224 | No Loss | 83591327 | No Loss | 83591400 | No Purchase |
| 83591122 | No Loss | 83591228 | No Loss | 83591329 | No Purchase | 83591402 | No Loss |
| 83591124 | No Loss | 83591229 | No Purchase | 83591331 | No Loss | 83591405 | No Purchase |
| 83591125 | No Loss | 83591231 | No Loss | 83591334 | No Loss | 83591406 | No Loss |
| 83591126 | No Loss | 83591232 | No Loss | 83591336 | No Loss | 83591407 | No Purchase |
| 83591128 | No Loss | 83591235 | No Loss | 83591337 | No Loss | 83591409 | No Purchase |
| 83591130 | No Loss | 83591238 | No Loss | 83591339 | No Purchase | 83591410 | No Loss |
| 83591131 | No Loss | 83591239 | No Purchase | 83591340 | No Purchase | 83591412 | No Loss |
| 83591132 | No Loss | 83591241 | No Loss | 83591341 | No Loss | 83591415 | No Purchase |
| 83591133 | No Loss | 83591242 | No Loss | 83591343 | No Loss | 83591416 | No Purchase |
| 83591135 | No Purchase | 83591243 | No Loss | 83591344 | No Loss | 83591417 | No Loss |
| 83591138 | No Loss | 83591248 | No Loss | 83591345 | No Loss | 83591419 | No Purchase |
| 83591140 | No Loss | 83591249 | No Purchase | 83591347 | No Loss | 83591424 | No Purchase |
| 83591144 | No Loss | 83591253 | No Loss | 83591348 | No Purchase | 83591425 | No Loss |
| 83591146 | No Loss | 83591254 | No Loss | 83591350 | No Loss | 83591427 | No Loss |
| 83591147 | No Purchase | 83591255 | No Loss | 83591351 | No Loss | 83591429 | No Purchase |
| 83591148 | No Loss | 83591257 | No Loss | 83591354 | No Loss | 83591432 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83591434 | No Loss | 83591529 | No Loss | 83591620 | No Loss | 83591719 | No Purchase |
| 83591435 | No Loss | 83591531 | No Loss | 83591621 | No Purchase | 83591722 | No Loss |
| 83591437 | No Loss | 83591532 | No Loss | 83591622 | No Loss | 83591723 | No Purchase |
| 83591438 | No Loss | 83591533 | No Purchase | 83591623 | No Loss | 83591724 | No Loss |
| 83591439 | No Loss | 83591534 | No Loss | 83591624 | No Purchase | 83591726 | No Purchase |
| 83591442 | No Loss | 83591539 | No Loss | 83591625 | No Loss | 83591728 | No Loss |
| 83591446 | No Loss | 83591540 | No Purchase | 83591627 | No Loss | 83591729 | No Loss |
| 83591447 | No Purchase | 83591541 | No Loss | 83591628 | No Purchase | 83591733 | No Loss |
| 83591448 | No Loss | 83591543 | No Loss | 83591629 | No Loss | 83591738 | No Loss |
| 83591450 | No Loss | 83591544 | No Loss | 83591630 | No Purchase | 83591739 | No Loss |
| 83591455 | No Loss | 83591546 | No Loss | 83591632 | No Loss | 83591740 | No Loss |
| 83591458 | No Loss | 83591551 | No Loss | 83591636 | No Loss | 83591741 | No Loss |
| 83591460 | No Loss | 83591552 | No Loss | 83591637 | No Purchase | 83591742 | No Loss |
| 83591462 | No Purchase | 83591553 | No Loss | 83591638 | No Loss | 83591743 | No Loss |
| 83591466 | No Loss | 83591556 | No Loss | 83591641 | No Purchase | 83591744 | No Loss |
| 83591468 | No Loss | 83591557 | No Loss | 83591643 | No Loss | 83591745 | No Loss |
| 83591470 | No Loss | 83591558 | No Loss | 83591645 | No Purchase | 83591746 | No Loss |
| 83591471 | No Loss | 83591562 | No Loss | 83591646 | No Loss | 83591747 | No Loss |
| 83591473 | No Loss | 83591564 | No Loss | 83591649 | No Loss | 83591749 | No Loss |
| 83591474 | No Purchase | 83591565 | No Loss | 83591652 | No Loss | 83591750 | No Loss |
| 83591475 | No Loss | 83591567 | No Loss | 83591653 | No Loss | 83591751 | No Loss |
| 83591477 | No Loss | 83591569 | No Loss | 83591657 | No Loss | 83591753 | No Loss |
| 83591481 | No Loss | 83591570 | No Loss | 83591658 | No Loss | 83591755 | No Loss |
| 83591484 | No Loss | 83591573 | No Loss | 83591659 | No Loss | 83591756 | No Loss |
| 83591485 | No Loss | 83591575 | No Loss | 83591660 | No Loss | 83591757 | No Loss |
| 83591486 | No Loss | 83591579 | No Loss | 83591665 | No Loss | 83591758 | No Loss |
| 83591487 | No Loss | 83591583 | No Loss | 83591666 | No Purchase | 83591759 | No Loss |
| 83591488 | No Purchase | 83591584 | No Loss | 83591668 | No Loss | 83591760 | No Loss |
| 83591489 | No Loss | 83591585 | No Loss | 83591672 | No Loss | 83591761 | No Loss |
| 83591490 | No Loss | 83591587 | No Loss | 83591674 | No Loss | 83591762 | No Loss |
| 83591494 | No Loss | 83591592 | No Loss | 83591677 | No Purchase | 83591763 | No Loss |
| 83591495 | No Loss | 83591594 | No Purchase | 83591678 | No Loss | 83591764 | No Loss |
| 83591497 | No Loss | 83591595 | No Loss | 83591680 | No Purchase | 83591765 | No Loss |
| 83591498 | No Loss | 83591598 | No Loss | 83591681 | No Loss | 83591766 | No Loss |
| 83591499 | No Loss | 83591599 | No Purchase | 83591682 | No Loss | 83591767 | No Loss |
| 83591501 | No Purchase | 83591601 | No Loss | 83591690 | No Purchase | 83591768 | No Loss |
| 83591504 | No Loss | 83591602 | No Purchase | 83591691 | No Purchase | 83591769 | No Loss |
| 83591506 | No Loss | 83591603 | No Purchase | 83591695 | No Loss | 83591771 | No Loss |
| 83591511 | No Loss | 83591605 | No Loss | 83591699 | No Loss | 83591772 | No Purchase |
| 83591513 | No Purchase | 83591608 | No Loss | 83591700 | No Loss | 83591773 | No Purchase |
| 83591514 | No Loss | 83591610 | No Loss | 83591701 | No Loss | 83591776 | No Loss |
| 83591515 | No Loss | 83591611 | No Loss | 83591702 | No Purchase | 83591777 | No Loss |
| 83591516 | No Loss | 83591613 | No Purchase | 83591703 | No Loss | 83591778 | No Loss |
| 83591519 | No Loss | 83591614 | No Loss | 83591709 | No Loss | 83591779 | No Loss |
| 83591520 | No Loss | 83591617 | No Loss | 83591712 | No Loss | 83591780 | No Loss |
| 83591522 | No Loss | 83591619 | No Purchase | 83591718 | No Loss | 83591783 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83591784 | No Loss | 83591869 | No Loss | 83591950 | No Loss | 83592036 | No Loss |
| 83591789 | No Loss | 83591870 | No Loss | 83591951 | No Loss | 83592037 | No Loss |
| 83591793 | No Loss | 83591871 | No Loss | 83591953 | No Loss | 83592040 | No Loss |
| 83591796 | No Loss | 83591872 | No Loss | 83591954 | No Loss | 83592042 | No Loss |
| 83591799 | No Purchase | 83591873 | No Loss | 83591955 | No Loss | 83592043 | No Purchase |
| 83591800 | No Loss | 83591875 | No Loss | 83591956 | No Loss | 83592044 | No Loss |
| 83591802 | No Loss | 83591877 | No Loss | 83591961 | No Loss | 83592045 | No Loss |
| 83591805 | No Loss | 83591880 | No Loss | 83591964 | No Loss | 83592046 | No Loss |
| 83591807 | No Loss | 83591882 | No Purchase | 83591965 | No Loss | 83592050 | No Loss |
| 83591808 | No Loss | 83591884 | No Purchase | 83591966 | No Loss | 83592053 | No Loss |
| 83591810 | No Loss | 83591886 | No Loss | 83591967 | No Loss | 83592054 | No Loss |
| 83591812 | No Purchase | 83591888 | No Loss | 83591968 | No Loss | 83592056 | No Loss |
| 83591813 | No Loss | 83591891 | No Loss | 83591971 | No Loss | 83592058 | No Purchase |
| 83591814 | No Purchase | 83591893 | No Purchase | 83591973 | No Loss | 83592059 | No Loss |
| 83591815 | No Purchase | 83591894 | No Loss | 83591974 | No Loss | 83592061 | No Loss |
| 83591818 | No Loss | 83591895 | No Purchase | 83591976 | No Loss | 83592064 | No Loss |
| 83591820 | No Purchase | 83591896 | No Loss | 83591979 | No Loss | 83592066 | No Loss |
| 83591821 | No Loss | 83591897 | No Purchase | 83591981 | No Loss | 83592067 | No Loss |
| 83591822 | No Loss | 83591898 | No Loss | 83591982 | No Loss | 83592068 | No Loss |
| 83591823 | No Purchase | 83591899 | No Purchase | 83591983 | No Loss | 83592069 | No Loss |
| 83591824 | No Purchase | 83591902 | No Loss | 83591985 | No Loss | 83592070 | No Loss |
| 83591825 | No Loss | 83591903 | No Loss | 83591987 | No Loss | 83592071 | No Loss |
| 83591827 | No Loss | 83591904 | No Loss | 83591988 | No Loss | 83592072 | No Loss |
| 83591830 | No Loss | 83591905 | No Loss | 83591994 | No Loss | 83592073 | No Purchase |
| 83591833 | No Purchase | 83591907 | No Loss | 83591995 | No Loss | 83592074 | No Loss |
| 83591835 | No Purchase | 83591912 | No Loss | 83591996 | No Loss | 83592075 | No Loss |
| 83591837 | No Purchase | 83591914 | No Loss | 83591998 | No Purchase | 83592076 | No Loss |
| 83591839 | No Purchase | 83591917 | No Loss | 83592000 | No Loss | 83592077 | No Loss |
| 83591844 | No Loss | 83591919 | No Loss | 83592001 | No Loss | 83592078 | No Loss |
| 83591845 | No Purchase | 83591920 | No Loss | 83592002 | No Purchase | 83592079 | No Loss |
| 83591848 | No Purchase | 83591921 | No Loss | 83592008 | No Loss | 83592080 | No Loss |
| 83591849 | No Purchase | 83591925 | No Loss | 83592011 | No Loss | 83592081 | No Loss |
| 83591850 | No Purchase | 83591927 | No Loss | 83592012 | No Loss | 83592083 | No Purchase |
| 83591851 | No Purchase | 83591932 | No Loss | 83592013 | No Purchase | 83592084 | No Loss |
| 83591852 | No Purchase | 83591933 | No Loss | 83592014 | No Loss | 83592086 | No Loss |
| 83591853 | No Purchase | 83591935 | No Loss | 83592016 | No Loss | 83592088 | No Loss |
| 83591854 | No Loss | 83591936 | No Loss | 83592017 | No Loss | 83592089 | No Loss |
| 83591856 | No Loss | 83591937 | No Purchase | 83592018 | No Loss | 83592091 | No Purchase |
| 83591858 | No Loss | 83591939 | No Loss | 83592021 | No Loss | 83592092 | No Loss |
| 83591859 | No Loss | 83591940 | No Purchase | 83592025 | No Loss | 83592095 | No Loss |
| 83591860 | No Loss | 83591942 | No Loss | 83592027 | No Loss | 83592096 | No Purchase |
| 83591863 | No Purchase | 83591944 | No Loss | 83592030 | No Loss | 83592098 | No Purchase |
| 83591864 | No Loss | 83591945 | No Loss | 83592031 | No Loss | 83592099 | No Loss |
| 83591866 | No Loss | 83591946 | No Purchase | 83592032 | No Loss | 83592100 | No Loss |
| 83591867 | No Loss | 83591948 | No Loss | 83592034 | No Purchase | 83592101 | No Loss |
| 83591868 | No Loss | 83591949 | No Loss | 83592035 | No Loss | 83592103 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83592104 | No Loss | 83592187 | No Loss | 83592256 | No Loss | 83592328 | No Loss |
| 83592105 | No Loss | 83592188 | No Purchase | 83592262 | No Loss | 83592329 | No Purchase |
| 83592106 | No Loss | 83592189 | No Purchase | 83592263 | No Loss | 83592330 | No Purchase |
| 83592107 | No Loss | 83592190 | No Loss | 83592267 | No Loss | 83592331 | No Loss |
| 83592111 | No Loss | 83592192 | No Purchase | 83592268 | No Loss | 83592332 | No Loss |
| 83592114 | No Loss | 83592193 | No Loss | 83592269 | No Loss | 83592334 | No Loss |
| 83592115 | No Loss | 83592194 | No Loss | 83592271 | No Purchase | 83592335 | No Loss |
| 83592116 | No Loss | 83592198 | No Loss | 83592272 | No Loss | 83592336 | No Loss |
| 83592117 | No Loss | 83592200 | No Purchase | 83592275 | No Loss | 83592338 | No Loss |
| 83592118 | No Loss | 83592201 | No Loss | 83592276 | No Loss | 83592340 | No Loss |
| 83592119 | No Loss | 83592202 | No Loss | 83592277 | No Loss | 83592341 | No Purchase |
| 83592120 | No Loss | 83592203 | No Loss | 83592278 | No Loss | 83592344 | No Loss |
| 83592122 | No Purchase | 83592204 | No Purchase | 83592281 | No Purchase | 83592346 | No Loss |
| 83592124 | No Loss | 83592205 | No Loss | 83592283 | No Loss | 83592349 | No Loss |
| 83592126 | No Loss | 83592206 | No Loss | 83592284 | No Loss | 83592350 | No Loss |
| 83592127 | No Purchase | 83592207 | No Loss | 83592285 | No Purchase | 83592351 | No Purchase |
| 83592128 | No Loss | 83592209 | No Loss | 83592286 | No Purchase | 83592352 | No Purchase |
| 83592130 | No Loss | 83592210 | No Loss | 83592289 | No Loss | 83592353 | No Purchase |
| 83592132 | No Loss | 83592213 | No Loss | 83592290 | No Loss | 83592359 | No Purchase |
| 83592134 | No Purchase | 83592214 | No Purchase | 83592291 | No Purchase | 83592360 | No Purchase |
| 83592135 | No Purchase | 83592220 | No Loss | 83592292 | No Loss | 83592361 | No Loss |
| 83592136 | No Purchase | 83592221 | No Purchase | 83592293 | No Loss | 83592362 | No Purchase |
| 83592138 | No Loss | 83592222 | No Loss | 83592294 | No Loss | 83592366 | No Loss |
| 83592139 | No Purchase | 83592224 | No Loss | 83592296 | No Loss | 83592367 | No Loss |
| 83592140 | No Loss | 83592226 | No Loss | 83592297 | No Loss | 83592368 | No Loss |
| 83592142 | No Loss | 83592229 | No Loss | 83592298 | No Loss | 83592370 | No Purchase |
| 83592145 | No Loss | 83592231 | No Loss | 83592299 | No Loss | 83592374 | No Loss |
| 83592146 | No Loss | 83592232 | No Loss | 83592300 | No Loss | 83592378 | No Loss |
| 83592147 | No Purchase | 83592234 | No Loss | 83592301 | No Loss | 83592379 | No Loss |
| 83592148 | No Loss | 83592235 | No Purchase | 83592302 | No Purchase | 83592381 | No Loss |
| 83592150 | No Loss | 83592236 | No Loss | 83592304 | No Loss | 83592382 | No Loss |
| 83592151 | No Loss | 83592237 | No Loss | 83592305 | No Loss | 83592385 | No Loss |
| 83592156 | No Loss | 83592238 | No Loss | 83592306 | No Loss | 83592386 | No Loss |
| 83592157 | No Loss | 83592240 | No Loss | 83592307 | No Loss | 83592389 | No Loss |
| 83592158 | No Loss | 83592241 | No Purchase | 83592308 | No Loss | 83592392 | No Purchase |
| 83592166 | No Loss | 83592243 | No Purchase | 83592311 | No Loss | 83592394 | No Loss |
| 83592170 | No Purchase | 83592245 | No Purchase | 83592313 | No Loss | 83592396 | No Purchase |
| 83592172 | No Loss | 83592246 | No Purchase | 83592316 | No Purchase | 83592397 | No Loss |
| 83592173 | No Loss | 83592247 | No Loss | 83592317 | No Loss | 83592398 | No Loss |
| 83592174 | No Loss | 83592248 | No Loss | 83592319 | No Purchase | 83592401 | No Loss |
| 83592176 | No Loss | 83592249 | No Loss | 83592320 | No Loss | 83592402 | No Purchase |
| 83592177 | No Loss | 83592250 | No Loss | 83592322 | No Loss | 83592403 | No Purchase |
| 83592179 | No Loss | 83592251 | No Loss | 83592323 | No Purchase | 83592405 | No Loss |
| 83592183 | No Loss | 83592252 | No Loss | 83592324 | No Loss | 83592406 | No Purchase |
| 83592184 | No Loss | 83592253 | No Loss | 83592325 | No Purchase | 83592407 | No Loss |
| 83592186 | No Loss | 83592254 | No Loss | 83592327 | No Purchase | 83592408 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83592410 | No Purchase | 83592476 | No Loss | 83592547 | No Loss | 83592607 | No Loss |
| 83592411 | No Loss | 83592480 | No Purchase | 83592548 | No Purchase | 83592608 | No Loss |
| 83592412 | No Loss | 83592482 | No Loss | 83592550 | No Loss | 83592609 | No Loss |
| 83592413 | No Loss | 83592485 | No Loss | 83592551 | No Loss | 83592610 | No Loss |
| 83592414 | No Loss | 83592486 | No Loss | 83592552 | No Loss | 83592611 | No Loss |
| 83592415 | No Purchase | 83592487 | No Purchase | 83592554 | No Loss | 83592612 | No Purchase |
| 83592416 | No Loss | 83592488 | No Loss | 83592556 | No Loss | 83592613 | No Loss |
| 83592417 | No Purchase | 83592489 | No Loss | 83592557 | No Loss | 83592615 | No Loss |
| 83592418 | No Purchase | 83592491 | No Purchase | 83592558 | No Loss | 83592616 | No Loss |
| 83592420 | No Purchase | 83592492 | No Purchase | 83592559 | No Loss | 83592617 | No Loss |
| 83592421 | No Loss | 83592493 | No Loss | 83592560 | No Loss | 83592618 | No Loss |
| 83592422 | No Loss | 83592495 | No Loss | 83592561 | No Loss | 83592619 | No Loss |
| 83592424 | No Purchase | 83592498 | No Loss | 83592562 | No Loss | 83592621 | No Loss |
| 83592425 | No Loss | 83592499 | No Loss | 83592563 | No Loss | 83592622 | No Loss |
| 83592426 | No Purchase | 83592501 | No Purchase | 83592564 | No Loss | 83592623 | No Loss |
| 83592427 | No Purchase | 83592502 | No Loss | 83592566 | No Loss | 83592626 | No Loss |
| 83592429 | No Loss | 83592503 | No Purchase | 83592567 | No Loss | 83592627 | No Loss |
| 83592430 | No Purchase | 83592504 | No Loss | 83592568 | No Purchase | 83592628 | No Purchase |
| 83592434 | No Purchase | 83592505 | No Loss | 83592569 | No Loss | 83592629 | No Loss |
| 83592440 | No Purchase | 83592507 | No Loss | 83592570 | No Loss | 83592630 | No Loss |
| 83592441 | No Loss | 83592509 | No Loss | 83592572 | No Loss | 83592631 | No Loss |
| 83592442 | No Purchase | 83592510 | No Loss | 83592573 | No Loss | 83592632 | No Loss |
| 83592443 | No Purchase | 83592511 | No Loss | 83592576 | No Purchase | 83592633 | No Loss |
| 83592444 | No Loss | 83592512 | No Loss | 83592577 | No Loss | 83592634 | No Loss |
| 83592445 | No Purchase | 83592514 | No Loss | 83592578 | No Loss | 83592638 | No Loss |
| 83592447 | No Purchase | 83592515 | No Loss | 83592579 | No Loss | 83592643 | No Loss |
| 83592449 | No Purchase | 83592517 | No Loss | 83592581 | No Loss | 83592644 | No Loss |
| 83592450 | No Loss | 83592518 | No Loss | 83592582 | No Loss | 83592645 | No Loss |
| 83592451 | No Purchase | 83592520 | No Loss | 83592583 | No Purchase | 83592646 | No Loss |
| 83592455 | No Purchase | 83592521 | No Loss | 83592584 | No Purchase | 83592647 | No Loss |
| 83592456 | No Purchase | 83592522 | No Loss | 83592585 | No Loss | 83592648 | No Loss |
| 83592458 | No Purchase | 83592523 | No Loss | 83592586 | No Purchase | 83592649 | No Loss |
| 83592460 | No Purchase | 83592524 | No Loss | 83592587 | No Purchase | 83592652 | No Loss |
| 83592463 | No Purchase | 83592525 | No Purchase | 83592588 | No Loss | 83592654 | No Loss |
| 83592464 | No Purchase | 83592528 | No Loss | 83592589 | No Purchase | 83592655 | No Loss |
| 83592465 | No Purchase | 83592530 | No Loss | 83592593 | No Loss | 83592657 | No Loss |
| 83592466 | No Purchase | 83592531 | No Loss | 83592594 | No Loss | 83592660 | No Loss |
| 83592467 | No Purchase | 83592532 | No Loss | 83592595 | No Purchase | 83592661 | No Loss |
| 83592468 | No Purchase | 83592534 | No Loss | 83592597 | No Loss | 83592662 | No Purchase |
| 83592469 | No Purchase | 83592535 | No Loss | 83592598 | No Loss | 83592663 | No Loss |
| 83592470 | No Purchase | 83592537 | No Purchase | 83592599 | No Loss | 83592665 | No Loss |
| 83592471 | No Purchase | 83592538 | No Purchase | 83592600 | No Purchase | 83592666 | No Loss |
| 83592472 | No Purchase | 83592539 | No Purchase | 83592602 | No Loss | 83592667 | No Loss |
| 83592473 | No Purchase | 83592540 | No Loss | 83592603 | No Loss | 83592673 | No Loss |
| 83592474 | No Purchase | 83592542 | No Loss | 83592604 | No Loss | 83592674 | No Loss |
| 83592475 | No Purchase | 83592546 | No Loss | 83592605 | No Loss | 83592676 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83592678 | No Loss | 83592742 | No Loss | 83592819 | No Loss | 83592905 | No Loss |
| 83592679 | No Loss | 83592744 | No Loss | 83592820 | No Purchase | 83592907 | No Purchase |
| 83592680 | No Loss | 83592745 | No Purchase | 83592822 | No Purchase | 83592908 | No Purchase |
| 83592681 | No Loss | 83592747 | No Purchase | 83592826 | No Purchase | 83592910 | No Loss |
| 83592682 | No Loss | 83592748 | No Loss | 83592827 | No Loss | 83592912 | No Loss |
| 83592683 | No Loss | 83592749 | No Purchase | 83592829 | No Purchase | 83592914 | No Loss |
| 83592684 | No Loss | 83592750 | No Loss | 83592835 | No Loss | 83592916 | No Loss |
| 83592685 | No Purchase | 83592751 | No Purchase | 83592836 | No Purchase | 83592920 | No Purchase |
| 83592687 | No Loss | 83592752 | No Loss | 83592841 | No Loss | 83592921 | No Loss |
| 83592690 | No Loss | 83592753 | No Loss | 83592843 | No Loss | 83592922 | No Purchase |
| 83592691 | No Purchase | 83592758 | No Loss | 83592844 | No Loss | 83592924 | No Loss |
| 83592693 | No Loss | 83592762 | No Loss | 83592845 | No Loss | 83592925 | No Loss |
| 83592694 | No Loss | 83592763 | No Purchase | 83592846 | No Loss | 83592927 | No Loss |
| 83592697 | No Loss | 83592764 | No Loss | 83592847 | No Loss | 83592931 | No Loss |
| 83592699 | No Loss | 83592768 | No Loss | 83592848 | No Loss | 83592932 | No Loss |
| 83592701 | No Loss | 83592769 | No Loss | 83592850 | No Loss | 83592933 | No Loss |
| 83592702 | No Loss | 83592771 | No Loss | 83592853 | No Purchase | 83592936 | No Purchase |
| 83592704 | No Loss | 83592772 | No Loss | 83592854 | No Loss | 83592941 | No Loss |
| 83592705 | No Loss | 83592775 | No Loss | 83592859 | No Loss | 83592942 | No Loss |
| 83592706 | No Loss | 83592776 | No Loss | 83592861 | No Loss | 83592943 | No Loss |
| 83592707 | No Loss | 83592781 | No Loss | 83592863 | No Loss | 83592945 | No Loss |
| 83592708 | No Loss | 83592782 | No Loss | 83592865 | No Loss | 83592946 | No Loss |
| 83592709 | No Loss | 83592783 | No Loss | 83592866 | No Loss | 83592947 | No Loss |
| 83592710 | No Purchase | 83592784 | No Purchase | 83592868 | No Loss | 83592952 | No Loss |
| 83592711 | No Loss | 83592785 | No Loss | 83592871 | No Loss | 83592953 | No Loss |
| 83592712 | No Loss | 83592786 | No Loss | 83592872 | No Loss | 83592954 | No Loss |
| 83592713 | No Loss | 83592787 | No Purchase | 83592873 | No Loss | 83592955 | No Loss |
| 83592715 | No Loss | 83592788 | No Loss | 83592874 | No Loss | 83592956 | No Purchase |
| 83592716 | No Loss | 83592789 | No Loss | 83592875 | No Loss | 83592959 | No Loss |
| 83592719 | No Loss | 83592791 | No Loss | 83592877 | No Loss | 83592962 | No Loss |
| 83592720 | No Loss | 83592793 | No Loss | 83592879 | No Loss | 83592964 | No Loss |
| 83592721 | No Loss | 83592795 | No Loss | 83592880 | No Loss | 83592965 | No Loss |
| 83592723 | No Loss | 83592796 | No Loss | 83592881 | No Loss | 83592968 | No Loss |
| 83592724 | No Loss | 83592797 | No Loss | 83592885 | No Loss | 83592969 | No Purchase |
| 83592727 | No Loss | 83592798 | No Loss | 83592887 | No Loss | 83592970 | No Loss |
| 83592728 | No Loss | 83592799 | No Loss | 83592888 | No Loss | 83592971 | No Loss |
| 83592730 | No Loss | 83592800 | No Purchase | 83592889 | No Loss | 83592973 | No Loss |
| 83592731 | No Loss | 83592802 | No Loss | 83592891 | No Loss | 83592975 | No Loss |
| 83592733 | No Purchase | 83592803 | No Loss | 83592893 | No Loss | 83592976 | No Loss |
| 83592734 | No Loss | 83592805 | No Loss | 83592895 | No Loss | 83592977 | No Purchase |
| 83592735 | No Loss | 83592807 | No Loss | 83592896 | No Loss | 83592978 | No Loss |
| 83592736 | No Loss | 83592810 | No Loss | 83592898 | No Loss | 83592980 | No Loss |
| 83592737 | No Loss | 83592812 | No Loss | 83592901 | No Loss | 83592981 | No Loss |
| 83592738 | No Loss | 83592813 | No Loss | 83592902 | No Loss | 83592982 | No Loss |
| 83592740 | No Loss | 83592814 | No Loss | 83592903 | No Loss | 83592983 | No Loss |
| 83592741 | No Loss | 83592816 | No Loss | 83592904 | No Loss | 83592984 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83592987 | No Purchase | 83593050 | No Purchase | 83593123 | No Loss | 83593221 | No Loss |
| 83592989 | No Loss | 83593051 | No Purchase | 83593124 | No Loss | 83593222 | No Purchase |
| 83592991 | No Loss | 83593052 | No Purchase | 83593125 | No Loss | 83593223 | No Loss |
| 83592992 | No Loss | 83593054 | No Purchase | 83593126 | No Loss | 83593225 | No Loss |
| 83592995 | No Loss | 83593055 | No Purchase | 83593128 | No Loss | 83593226 | No Purchase |
| 83592996 | No Loss | 83593056 | No Purchase | 83593132 | No Loss | 83593231 | No Loss |
| 83592997 | No Purchase | 83593057 | No Purchase | 83593134 | No Loss | 83593233 | No Loss |
| 83592998 | No Loss | 83593058 | No Purchase | 83593136 | No Loss | 83593234 | No Loss |
| 83593003 | No Loss | 83593059 | No Purchase | 83593138 | No Loss | 83593235 | No Loss |
| 83593007 | No Loss | 83593060 | No Purchase | 83593140 | No Purchase | 83593237 | No Loss |
| 83593008 | No Purchase | 83593061 | No Purchase | 83593141 | No Loss | 83593238 | No Loss |
| 83593009 | No Loss | 83593062 | No Purchase | 83593145 | No Loss | 83593239 | No Loss |
| 83593012 | No Purchase | 83593063 | No Purchase | 83593146 | No Loss | 83593244 | No Loss |
| 83593013 | No Loss | 83593064 | No Purchase | 83593147 | No Purchase | 83593245 | No Loss |
| 83593015 | No Purchase | 83593065 | No Purchase | 83593149 | No Purchase | 83593247 | No Loss |
| 83593017 | No Purchase | 83593066 | No Purchase | 83593150 | No Purchase | 83593249 | No Loss |
| 83593019 | No Loss | 83593067 | No Purchase | 83593152 | No Loss | 83593250 | No Loss |
| 83593020 | No Loss | 83593068 | No Purchase | 83593153 | No Loss | 83593251 | No Loss |
| 83593021 | No Loss | 83593069 | No Purchase | 83593154 | No Loss | 83593253 | No Loss |
| 83593022 | No Loss | 83593070 | No Purchase | 83593155 | No Loss | 83593254 | No Loss |
| 83593023 | No Loss | 83593071 | No Purchase | 83593156 | No Purchase | 83593255 | No Purchase |
| 83593024 | No Loss | 83593073 | No Loss | 83593158 | No Loss | 83593257 | No Loss |
| 83593025 | No Purchase | 83593079 | No Loss | 83593159 | No Loss | 83593263 | No Loss |
| 83593026 | No Purchase | 83593080 | No Loss | 83593160 | No Loss | 83593266 | No Purchase |
| 83593028 | No Loss | 83593083 | No Purchase | 83593166 | No Loss | 83593268 | No Loss |
| 83593029 | No Loss | 83593085 | No Loss | 83593167 | No Purchase | 83593270 | No Loss |
| 83593030 | No Loss | 83593088 | No Purchase | 83593169 | No Loss | 83593271 | No Loss |
| 83593031 | No Loss | 83593089 | No Loss | 83593170 | No Loss | 83593273 | No Purchase |
| 83593032 | No Loss | 83593091 | No Loss | 83593172 | No Loss | 83593274 | No Loss |
| 83593033 | No Loss | 83593092 | No Loss | 83593174 | No Loss | 83593276 | No Loss |
| 83593034 | No Loss | 83593093 | No Loss | 83593175 | No Loss | 83593277 | No Loss |
| 83593035 | No Loss | 83593094 | No Loss | 83593176 | No Purchase | 83593278 | No Loss |
| 83593036 | No Loss | 83593097 | No Loss | 83593177 | No Loss | 83593281 | No Loss |
| 83593037 | No Loss | 83593098 | No Loss | 83593178 | No Loss | 83593283 | No Loss |
| 83593038 | No Loss | 83593101 | No Loss | 83593183 | No Purchase | 83593285 | No Loss |
| 83593039 | No Purchase | 83593102 | No Loss | 83593188 | No Loss | 83593288 | No Purchase |
| 83593040 | No Purchase | 83593103 | No Loss | 83593190 | No Loss | 83593292 | No Purchase |
| 83593041 | No Purchase | 83593104 | No Loss | 83593191 | No Loss | 83593296 | No Loss |
| 83593042 | No Purchase | 83593107 | No Loss | 83593194 | No Loss | 83593297 | No Loss |
| 83593043 | No Purchase | 83593108 | No Loss | 83593195 | No Loss | 83593298 | No Loss |
| 83593044 | No Purchase | 83593113 | No Purchase | 83593203 | No Loss | 83593300 | No Purchase |
| 83593045 | No Purchase | 83593115 | No Loss | 83593204 | No Loss | 83593301 | No Loss |
| 83593046 | No Purchase | 83593116 | No Purchase | 83593207 | No Loss | 83593302 | No Purchase |
| 83593047 | No Purchase | 83593120 | No Purchase | 83593208 | No Loss | 83593303 | No Purchase |
| 83593048 | No Purchase | 83593121 | No Purchase | 83593210 | No Loss | 83593307 | No Loss |
| 83593049 | No Purchase | 83593122 | No Loss | 83593211 | No Loss | 83593310 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83593311 | No Purchase | 83593384 | No Purchase | 83593499 | No Loss | 83593580 | No Loss |
| 83593312 | No Purchase | 83593386 | No Purchase | 83593502 | No Loss | 83593585 | No Loss |
| 83593313 | No Purchase | 83593387 | No Loss | 83593505 | No Loss | 83593586 | No Purchase |
| 83593314 | No Purchase | 83593388 | No Purchase | 83593506 | No Loss | 83593587 | No Loss |
| 83593315 | No Purchase | 83593389 | No Loss | 83593510 | No Loss | 83593590 | No Loss |
| 83593316 | No Purchase | 83593391 | No Loss | 83593511 | No Loss | 83593592 | No Loss |
| 83593318 | No Purchase | 83593393 | No Purchase | 83593512 | No Loss | 83593593 | No Purchase |
| 83593320 | No Loss | 83593397 | No Loss | 83593514 | No Loss | 83593595 | No Purchase |
| 83593321 | No Loss | 83593398 | No Loss | 83593516 | No Purchase | 83593597 | No Purchase |
| 83593322 | No Loss | 83593400 | No Loss | 83593517 | No Loss | 83593599 | No Loss |
| 83593323 | No Purchase | 83593401 | No Loss | 83593518 | No Loss | 83593600 | No Loss |
| 83593327 | No Loss | 83593402 | No Loss | 83593520 | No Loss | 83593601 | No Loss |
| 83593328 | No Loss | 83593408 | No Loss | 83593521 | No Loss | 83593602 | No Loss |
| 83593329 | No Loss | 83593411 | No Loss | 83593522 | No Loss | 83593603 | No Loss |
| 83593330 | No Loss | 83593412 | No Loss | 83593523 | No Loss | 83593604 | No Loss |
| 83593331 | No Loss | 83593414 | No Loss | 83593524 | No Loss | 83593605 | No Loss |
| 83593332 | No Loss | 83593416 | No Loss | 83593525 | No Purchase | 83593606 | No Loss |
| 83593334 | No Loss | 83593420 | No Loss | 83593527 | No Loss | 83593607 | No Loss |
| 83593336 | No Loss | 83593422 | No Loss | 83593528 | No Loss | 83593608 | No Loss |
| 83593337 | No Purchase | 83593423 | No Purchase | 83593529 | No Loss | 83593610 | No Loss |
| 83593339 | No Loss | 83593424 | No Loss | 83593530 | No Loss | 83593611 | No Loss |
| 83593342 | No Loss | 83593426 | No Purchase | 83593533 | No Loss | 83593612 | No Loss |
| 83593345 | No Loss | 83593435 | No Loss | 83593534 | No Purchase | 83593613 | No Loss |
| 83593346 | No Purchase | 83593436 | No Loss | 83593536 | No Loss | 83593614 | No Loss |
| 83593347 | No Purchase | 83593437 | No Loss | 83593537 | No Purchase | 83593616 | No Purchase |
| 83593350 | No Loss | 83593439 | No Loss | 83593539 | No Purchase | 83593618 | No Loss |
| 83593351 | No Loss | 83593443 | No Loss | 83593540 | No Loss | 83593619 | No Purchase |
| 83593352 | No Purchase | 83593445 | No Loss | 83593541 | No Purchase | 83593621 | No Loss |
| 83593353 | No Loss | 83593451 | No Purchase | 83593545 | No Loss | 83593623 | No Loss |
| 83593356 | No Loss | 83593455 | No Loss | 83593549 | No Loss | 83593626 | No Loss |
| 83593357 | No Purchase | 83593458 | No Purchase | 83593550 | No Purchase | 83593627 | No Loss |
| 83593360 | No Loss | 83593459 | No Loss | 83593551 | No Loss | 83593628 | No Loss |
| 83593361 | No Loss | 83593462 | No Loss | 83593553 | No Loss | 83593629 | No Loss |
| 83593362 | No Loss | 83593463 | No Purchase | 83593554 | No Loss | 83593632 | No Loss |
| 83593363 | No Loss | 83593464 | No Loss | 83593556 | No Purchase | 83593634 | No Loss |
| 83593365 | No Loss | 83593465 | No Loss | 83593558 | No Loss | 83593635 | No Loss |
| 83593367 | No Purchase | 83593466 | No Loss | 83593559 | No Loss | 83593636 | No Purchase |
| 83593368 | No Purchase | 83593473 | No Loss | 83593561 | No Loss | 83593637 | No Purchase |
| 83593369 | No Loss | 83593482 | No Loss | 83593563 | No Loss | 83593638 | No Loss |
| 83593370 | No Loss | 83593485 | No Purchase | 83593565 | No Loss | 83593639 | No Loss |
| 83593372 | No Purchase | 83593486 | No Loss | 83593567 | No Purchase | 83593640 | No Purchase |
| 83593373 | No Loss | 83593487 | No Loss | 83593568 | No Loss | 83593642 | No Loss |
| 83593375 | No Loss | 83593490 | No Purchase | 83593570 | No Purchase | 83593643 | No Loss |
| 83593377 | No Loss | 83593495 | No Loss | 83593571 | No Loss | 83593645 | No Purchase |
| 83593378 | No Loss | 83593496 | No Loss | 83593574 | No Loss | 83593646 | No Loss |
| 83593381 | No Loss | 83593497 | No Purchase | 83593575 | No Loss | 83593647 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83593649 | No Loss | 83593736 | No Loss | 83593830 | No Loss | 83593922 | No Loss |
| 83593653 | No Loss | 83593739 | No Loss | 83593831 | No Loss | 83593923 | No Loss |
| 83593655 | No Loss | 83593740 | No Purchase | 83593833 | No Loss | 83593927 | No Loss |
| 83593658 | No Loss | 83593741 | No Loss | 83593834 | No Loss | 83593929 | No Loss |
| 83593660 | No Loss | 83593744 | No Loss | 83593840 | No Loss | 83593931 | No Loss |
| 83593661 | No Loss | 83593747 | No Loss | 83593842 | No Loss | 83593932 | No Loss |
| 83593662 | No Loss | 83593749 | No Loss | 83593843 | No Purchase | 83593933 | No Loss |
| 83593664 | No Purchase | 83593755 | No Loss | 83593845 | No Loss | 83593940 | No Loss |
| 83593666 | No Loss | 83593756 | No Loss | 83593846 | No Loss | 83593943 | No Loss |
| 83593668 | No Purchase | 83593760 | No Purchase | 83593847 | No Purchase | 83593946 | No Loss |
| 83593669 | No Purchase | 83593761 | No Loss | 83593850 | No Loss | 83593947 | No Loss |
| 83593670 | No Loss | 83593762 | No Loss | 83593852 | No Purchase | 83593951 | No Loss |
| 83593671 | No Loss | 83593764 | No Loss | 83593855 | No Loss | 83593952 | No Purchase |
| 83593672 | No Loss | 83593766 | No Loss | 83593857 | No Loss | 83593953 | No Loss |
| 83593675 | No Loss | 83593769 | No Loss | 83593858 | No Loss | 83593954 | No Loss |
| 83593676 | No Purchase | 83593772 | No Loss | 83593861 | No Loss | 83593956 | No Loss |
| 83593679 | No Loss | 83593773 | No Purchase | 83593862 | No Loss | 83593957 | No Loss |
| 83593683 | No Loss | 83593776 | No Loss | 83593864 | No Loss | 83593960 | No Purchase |
| 83593688 | No Purchase | 83593779 | No Loss | 83593866 | No Loss | 83593964 | No Loss |
| 83593691 | No Loss | 83593782 | No Purchase | 83593868 | No Loss | 83593965 | No Loss |
| 83593692 | No Loss | 83593783 | No Loss | 83593869 | No Loss | 83593966 | No Loss |
| 83593695 | No Loss | 83593784 | No Loss | 83593870 | No Loss | 83593967 | No Loss |
| 83593696 | No Loss | 83593786 | No Loss | 83593871 | No Loss | 83593968 | No Loss |
| 83593698 | No Loss | 83593787 | No Loss | 83593872 | No Purchase | 83593969 | No Purchase |
| 83593699 | No Loss | 83593789 | No Loss | 83593877 | No Loss | 83593970 | No Loss |
| 83593700 | No Loss | 83593790 | No Loss | 83593880 | No Purchase | 83593971 | No Loss |
| 83593702 | No Loss | 83593791 | No Loss | 83593881 | No Purchase | 83593974 | No Loss |
| 83593703 | No Loss | 83593794 | No Purchase | 83593882 | No Loss | 83593979 | No Loss |
| 83593705 | No Loss | 83593795 | No Loss | 83593883 | No Loss | 83593980 | No Loss |
| 83593706 | No Purchase | 83593799 | No Purchase | 83593886 | No Loss | 83593982 | No Loss |
| 83593708 | No Purchase | 83593800 | No Loss | 83593887 | No Loss | 83593983 | No Loss |
| 83593711 | No Purchase | 83593801 | No Purchase | 83593888 | No Loss | 83593984 | No Purchase |
| 83593712 | No Loss | 83593803 | No Loss | 83593889 | No Loss | 83593985 | No Purchase |
| 83593713 | No Loss | 83593805 | No Purchase | 83593896 | No Loss | 83593987 | No Loss |
| 83593715 | No Loss | 83593807 | No Loss | 83593897 | No Loss | 83593989 | No Loss |
| 83593716 | No Loss | 83593808 | No Loss | 83593898 | No Loss | 83593990 | No Loss |
| 83593717 | No Loss | 83593809 | No Loss | 83593899 | No Loss | 83593991 | No Loss |
| 83593718 | No Loss | 83593811 | No Loss | 83593901 | No Loss | 83593994 | No Loss |
| 83593719 | No Loss | 83593812 | No Purchase | 83593903 | No Loss | 83593995 | No Purchase |
| 83593720 | No Purchase | 83593813 | No Loss | 83593904 | No Loss | 83593997 | No Purchase |
| 83593722 | No Purchase | 83593819 | No Loss | 83593906 | No Loss | 83593999 | No Loss |
| 83593724 | No Loss | 83593823 | No Purchase | 83593907 | No Loss | 83594002 | No Loss |
| 83593727 | No Purchase | 83593824 | No Loss | 83593914 | No Loss | 83594004 | No Loss |
| 83593730 | No Loss | 83593825 | No Loss | 83593915 | No Loss | 83594008 | No Purchase |
| 83593732 | No Loss | 83593827 | No Loss | 83593919 | No Loss | 83594010 | No Loss |
| 83593735 | No Loss | 83593828 | No Loss | 83593920 | No Purchase | 83594015 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83594016 | No Loss | 83594083 | No Purchase | 83594187 | No Loss | 83594277 | No Loss |
| 83594017 | No Loss | 83594087 | No Loss | 83594190 | No Loss | 83594278 | No Loss |
| 83594018 | No Loss | 83594088 | No Purchase | 83594193 | No Loss | 83594279 | No Loss |
| 83594020 | No Loss | 83594094 | No Loss | 83594194 | No Purchase | 83594280 | No Loss |
| 83594021 | No Purchase | 83594097 | No Loss | 83594199 | No Loss | 83594281 | No Loss |
| 83594022 | No Loss | 83594098 | No Loss | 83594201 | No Purchase | 83594282 | No Loss |
| 83594023 | No Loss | 83594100 | No Loss | 83594202 | No Loss | 83594283 | No Loss |
| 83594025 | No Loss | 83594102 | No Loss | 83594203 | No Purchase | 83594284 | No Loss |
| 83594026 | No Loss | 83594106 | No Loss | 83594209 | No Loss | 83594285 | No Loss |
| 83594027 | No Loss | 83594107 | No Loss | 83594212 | No Purchase | 83594286 | No Loss |
| 83594028 | No Loss | 83594108 | No Loss | 83594213 | No Loss | 83594287 | No Loss |
| 83594029 | No Loss | 83594112 | No Loss | 83594214 | No Loss | 83594288 | No Loss |
| 83594030 | No Loss | 83594118 | No Loss | 83594215 | No Loss | 83594289 | No Loss |
| 83594034 | No Loss | 83594122 | No Loss | 83594217 | No Loss | 83594291 | No Loss |
| 83594036 | No Loss | 83594124 | No Loss | 83594218 | No Loss | 83594292 | No Loss |
| 83594038 | No Loss | 83594125 | No Purchase | 83594221 | No Purchase | 83594293 | No Loss |
| 83594039 | No Loss | 83594126 | No Loss | 83594223 | No Loss | 83594294 | No Loss |
| 83594040 | No Purchase | 83594127 | No Loss | 83594224 | No Purchase | 83594295 | No Loss |
| 83594041 | No Loss | 83594128 | No Loss | 83594225 | No Purchase | 83594296 | No Loss |
| 83594042 | No Purchase | 83594129 | No Loss | 83594226 | No Loss | 83594297 | No Loss |
| 83594046 | No Purchase | 83594133 | No Loss | 83594227 | No Loss | 83594298 | No Loss |
| 83594047 | No Loss | 83594136 | No Purchase | 83594229 | No Purchase | 83594299 | No Loss |
| 83594048 | No Loss | 83594138 | No Loss | 83594231 | No Loss | 83594300 | No Loss |
| 83594049 | No Loss | 83594139 | No Loss | 83594234 | No Purchase | 83594301 | No Loss |
| 83594050 | No Loss | 83594142 | No Loss | 83594235 | No Loss | 83594302 | No Loss |
| 83594054 | No Loss | 83594143 | No Loss | 83594240 | No Loss | 83594303 | No Loss |
| 83594055 | No Loss | 83594144 | No Purchase | 83594241 | No Loss | 83594305 | No Loss |
| 83594059 | No Loss | 83594145 | No Loss | 83594243 | No Purchase | 83594307 | No Loss |
| 83594060 | No Loss | 83594147 | No Loss | 83594244 | No Loss | 83594308 | No Loss |
| 83594063 | No Purchase | 83594149 | No Purchase | 83594245 | No Loss | 83594309 | No Loss |
| 83594064 | No Loss | 83594150 | No Purchase | 83594247 | No Purchase | 83594310 | No Loss |
| 83594065 | No Loss | 83594151 | No Loss | 83594250 | No Purchase | 83594311 | No Loss |
| 83594066 | No Loss | 83594155 | No Loss | 83594251 | No Loss | 83594314 | No Purchase |
| 83594067 | No Loss | 83594156 | No Purchase | 83594256 | No Loss | 83594315 | No Loss |
| 83594068 | No Purchase | 83594157 | No Loss | 83594258 | No Loss | 83594316 | No Loss |
| 83594069 | No Purchase | 83594158 | No Loss | 83594260 | No Loss | 83594317 | No Loss |
| 83594070 | No Loss | 83594163 | No Loss | 83594264 | No Loss | 83594318 | No Loss |
| 83594071 | No Loss | 83594164 | No Loss | 83594265 | No Loss | 83594319 | No Loss |
| 83594072 | No Loss | 83594166 | No Loss | 83594266 | No Loss | 83594320 | No Loss |
| 83594074 | No Purchase | 83594168 | No Loss | 83594267 | No Loss | 83594321 | No Loss |
| 83594075 | No Loss | 83594171 | No Purchase | 83594269 | No Loss | 83594326 | No Purchase |
| 83594077 | No Loss | 83594172 | No Loss | 83594270 | No Loss | 83594327 | No Loss |
| 83594078 | No Loss | 83594175 | No Loss | 83594271 | No Loss | 83594329 | No Loss |
| 83594079 | No Purchase | 83594178 | No Loss | 83594272 | No Loss | 83594330 | No Loss |
| 83594081 | No Loss | 83594184 | No Purchase | 83594275 | No Loss | 83594334 | No Loss |
| 83594082 | No Loss | 83594186 | No Purchase | 83594276 | No Loss | 83594337 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83594341 | No Loss | 83594418 | No Purchase | 83594506 | No Purchase | 83594600 | No Loss |
| 83594345 | No Loss | 83594420 | No Purchase | 83594507 | No Loss | 83594601 | No Loss |
| 83594348 | No Loss | 83594421 | No Purchase | 83594508 | No Purchase | 83594602 | No Purchase |
| 83594349 | No Purchase | 83594423 | No Purchase | 83594509 | No Loss | 83594605 | No Loss |
| 83594350 | No Loss | 83594426 | No Purchase | 83594512 | No Loss | 83594606 | No Loss |
| 83594352 | No Purchase | 83594427 | No Purchase | 83594514 | No Loss | 83594607 | No Loss |
| 83594355 | No Loss | 83594430 | No Purchase | 83594516 | No Loss | 83594608 | No Loss |
| 83594357 | No Loss | 83594431 | No Loss | 83594517 | No Purchase | 83594609 | No Loss |
| 83594366 | No Purchase | 83594437 | No Loss | 83594519 | No Loss | 83594610 | No Loss |
| 83594369 | No Purchase | 83594438 | No Loss | 83594521 | No Loss | 83594611 | No Loss |
| 83594370 | No Loss | 83594439 | No Loss | 83594523 | No Loss | 83594612 | No Purchase |
| 83594373 | No Loss | 83594441 | No Loss | 83594531 | No Loss | 83594614 | No Loss |
| 83594374 | No Purchase | 83594443 | No Purchase | 83594532 | No Loss | 83594615 | No Purchase |
| 83594375 | No Purchase | 83594444 | No Loss | 83594533 | No Loss | 83594616 | No Loss |
| 83594376 | No Purchase | 83594447 | No Loss | 83594534 | No Purchase | 83594618 | No Loss |
| 83594377 | No Purchase | 83594448 | No Loss | 83594536 | No Loss | 83594619 | No Loss |
| 83594378 | No Purchase | 83594449 | No Loss | 83594538 | No Loss | 83594621 | No Purchase |
| 83594379 | No Purchase | 83594450 | No Loss | 83594540 | No Purchase | 83594622 | No Loss |
| 83594380 | No Purchase | 83594453 | No Loss | 83594543 | No Purchase | 83594624 | No Loss |
| 83594381 | No Purchase | 83594455 | No Loss | 83594544 | No Loss | 83594626 | No Purchase |
| 83594385 | No Loss | 83594456 | No Loss | 83594549 | No Loss | 83594629 | No Loss |
| 83594386 | No Purchase | 83594457 | No Loss | 83594550 | No Purchase | 83594630 | No Loss |
| 83594387 | No Loss | 83594461 | No Loss | 83594552 | No Loss | 83594631 | No Loss |
| 83594388 | No Loss | 83594462 | No Purchase | 83594555 | No Loss | 83594632 | No Loss |
| 83594389 | No Loss | 83594464 | No Loss | 83594557 | No Loss | 83594633 | No Loss |
| 83594390 | No Loss | 83594467 | No Loss | 83594559 | No Loss | 83594634 | No Purchase |
| 83594392 | No Loss | 83594470 | No Loss | 83594560 | No Loss | 83594635 | No Purchase |
| 83594393 | No Loss | 83594474 | No Loss | 83594563 | No Loss | 83594636 | No Loss |
| 83594396 | No Loss | 83594475 | No Loss | 83594564 | No Purchase | 83594637 | No Loss |
| 83594397 | No Loss | 83594476 | No Purchase | 83594567 | No Loss | 83594638 | No Purchase |
| 83594398 | No Loss | 83594477 | No Loss | 83594568 | No Loss | 83594641 | No Loss |
| 83594400 | No Loss | 83594481 | No Loss | 83594569 | No Loss | 83594644 | No Loss |
| 83594401 | No Loss | 83594482 | No Purchase | 83594571 | No Loss | 83594645 | No Loss |
| 83594402 | No Loss | 83594483 | No Loss | 83594572 | No Loss | 83594646 | No Loss |
| 83594403 | No Loss | 83594485 | No Loss | 83594573 | No Loss | 83594647 | No Loss |
| 83594404 | No Loss | 83594489 | No Loss | 83594574 | No Loss | 83594648 | No Loss |
| 83594405 | No Purchase | 83594493 | No Loss | 83594582 | No Loss | 83594651 | No Loss |
| 83594406 | No Loss | 83594495 | No Loss | 83594586 | No Purchase | 83594652 | No Purchase |
| 83594407 | No Loss | 83594497 | No Loss | 83594588 | No Loss | 83594653 | No Purchase |
| 83594409 | No Purchase | 83594498 | No Loss | 83594589 | No Loss | 83594656 | No Loss |
| 83594410 | No Purchase | 83594499 | No Loss | 83594591 | No Purchase | 83594657 | No Loss |
| 83594413 | No Loss | 83594500 | No Loss | 83594592 | No Loss | 83594658 | No Loss |
| 83594414 | No Loss | 83594501 | No Loss | 83594593 | No Loss | 83594659 | No Loss |
| 83594415 | No Loss | 83594502 | No Loss | 83594594 | No Loss | 83594660 | No Purchase |
| 83594416 | No Loss | 83594503 | No Loss | 83594598 | No Loss | 83594661 | No Loss |
| 83594417 | No Loss | 83594505 | No Purchase | 83594599 | No Loss | 83594662 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83594663 | No Loss | 83594727 | No Loss | 83594798 | No Loss | 83594863 | No Purchase |
| 83594664 | No Loss | 83594729 | No Purchase | 83594799 | No Purchase | 83594864 | No Purchase |
| 83594665 | No Loss | 83594730 | No Loss | 83594800 | No Loss | 83594867 | No Loss |
| 83594666 | No Purchase | 83594731 | No Loss | 83594802 | No Loss | 83594871 | No Loss |
| 83594667 | No Loss | 83594732 | No Purchase | 83594803 | No Loss | 83594872 | No Purchase |
| 83594668 | No Loss | 83594734 | No Loss | 83594805 | No Loss | 83594873 | No Loss |
| 83594669 | No Loss | 83594735 | No Loss | 83594806 | No Loss | 83594875 | No Loss |
| 83594671 | No Loss | 83594736 | No Loss | 83594807 | No Loss | 83594877 | No Loss |
| 83594672 | No Loss | 83594737 | No Loss | 83594810 | No Loss | 83594878 | No Purchase |
| 83594674 | No Loss | 83594738 | No Loss | 83594815 | No Loss | 83594879 | No Loss |
| 83594675 | No Loss | 83594739 | No Loss | 83594817 | No Loss | 83594880 | No Loss |
| 83594676 | No Loss | 83594740 | No Loss | 83594818 | No Loss | 83594882 | No Loss |
| 83594678 | No Loss | 83594741 | No Loss | 83594819 | No Purchase | 83594883 | No Loss |
| 83594679 | No Purchase | 83594743 | No Loss | 83594821 | No Purchase | 83594885 | No Purchase |
| 83594680 | No Purchase | 83594745 | No Loss | 83594822 | No Loss | 83594886 | No Loss |
| 83594681 | No Loss | 83594746 | No Loss | 83594823 | No Loss | 83594887 | No Purchase |
| 83594682 | No Loss | 83594747 | No Loss | 83594825 | No Purchase | 83594889 | No Loss |
| 83594685 | No Loss | 83594748 | No Loss | 83594826 | No Loss | 83594891 | No Loss |
| 83594687 | No Loss | 83594749 | No Loss | 83594827 | No Purchase | 83594893 | No Loss |
| 83594688 | No Purchase | 83594754 | No Loss | 83594828 | No Loss | 83594897 | No Loss |
| 83594689 | No Loss | 83594759 | No Loss | 83594829 | No Purchase | 83594899 | No Loss |
| 83594690 | No Purchase | 83594761 | No Purchase | 83594830 | No Loss | 83594900 | No Purchase |
| 83594691 | No Loss | 83594762 | No Loss | 83594831 | No Loss | 83594901 | No Loss |
| 83594693 | No Loss | 83594763 | No Purchase | 83594832 | No Loss | 83594902 | No Purchase |
| 83594695 | No Loss | 83594764 | No Loss | 83594833 | No Loss | 83594903 | No Loss |
| 83594696 | No Purchase | 83594765 | No Loss | 83594836 | No Purchase | 83594905 | No Purchase |
| 83594697 | No Loss | 83594766 | No Loss | 83594837 | No Loss | 83594906 | No Purchase |
| 83594698 | No Loss | 83594767 | No Loss | 83594838 | No Loss | 83594907 | No Loss |
| 83594699 | No Loss | 83594768 | No Loss | 83594840 | No Purchase | 83594908 | No Loss |
| 83594702 | No Loss | 83594769 | No Loss | 83594842 | No Loss | 83594909 | No Purchase |
| 83594703 | No Loss | 83594770 | No Loss | 83594843 | No Loss | 83594910 | No Purchase |
| 83594705 | No Loss | 83594772 | No Purchase | 83594846 | No Loss | 83594911 | No Purchase |
| 83594706 | No Loss | 83594773 | No Loss | 83594847 | No Purchase | 83594914 | No Purchase |
| 83594708 | No Loss | 83594774 | No Purchase | 83594848 | No Purchase | 83594915 | No Purchase |
| 83594709 | No Loss | 83594775 | No Loss | 83594849 | No Loss | 83594917 | No Purchase |
| 83594710 | No Purchase | 83594776 | No Loss | 83594850 | No Loss | 83594922 | No Purchase |
| 83594711 | No Loss | 83594777 | No Loss | 83594851 | No Purchase | 83594923 | No Loss |
| 83594712 | No Loss | 83594778 | No Loss | 83594852 | No Loss | 83594925 | No Loss |
| 83594713 | No Loss | 83594780 | No Loss | 83594853 | No Loss | 83594926 | No Loss |
| 83594714 | No Loss | 83594781 | No Loss | 83594855 | No Loss | 83594929 | No Loss |
| 83594717 | No Loss | 83594782 | No Purchase | 83594856 | No Loss | 83594932 | No Purchase |
| 83594718 | No Loss | 83594786 | No Loss | 83594857 | No Purchase | 83594935 | No Loss |
| 83594719 | No Loss | 83594789 | No Loss | 83594858 | No Purchase | 83594937 | No Loss |
| 83594724 | No Loss | 83594792 | No Loss | 83594860 | No Purchase | 83594938 | No Purchase |
| 83594725 | No Loss | 83594795 | No Loss | 83594861 | No Loss | 83594939 | No Purchase |
| 83594726 | No Loss | 83594797 | No Loss | 83594862 | No Loss | 83594940 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83594943 | No Purchase | 83595006 | No Loss | 83595090 | No Loss | 83595166 | No Loss |
| 83594944 | No Purchase | 83595007 | No Loss | 83595091 | No Loss | 83595167 | No Loss |
| 83594945 | No Loss | 83595008 | No Loss | 83595092 | No Loss | 83595168 | No Loss |
| 83594946 | No Purchase | 83595009 | No Loss | 83595095 | No Purchase | 83595170 | No Loss |
| 83594949 | No Purchase | 83595010 | No Loss | 83595096 | No Loss | 83595171 | No Loss |
| 83594950 | No Purchase | 83595011 | No Loss | 83595097 | No Loss | 83595172 | No Loss |
| 83594952 | No Loss | 83595012 | No Loss | 83595098 | No Loss | 83595173 | No Loss |
| 83594953 | No Purchase | 83595013 | No Loss | 83595099 | No Loss | 83595174 | No Loss |
| 83594958 | No Purchase | 83595015 | No Loss | 83595100 | No Loss | 83595175 | No Loss |
| 83594960 | No Loss | 83595016 | No Loss | 83595102 | No Purchase | 83595177 | No Purchase |
| 83594961 | No Loss | 83595017 | No Loss | 83595103 | No Loss | 83595178 | No Loss |
| 83594962 | No Purchase | 83595018 | No Loss | 83595104 | No Loss | 83595179 | No Loss |
| 83594964 | No Purchase | 83595019 | No Loss | 83595107 | No Loss | 83595180 | No Loss |
| 83594966 | No Purchase | 83595022 | No Loss | 83595109 | No Loss | 83595181 | No Loss |
| 83594967 | No Purchase | 83595024 | No Loss | 83595110 | No Loss | 83595183 | No Loss |
| 83594968 | No Purchase | 83595028 | No Loss | 83595111 | No Loss | 83595184 | No Loss |
| 83594970 | No Purchase | 83595029 | No Loss | 83595114 | No Loss | 83595185 | No Loss |
| 83594971 | No Purchase | 83595030 | No Loss | 83595117 | No Purchase | 83595186 | No Loss |
| 83594972 | No Purchase | 83595032 | No Loss | 83595118 | No Purchase | 83595187 | No Loss |
| 83594973 | No Purchase | 83595033 | No Loss | 83595121 | No Loss | 83595190 | No Purchase |
| 83594974 | No Purchase | 83595034 | No Loss | 83595125 | No Loss | 83595191 | No Loss |
| 83594978 | No Purchase | 83595035 | No Loss | 83595126 | No Purchase | 83595192 | No Loss |
| 83594979 | No Purchase | 83595038 | No Loss | 83595129 | No Loss | 83595196 | No Loss |
| 83594980 | No Purchase | 83595040 | No Loss | 83595130 | No Loss | 83595197 | No Loss |
| 83594981 | No Purchase | 83595044 | No Loss | 83595131 | No Loss | 83595198 | No Loss |
| 83594982 | No Loss | 83595045 | No Loss | 83595132 | No Loss | 83595199 | No Purchase |
| 83594983 | No Purchase | 83595048 | No Loss | 83595133 | No Loss | 83595201 | No Loss |
| 83594984 | No Purchase | 83595049 | No Loss | 83595134 | No Loss | 83595202 | No Loss |
| 83594986 | No Purchase | 83595053 | No Loss | 83595135 | No Loss | 83595203 | No Loss |
| 83594987 | No Purchase | 83595056 | No Loss | 83595137 | No Loss | 83595205 | No Loss |
| 83594988 | No Purchase | 83595058 | No Loss | 83595140 | No Loss | 83595208 | No Purchase |
| 83594989 | No Purchase | 83595059 | No Loss | 83595142 | No Purchase | 83595209 | No Loss |
| 83594990 | No Purchase | 83595060 | No Loss | 83595143 | No Loss | 83595210 | No Loss |
| 83594992 | No Purchase | 83595063 | No Loss | 83595145 | No Loss | 83595211 | No Loss |
| 83594993 | No Purchase | 83595064 | No Loss | 83595146 | No Purchase | 83595213 | No Purchase |
| 83594994 | No Purchase | 83595067 | No Loss | 83595147 | No Purchase | 83595214 | No Purchase |
| 83594995 | No Purchase | 83595069 | No Loss | 83595148 | No Loss | 83595215 | No Loss |
| 83594996 | No Purchase | 83595070 | No Loss | 83595150 | No Purchase | 83595216 | No Loss |
| 83594997 | No Purchase | 83595072 | No Loss | 83595151 | No Purchase | 83595218 | No Loss |
| 83594998 | No Purchase | 83595074 | No Purchase | 83595152 | No Loss | 83595219 | No Loss |
| 83594999 | No Purchase | 83595075 | No Loss | 83595153 | No Loss | 83595221 | No Loss |
| 83595000 | No Purchase | 83595078 | No Purchase | 83595154 | No Purchase | 83595223 | No Loss |
| 83595001 | No Purchase | 83595081 | No Purchase | 83595155 | No Loss | 83595224 | No Loss |
| 83595002 | No Purchase | 83595085 | No Loss | 83595157 | No Loss | 83595226 | No Loss |
| 83595003 | No Purchase | 83595086 | No Loss | 83595159 | No Loss | 83595229 | No Loss |
| 83595005 | No Loss | 83595087 | No Purchase | 83595164 | No Loss | 83595230 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83595231 | No Loss | 83595323 | No Purchase | 83595385 | No Loss | 83595440 | No Loss |
| 83595234 | No Purchase | 83595325 | No Loss | 83595386 | No Purchase | 83595441 | No Loss |
| 83595235 | No Loss | 83595326 | No Loss | 83595387 | No Purchase | 83595442 | No Loss |
| 83595236 | No Loss | 83595327 | No Loss | 83595388 | No Purchase | 83595444 | No Loss |
| 83595238 | No Loss | 83595329 | No Loss | 83595389 | No Loss | 83595445 | No Loss |
| 83595239 | No Loss | 83595331 | No Loss | 83595390 | No Loss | 83595446 | No Loss |
| 83595242 | No Loss | 83595333 | No Purchase | 83595391 | No Loss | 83595447 | No Loss |
| 83595243 | No Loss | 83595335 | No Purchase | 83595392 | No Purchase | 83595448 | No Loss |
| 83595244 | No Loss | 83595336 | No Loss | 83595393 | No Loss | 83595449 | No Purchase |
| 83595246 | No Loss | 83595338 | No Loss | 83595394 | No Loss | 83595451 | No Loss |
| 83595255 | No Loss | 83595339 | No Loss | 83595396 | No Loss | 83595452 | No Loss |
| 83595258 | No Purchase | 83595340 | No Purchase | 83595398 | No Loss | 83595453 | No Loss |
| 83595261 | No Purchase | 83595341 | No Purchase | 83595399 | No Purchase | 83595454 | No Loss |
| 83595264 | No Loss | 83595342 | No Loss | 83595400 | No Loss | 83595455 | No Loss |
| 83595265 | No Loss | 83595343 | No Loss | 83595401 | No Loss | 83595456 | No Loss |
| 83595267 | No Loss | 83595344 | No Loss | 83595402 | No Loss | 83595457 | No Loss |
| 83595268 | No Loss | 83595345 | No Purchase | 83595403 | No Purchase | 83595458 | No Loss |
| 83595269 | No Loss | 83595346 | No Purchase | 83595406 | No Loss | 83595459 | No Loss |
| 83595270 | No Loss | 83595348 | No Loss | 83595407 | No Loss | 83595460 | No Loss |
| 83595275 | No Purchase | 83595349 | No Loss | 83595408 | No Loss | 83595461 | No Loss |
| 83595276 | No Loss | 83595351 | No Loss | 83595409 | No Purchase | 83595462 | No Loss |
| 83595277 | No Loss | 83595352 | No Loss | 83595410 | No Loss | 83595463 | No Loss |
| 83595278 | No Loss | 83595353 | No Loss | 83595411 | No Loss | 83595464 | No Loss |
| 83595279 | No Loss | 83595354 | No Loss | 83595414 | No Loss | 83595466 | No Loss |
| 83595280 | No Loss | 83595355 | No Loss | 83595415 | No Loss | 83595467 | No Loss |
| 83595281 | No Loss | 83595356 | No Loss | 83595416 | No Loss | 83595468 | No Loss |
| 83595284 | No Loss | 83595357 | No Loss | 83595417 | No Loss | 83595469 | No Loss |
| 83595285 | No Loss | 83595358 | No Loss | 83595418 | No Loss | 83595470 | No Loss |
| 83595287 | No Purchase | 83595359 | No Purchase | 83595419 | No Loss | 83595471 | No Loss |
| 83595289 | No Loss | 83595360 | No Purchase | 83595420 | No Purchase | 83595472 | No Loss |
| 83595290 | No Loss | 83595361 | No Loss | 83595421 | No Loss | 83595473 | No Loss |
| 83595291 | No Loss | 83595362 | No Loss | 83595423 | No Loss | 83595474 | No Loss |
| 83595292 | No Loss | 83595363 | No Purchase | 83595425 | No Loss | 83595475 | No Loss |
| 83595295 | No Loss | 83595364 | No Loss | 83595426 | No Loss | 83595476 | No Loss |
| 83595297 | No Loss | 83595366 | No Loss | 83595427 | No Loss | 83595477 | No Loss |
| 83595303 | No Loss | 83595367 | No Loss | 83595428 | No Loss | 83595478 | No Purchase |
| 83595307 | No Loss | 83595368 | No Loss | 83595429 | No Loss | 83595479 | No Loss |
| 83595311 | No Loss | 83595372 | No Purchase | 83595430 | No Loss | 83595481 | No Loss |
| 83595313 | No Loss | 83595373 | No Loss | 83595431 | No Loss | 83595482 | No Loss |
| 83595314 | No Loss | 83595374 | No Loss | 83595432 | No Loss | 83595483 | No Loss |
| 83595315 | No Loss | 83595377 | No Loss | 83595433 | No Purchase | 83595484 | No Loss |
| 83595316 | No Loss | 83595378 | No Purchase | 83595434 | No Loss | 83595485 | No Loss |
| 83595317 | No Loss | 83595379 | No Loss | 83595435 | No Loss | 83595486 | No Loss |
| 83595319 | No Purchase | 83595380 | No Purchase | 83595437 | No Loss | 83595487 | No Loss |
| 83595320 | No Loss | 83595382 | No Loss | 83595438 | No Loss | 83595488 | No Purchase |
| 83595321 | No Loss | 83595384 | No Purchase | 83595439 | No Loss | 83595489 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83595490 | No Loss | 83595546 | No Loss | 83595597 | No Loss | 83595645 | No Loss |
| 83595491 | No Loss | 83595547 | No Loss | 83595598 | No Loss | 83595646 | No Loss |
| 83595493 | No Loss | 83595548 | No Loss | 83595599 | No Loss | 83595647 | No Loss |
| 83595496 | No Loss | 83595549 | No Loss | 83595600 | No Loss | 83595648 | No Loss |
| 83595497 | No Loss | 83595550 | No Loss | 83595601 | No Loss | 83595649 | No Loss |
| 83595498 | No Loss | 83595551 | No Loss | 83595603 | No Loss | 83595652 | No Loss |
| 83595499 | No Loss | 83595552 | No Loss | 83595604 | No Loss | 83595654 | No Loss |
| 83595501 | No Loss | 83595554 | No Loss | 83595605 | No Loss | 83595656 | No Loss |
| 83595502 | No Loss | 83595555 | No Loss | 83595606 | No Loss | 83595657 | No Loss |
| 83595503 | No Loss | 83595556 | No Loss | 83595607 | No Purchase | 83595658 | No Loss |
| 83595504 | No Loss | 83595557 | No Loss | 83595608 | No Loss | 83595659 | No Loss |
| 83595505 | No Loss | 83595558 | No Loss | 83595609 | No Loss | 83595660 | No Loss |
| 83595506 | No Loss | 83595559 | No Loss | 83595610 | No Loss | 83595661 | No Purchase |
| 83595507 | No Loss | 83595560 | No Loss | 83595611 | No Loss | 83595662 | No Loss |
| 83595508 | No Loss | 83595561 | No Loss | 83595612 | No Loss | 83595663 | No Loss |
| 83595509 | No Loss | 83595562 | No Loss | 83595613 | No Loss | 83595664 | No Loss |
| 83595511 | No Loss | 83595565 | No Loss | 83595614 | No Loss | 83595665 | No Loss |
| 83595512 | No Loss | 83595566 | No Loss | 83595615 | No Loss | 83595666 | No Loss |
| 83595513 | No Loss | 83595567 | No Loss | 83595616 | No Loss | 83595667 | No Loss |
| 83595514 | No Loss | 83595568 | No Loss | 83595617 | No Loss | 83595668 | No Loss |
| 83595515 | No Loss | 83595569 | No Loss | 83595618 | No Loss | 83595670 | No Loss |
| 83595516 | No Loss | 83595570 | No Loss | 83595619 | No Loss | 83595671 | No Loss |
| 83595517 | No Loss | 83595571 | No Loss | 83595620 | No Loss | 83595672 | No Loss |
| 83595518 | No Loss | 83595572 | No Loss | 83595621 | No Loss | 83595674 | No Loss |
| 83595519 | No Purchase | 83595573 | No Purchase | 83595622 | No Loss | 83595675 | No Loss |
| 83595520 | No Loss | 83595574 | No Loss | 83595623 | No Loss | 83595676 | No Loss |
| 83595522 | No Loss | 83595575 | No Loss | 83595624 | No Loss | 83595677 | No Loss |
| 83595523 | No Loss | 83595576 | No Loss | 83595625 | No Loss | 83595678 | No Loss |
| 83595524 | No Loss | 83595577 | No Loss | 83595626 | No Loss | 83595679 | No Loss |
| 83595525 | No Purchase | 83595578 | No Loss | 83595627 | No Loss | 83595680 | No Loss |
| 83595526 | No Loss | 83595579 | No Loss | 83595628 | No Loss | 83595681 | No Loss |
| 83595527 | No Loss | 83595580 | No Loss | 83595629 | No Loss | 83595682 | No Loss |
| 83595528 | No Loss | 83595581 | No Loss | 83595630 | No Loss | 83595684 | No Loss |
| 83595529 | No Loss | 83595583 | No Loss | 83595631 | No Purchase | 83595685 | No Loss |
| 83595530 | No Loss | 83595584 | No Loss | 83595632 | No Loss | 83595686 | No Loss |
| 83595532 | No Loss | 83595585 | No Loss | 83595633 | No Loss | 83595687 | No Loss |
| 83595533 | No Loss | 83595586 | No Loss | 83595634 | No Loss | 83595688 | No Loss |
| 83595535 | No Purchase | 83595587 | No Loss | 83595635 | No Loss | 83595689 | No Loss |
| 83595536 | No Loss | 83595588 | No Loss | 83595636 | No Loss | 83595690 | No Loss |
| 83595537 | No Loss | 83595589 | No Loss | 83595637 | No Loss | 83595691 | No Loss |
| 83595538 | No Loss | 83595591 | No Loss | 83595638 | No Loss | 83595692 | No Loss |
| 83595539 | No Loss | 83595592 | No Loss | 83595639 | No Loss | 83595693 | No Loss |
| 83595540 | No Loss | 83595593 | No Loss | 83595640 | No Loss | 83595694 | No Loss |
| 83595542 | No Loss | 83595594 | No Loss | 83595641 | No Loss | 83595695 | No Loss |
| 83595544 | No Loss | 83595595 | No Loss | 83595642 | No Loss | 83595696 | No Loss |
| 83595545 | No Loss | 83595596 | No Loss | 83595643 | No Loss | 83595697 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83595698 | No Loss | 83595745 | No Loss | 83595798 | No Loss | 83595847 | No Loss |
| 83595699 | No Loss | 83595747 | No Loss | 83595799 | No Loss | 83595848 | No Loss |
| 83595700 | No Loss | 83595748 | No Loss | 83595800 | No Loss | 83595849 | No Loss |
| 83595701 | No Loss | 83595749 | No Loss | 83595801 | No Loss | 83595850 | No Loss |
| 83595702 | No Loss | 83595750 | No Loss | 83595802 | No Loss | 83595851 | No Loss |
| 83595703 | No Loss | 83595752 | No Loss | 83595803 | No Loss | 83595852 | No Loss |
| 83595704 | No Loss | 83595753 | No Loss | 83595804 | No Loss | 83595853 | No Loss |
| 83595705 | No Loss | 83595754 | No Loss | 83595805 | No Loss | 83595855 | No Loss |
| 83595706 | No Loss | 83595755 | No Loss | 83595806 | No Loss | 83595856 | No Loss |
| 83595707 | No Loss | 83595756 | No Loss | 83595807 | No Loss | 83595857 | No Loss |
| 83595708 | No Purchase | 83595757 | No Loss | 83595808 | No Loss | 83595858 | No Loss |
| 83595709 | No Loss | 83595758 | No Loss | 83595809 | No Loss | 83595860 | No Loss |
| 83595710 | No Loss | 83595760 | No Loss | 83595810 | No Loss | 83595861 | No Loss |
| 83595711 | No Loss | 83595761 | No Loss | 83595811 | No Loss | 83595862 | No Loss |
| 83595713 | No Loss | 83595762 | No Loss | 83595812 | No Loss | 83595863 | No Loss |
| 83595714 | No Loss | 83595763 | No Loss | 83595813 | No Loss | 83595864 | No Loss |
| 83595715 | No Loss | 83595764 | No Loss | 83595814 | No Loss | 83595866 | No Loss |
| 83595716 | No Loss | 83595765 | No Loss | 83595815 | No Loss | 83595867 | No Loss |
| 83595717 | No Loss | 83595766 | No Loss | 83595816 | No Loss | 83595868 | No Loss |
| 83595718 | No Loss | 83595767 | No Loss | 83595818 | No Loss | 83595869 | No Loss |
| 83595719 | No Loss | 83595768 | No Loss | 83595819 | No Loss | 83595870 | No Loss |
| 83595720 | No Loss | 83595769 | No Loss | 83595820 | No Loss | 83595871 | No Loss |
| 83595721 | No Loss | 83595770 | No Loss | 83595822 | No Loss | 83595872 | No Loss |
| 83595722 | No Loss | 83595771 | No Loss | 83595823 | No Loss | 83595873 | No Loss |
| 83595723 | No Loss | 83595772 | No Loss | 83595825 | No Loss | 83595874 | No Purchase |
| 83595724 | No Loss | 83595773 | No Loss | 83595826 | No Loss | 83595875 | No Loss |
| 83595725 | No Loss | 83595774 | No Loss | 83595827 | No Loss | 83595876 | No Loss |
| 83595726 | No Loss | 83595775 | No Loss | 83595828 | No Loss | 83595877 | No Loss |
| 83595727 | No Loss | 83595776 | No Loss | 83595829 | No Loss | 83595878 | No Loss |
| 83595728 | No Loss | 83595778 | No Loss | 83595830 | No Loss | 83595879 | No Loss |
| 83595729 | No Loss | 83595779 | No Loss | 83595831 | No Loss | 83595880 | No Loss |
| 83595730 | No Loss | 83595780 | No Loss | 83595832 | No Loss | 83595881 | No Loss |
| 83595731 | No Loss | 83595781 | No Loss | 83595833 | No Loss | 83595882 | No Loss |
| 83595732 | No Loss | 83595782 | No Loss | 83595834 | No Loss | 83595883 | No Loss |
| 83595733 | No Loss | 83595783 | No Loss | 83595835 | No Loss | 83595884 | No Loss |
| 83595734 | No Loss | 83595785 | No Purchase | 83595836 | No Loss | 83595885 | No Loss |
| 83595735 | No Loss | 83595786 | No Loss | 83595837 | No Loss | 83595886 | No Loss |
| 83595736 | No Loss | 83595788 | No Loss | 83595838 | No Loss | 83595887 | No Loss |
| 83595737 | No Loss | 83595789 | No Loss | 83595839 | No Loss | 83595888 | No Loss |
| 83595738 | No Loss | 83595790 | No Loss | 83595840 | No Loss | 83595889 | No Loss |
| 83595739 | No Loss | 83595791 | No Loss | 83595841 | No Loss | 83595890 | No Loss |
| 83595740 | No Loss | 83595792 | No Loss | 83595842 | No Loss | 83595891 | No Loss |
| 83595741 | No Loss | 83595794 | No Loss | 83595843 | No Loss | 83595892 | No Loss |
| 83595742 | No Loss | 83595795 | No Loss | 83595844 | No Loss | 83595893 | No Loss |
| 83595743 | No Loss | 83595796 | No Loss | 83595845 | No Loss | 83595896 | No Loss |
| 83595744 | No Loss | 83595797 | No Loss | 83595846 | No Loss | 83595897 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83595898 | No Loss | 83595949 | No Purchase | 83595997 | No Loss | 83596049 | No Loss |
| 83595899 | No Loss | 83595950 | No Loss | 83595998 | No Loss | 83596050 | No Loss |
| 83595900 | No Loss | 83595951 | No Loss | 83595999 | No Loss | 83596051 | No Loss |
| 83595901 | No Loss | 83595952 | No Loss | 83596000 | No Loss | 83596052 | No Loss |
| 83595902 | No Loss | 83595953 | No Loss | 83596001 | No Loss | 83596053 | No Loss |
| 83595903 | No Loss | 83595954 | No Loss | 83596002 | No Loss | 83596054 | No Loss |
| 83595904 | No Loss | 83595955 | No Loss | 83596003 | No Loss | 83596055 | No Loss |
| 83595905 | No Loss | 83595956 | No Loss | 83596004 | No Loss | 83596061 | No Loss |
| 83595906 | No Loss | 83595957 | No Purchase | 83596005 | No Loss | 83596062 | No Loss |
| 83595907 | No Loss | 83595958 | No Loss | 83596006 | No Loss | 83596063 | No Loss |
| 83595908 | No Loss | 83595959 | No Loss | 83596007 | No Loss | 83596065 | No Loss |
| 83595909 | No Loss | 83595960 | No Loss | 83596008 | No Purchase | 83596066 | No Loss |
| 83595910 | No Loss | 83595961 | No Loss | 83596009 | No Loss | 83596067 | No Loss |
| 83595911 | No Loss | 83595962 | No Loss | 83596010 | No Loss | 83596068 | No Loss |
| 83595913 | No Loss | 83595963 | No Loss | 83596013 | No Loss | 83596070 | No Loss |
| 83595914 | No Loss | 83595964 | No Loss | 83596014 | No Loss | 83596071 | No Loss |
| 83595915 | No Loss | 83595965 | No Loss | 83596015 | No Loss | 83596072 | No Loss |
| 83595916 | No Loss | 83595966 | No Loss | 83596016 | No Loss | 83596074 | No Loss |
| 83595917 | No Loss | 83595967 | No Loss | 83596018 | No Loss | 83596075 | No Loss |
| 83595918 | No Loss | 83595968 | No Loss | 83596019 | No Loss | 83596076 | No Loss |
| 83595919 | No Loss | 83595969 | No Loss | 83596020 | No Loss | 83596078 | No Loss |
| 83595920 | No Loss | 83595970 | No Loss | 83596021 | No Loss | 83596079 | No Loss |
| 83595921 | No Loss | 83595971 | No Loss | 83596022 | No Loss | 83596080 | No Loss |
| 83595922 | No Loss | 83595972 | No Loss | 83596023 | No Loss | 83596081 | No Loss |
| 83595923 | No Loss | 83595973 | No Loss | 83596024 | No Loss | 83596082 | No Loss |
| 83595924 | No Loss | 83595974 | No Loss | 83596025 | No Loss | 83596083 | No Loss |
| 83595925 | No Loss | 83595975 | No Loss | 83596026 | No Loss | 83596084 | No Purchase |
| 83595926 | No Loss | 83595976 | No Loss | 83596027 | No Loss | 83596085 | No Loss |
| 83595927 | No Loss | 83595977 | No Loss | 83596028 | No Loss | 83596086 | No Loss |
| 83595929 | No Loss | 83595978 | No Loss | 83596029 | No Purchase | 83596087 | No Loss |
| 83595931 | No Loss | 83595979 | No Loss | 83596030 | No Loss | 83596089 | No Loss |
| 83595932 | No Loss | 83595980 | No Loss | 83596031 | No Loss | 83596090 | No Loss |
| 83595933 | No Loss | 83595982 | No Loss | 83596032 | No Loss | 83596091 | No Loss |
| 83595934 | No Loss | 83595983 | No Loss | 83596033 | No Loss | 83596092 | No Loss |
| 83595935 | No Loss | 83595984 | No Loss | 83596034 | No Loss | 83596093 | No Loss |
| 83595936 | No Loss | 83595985 | No Loss | 83596036 | No Loss | 83596094 | No Loss |
| 83595938 | No Loss | 83595986 | No Loss | 83596037 | No Loss | 83596095 | No Loss |
| 83595939 | No Loss | 83595987 | No Loss | 83596038 | No Loss | 83596096 | No Loss |
| 83595940 | No Loss | 83595988 | No Purchase | 83596039 | No Loss | 83596097 | No Loss |
| 83595941 | No Loss | 83595989 | No Loss | 83596040 | No Loss | 83596098 | No Loss |
| 83595942 | No Loss | 83595990 | No Loss | 83596041 | No Loss | 83596099 | No Loss |
| 83595943 | No Loss | 83595991 | No Loss | 83596042 | No Loss | 83596100 | No Loss |
| 83595944 | No Loss | 83595992 | No Loss | 83596044 | No Loss | 83596101 | No Loss |
| 83595945 | No Loss | 83595993 | No Loss | 83596045 | No Loss | 83596102 | No Loss |
| 83595946 | No Loss | 83595994 | No Loss | 83596046 | No Loss | 83596103 | No Loss |
| 83595948 | No Loss | 83595995 | No Loss | 83596047 | No Loss | 83596105 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83596106 | No Loss | 83596158 | No Loss | 83596208 | No Loss | 83596256 | No Loss |
| 83596107 | No Loss | 83596159 | No Loss | 83596209 | No Loss | 83596257 | No Loss |
| 83596108 | No Loss | 83596160 | No Loss | 83596210 | No Loss | 83596259 | No Loss |
| 83596109 | No Loss | 83596161 | No Loss | 83596211 | No Loss | 83596260 | No Loss |
| 83596110 | No Loss | 83596162 | No Loss | 83596212 | No Loss | 83596261 | No Purchase |
| 83596111 | No Loss | 83596163 | No Loss | 83596213 | No Purchase | 83596262 | No Loss |
| 83596112 | No Loss | 83596165 | No Loss | 83596214 | No Loss | 83596263 | No Purchase |
| 83596113 | No Loss | 83596166 | No Loss | 83596215 | No Loss | 83596264 | No Loss |
| 83596114 | No Loss | 83596168 | No Loss | 83596216 | No Loss | 83596265 | No Loss |
| 83596115 | No Loss | 83596169 | No Loss | 83596217 | No Loss | 83596266 | No Loss |
| 83596116 | No Loss | 83596170 | No Loss | 83596218 | No Purchase | 83596267 | No Loss |
| 83596117 | No Loss | 83596171 | No Loss | 83596219 | No Loss | 83596268 | No Loss |
| 83596118 | No Loss | 83596172 | No Loss | 83596220 | No Purchase | 83596269 | No Loss |
| 83596119 | No Loss | 83596173 | No Loss | 83596221 | No Loss | 83596270 | No Loss |
| 83596120 | No Loss | 83596175 | No Loss | 83596222 | No Loss | 83596271 | No Loss |
| 83596122 | No Loss | 83596176 | No Loss | 83596223 | No Loss | 83596272 | No Loss |
| 83596123 | No Loss | 83596177 | No Loss | 83596224 | No Loss | 83596273 | No Purchase |
| 83596124 | No Loss | 83596178 | No Loss | 83596225 | No Purchase | 83596274 | No Loss |
| 83596125 | No Loss | 83596179 | No Loss | 83596226 | No Loss | 83596275 | No Loss |
| 83596126 | No Loss | 83596180 | No Loss | 83596227 | No Loss | 83596276 | No Loss |
| 83596129 | No Loss | 83596181 | No Loss | 83596228 | No Loss | 83596277 | No Loss |
| 83596130 | No Loss | 83596182 | No Loss | 83596229 | No Loss | 83596278 | No Loss |
| 83596131 | No Loss | 83596183 | No Loss | 83596230 | No Loss | 83596279 | No Loss |
| 83596132 | No Loss | 83596185 | No Loss | 83596231 | No Loss | 83596280 | No Purchase |
| 83596133 | No Purchase | 83596186 | No Loss | 83596232 | No Loss | 83596281 | No Purchase |
| 83596134 | No Loss | 83596187 | No Loss | 83596233 | No Loss | 83596282 | No Purchase |
| 83596135 | No Loss | 83596188 | No Loss | 83596234 | No Loss | 83596283 | No Purchase |
| 83596136 | No Loss | 83596189 | No Loss | 83596235 | No Loss | 83596284 | No Purchase |
| 83596137 | No Loss | 83596190 | No Loss | 83596237 | No Loss | 83596285 | No Loss |
| 83596138 | No Loss | 83596191 | No Loss | 83596238 | No Loss | 83596286 | No Purchase |
| 83596139 | No Loss | 83596192 | No Loss | 83596239 | No Loss | 83596288 | No Loss |
| 83596140 | No Loss | 83596193 | No Loss | 83596240 | No Loss | 83596290 | No Purchase |
| 83596141 | No Loss | 83596194 | No Loss | 83596241 | No Loss | 83596293 | No Purchase |
| 83596142 | No Loss | 83596195 | No Loss | 83596242 | No Loss | 83596294 | No Loss |
| 83596143 | No Loss | 83596196 | No Loss | 83596243 | No Loss | 83596295 | No Loss |
| 83596144 | No Loss | 83596197 | No Loss | 83596244 | No Loss | 83596297 | No Loss |
| 83596145 | No Loss | 83596198 | No Loss | 83596245 | No Loss | 83596298 | No Loss |
| 83596146 | No Loss | 83596199 | No Purchase | 83596246 | No Loss | 83596301 | No Loss |
| 83596147 | No Loss | 83596200 | No Loss | 83596248 | No Loss | 83596302 | No Loss |
| 83596148 | No Loss | 83596201 | No Loss | 83596249 | No Loss | 83596303 | No Loss |
| 83596151 | No Loss | 83596202 | No Loss | 83596250 | No Loss | 83596308 | No Loss |
| 83596153 | No Loss | 83596203 | No Loss | 83596251 | No Loss | 83596310 | No Loss |
| 83596154 | No Loss | 83596204 | No Loss | 83596252 | No Loss | 83596311 | No Purchase |
| 83596155 | No Loss | 83596205 | No Loss | 83596253 | No Loss | 83596312 | No Purchase |
| 83596156 | No Loss | 83596206 | No Loss | 83596254 | No Loss | 83596313 | No Purchase |
| 83596157 | No Loss | 83596207 | No Loss | 83596255 | No Loss | 83596315 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83596316 | No Loss | 83596394 | No Loss | 83596483 | No Loss | 83596560 | No Loss |
| 83596317 | No Purchase | 83596395 | No Loss | 83596485 | No Loss | 83596561 | No Loss |
| 83596318 | No Loss | 83596397 | No Loss | 83596488 | No Loss | 83596562 | No Loss |
| 83596320 | No Loss | 83596399 | No Loss | 83596489 | No Loss | 83596564 | No Loss |
| 83596321 | No Loss | 83596400 | No Purchase | 83596490 | No Purchase | 83596565 | No Loss |
| 83596323 | No Loss | 83596401 | No Loss | 83596491 | No Purchase | 83596566 | No Loss |
| 83596325 | No Loss | 83596402 | No Loss | 83596493 | No Purchase | 83596567 | No Loss |
| 83596327 | No Loss | 83596405 | No Loss | 83596494 | No Loss | 83596569 | No Loss |
| 83596329 | No Loss | 83596407 | No Purchase | 83596495 | No Loss | 83596570 | No Loss |
| 83596330 | No Loss | 83596410 | No Loss | 83596496 | No Loss | 83596571 | No Loss |
| 83596331 | No Loss | 83596414 | No Loss | 83596498 | No Loss | 83596574 | No Loss |
| 83596333 | No Loss | 83596415 | No Loss | 83596500 | No Loss | 83596575 | No Purchase |
| 83596334 | No Loss | 83596416 | No Purchase | 83596501 | No Loss | 83596576 | No Purchase |
| 83596337 | No Loss | 83596417 | No Loss | 83596502 | No Loss | 83596578 | No Loss |
| 83596338 | No Purchase | 83596422 | No Loss | 83596503 | No Loss | 83596579 | No Loss |
| 83596339 | No Loss | 83596423 | No Loss | 83596505 | No Loss | 83596580 | No Loss |
| 83596343 | No Loss | 83596424 | No Loss | 83596511 | No Loss | 83596581 | No Loss |
| 83596345 | No Loss | 83596425 | No Loss | 83596512 | No Loss | 83596582 | No Loss |
| 83596347 | No Loss | 83596427 | No Loss | 83596513 | No Purchase | 83596583 | No Loss |
| 83596348 | No Loss | 83596428 | No Loss | 83596514 | No Loss | 83596586 | No Loss |
| 83596354 | No Loss | 83596430 | No Purchase | 83596515 | No Loss | 83596588 | No Loss |
| 83596355 | No Loss | 83596434 | No Loss | 83596516 | No Loss | 83596589 | No Loss |
| 83596357 | No Loss | 83596438 | No Loss | 83596517 | No Loss | 83596592 | No Purchase |
| 83596358 | No Loss | 83596439 | No Loss | 83596518 | No Purchase | 83596593 | No Loss |
| 83596361 | No Loss | 83596441 | No Loss | 83596519 | No Loss | 83596594 | No Loss |
| 83596362 | No Purchase | 83596443 | No Loss | 83596522 | No Loss | 83596595 | No Loss |
| 83596365 | No Loss | 83596448 | No Loss | 83596525 | No Loss | 83596598 | No Loss |
| 83596366 | No Loss | 83596452 | No Loss | 83596526 | No Loss | 83596599 | No Purchase |
| 83596367 | No Purchase | 83596453 | No Loss | 83596529 | No Loss | 83596602 | No Loss |
| 83596369 | No Purchase | 83596454 | No Loss | 83596531 | No Loss | 83596603 | No Loss |
| 83596371 | No Loss | 83596455 | No Purchase | 83596532 | No Loss | 83596604 | No Purchase |
| 83596372 | No Loss | 83596457 | No Purchase | 83596533 | No Loss | 83596605 | No Loss |
| 83596373 | No Purchase | 83596458 | No Loss | 83596535 | No Purchase | 83596606 | No Loss |
| 83596375 | No Loss | 83596460 | No Purchase | 83596536 | No Purchase | 83596608 | No Loss |
| 83596376 | No Purchase | 83596461 | No Loss | 83596537 | No Loss | 83596610 | No Loss |
| 83596377 | No Loss | 83596462 | No Loss | 83596540 | No Purchase | 83596611 | No Loss |
| 83596379 | No Loss | 83596463 | No Purchase | 83596542 | No Purchase | 83596612 | No Loss |
| 83596380 | No Loss | 83596466 | No Loss | 83596543 | No Loss | 83596613 | No Loss |
| 83596381 | No Loss | 83596467 | No Loss | 83596545 | No Purchase | 83596615 | No Loss |
| 83596384 | No Purchase | 83596468 | No Loss | 83596548 | No Loss | 83596616 | No Loss |
| 83596386 | No Loss | 83596470 | No Loss | 83596549 | No Purchase | 83596619 | No Loss |
| 83596387 | No Loss | 83596472 | No Loss | 83596550 | No Loss | 83596620 | No Loss |
| 83596388 | No Purchase | 83596475 | No Loss | 83596553 | No Loss | 83596621 | No Purchase |
| 83596389 | No Loss | 83596479 | No Purchase | 83596554 | No Loss | 83596622 | No Loss |
| 83596391 | No Purchase | 83596480 | No Loss | 83596556 | No Loss | 83596623 | No Loss |
| 83596392 | No Loss | 83596481 | No Loss | 83596559 | No Loss | 83596625 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83596628 | No Loss | 83596687 | No Loss | 83596735 | No Loss | 83596786 | No Loss |
| 83596629 | No Loss | 83596688 | No Loss | 83596736 | No Loss | 83596788 | No Loss |
| 83596630 | No Purchase | 83596689 | No Loss | 83596737 | No Loss | 83596789 | No Loss |
| 83596635 | No Loss | 83596690 | No Loss | 83596738 | No Loss | 83596790 | No Purchase |
| 83596636 | No Loss | 83596691 | No Loss | 83596739 | No Loss | 83596791 | No Loss |
| 83596637 | No Loss | 83596692 | No Loss | 83596740 | No Loss | 83596792 | No Loss |
| 83596638 | No Loss | 83596693 | No Loss | 83596741 | No Loss | 83596793 | No Loss |
| 83596639 | No Loss | 83596694 | No Loss | 83596742 | No Loss | 83596794 | No Loss |
| 83596640 | No Loss | 83596695 | No Loss | 83596743 | No Loss | 83596795 | No Loss |
| 83596641 | No Loss | 83596696 | No Loss | 83596745 | No Loss | 83596796 | No Purchase |
| 83596643 | No Loss | 83596697 | No Loss | 83596746 | No Loss | 83596797 | No Loss |
| 83596644 | No Loss | 83596698 | No Loss | 83596747 | No Loss | 83596798 | No Loss |
| 83596647 | No Loss | 83596699 | No Loss | 83596748 | No Loss | 83596799 | No Loss |
| 83596648 | No Loss | 83596700 | No Loss | 83596750 | No Loss | 83596801 | No Loss |
| 83596649 | No Loss | 83596701 | No Loss | 83596751 | No Loss | 83596802 | No Loss |
| 83596651 | No Loss | 83596702 | No Loss | 83596752 | No Loss | 83596804 | No Loss |
| 83596652 | No Loss | 83596703 | No Loss | 83596753 | No Loss | 83596806 | No Loss |
| 83596653 | No Loss | 83596704 | No Loss | 83596754 | No Loss | 83596808 | No Purchase |
| 83596654 | No Loss | 83596705 | No Purchase | 83596755 | No Purchase | 83596809 | No Loss |
| 83596655 | No Loss | 83596706 | No Loss | 83596756 | No Loss | 83596810 | No Loss |
| 83596656 | No Purchase | 83596707 | No Loss | 83596759 | No Loss | 83596811 | No Loss |
| 83596658 | No Loss | 83596708 | No Purchase | 83596760 | No Loss | 83596812 | No Loss |
| 83596659 | No Loss | 83596709 | No Loss | 83596761 | No Loss | 83596814 | No Loss |
| 83596660 | No Loss | 83596710 | No Loss | 83596763 | No Loss | 83596815 | No Purchase |
| 83596661 | No Loss | 83596711 | No Loss | 83596764 | No Loss | 83596817 | No Loss |
| 83596663 | No Loss | 83596712 | No Loss | 83596765 | No Loss | 83596818 | No Loss |
| 83596664 | No Loss | 83596713 | No Loss | 83596766 | No Loss | 83596820 | No Loss |
| 83596666 | No Loss | 83596714 | No Loss | 83596767 | No Loss | 83596821 | No Loss |
| 83596667 | No Loss | 83596715 | No Loss | 83596768 | No Loss | 83596823 | No Loss |
| 83596668 | No Loss | 83596716 | No Loss | 83596769 | No Loss | 83596824 | No Loss |
| 83596669 | No Loss | 83596717 | No Loss | 83596770 | No Loss | 83596825 | No Loss |
| 83596670 | No Purchase | 83596718 | No Loss | 83596771 | No Loss | 83596826 | No Loss |
| 83596671 | No Purchase | 83596720 | No Loss | 83596772 | No Loss | 83596827 | No Loss |
| 83596672 | No Purchase | 83596721 | No Loss | 83596773 | No Loss | 83596829 | No Loss |
| 83596673 | No Loss | 83596722 | No Loss | 83596774 | No Loss | 83596830 | No Loss |
| 83596674 | No Loss | 83596723 | No Loss | 83596775 | No Loss | 83596831 | No Purchase |
| 83596676 | No Loss | 83596724 | No Loss | 83596776 | No Loss | 83596832 | No Loss |
| 83596677 | No Loss | 83596725 | No Loss | 83596777 | No Loss | 83596833 | No Loss |
| 83596678 | No Loss | 83596726 | No Loss | 83596778 | No Loss | 83596834 | No Loss |
| 83596679 | No Loss | 83596727 | No Loss | 83596779 | No Loss | 83596835 | No Loss |
| 83596680 | No Loss | 83596728 | No Loss | 83596780 | No Loss | 83596836 | No Loss |
| 83596682 | No Loss | 83596729 | No Loss | 83596781 | No Loss | 83596837 | No Purchase |
| 83596683 | No Loss | 83596731 | No Loss | 83596782 | No Loss | 83596838 | No Loss |
| 83596684 | No Loss | 83596732 | No Loss | 83596783 | No Loss | 83596840 | No Loss |
| 83596685 | No Purchase | 83596733 | No Loss | 83596784 | No Loss | 83596841 | No Loss |
| 83596686 | No Loss | 83596734 | No Loss | 83596785 | No Loss | 83596843 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83596844 | No Loss | 83596896 | No Loss | 83596947 | No Loss | 83597001 | No Loss |
| 83596845 | No Loss | 83596897 | No Loss | 83596948 | No Loss | 83597002 | No Loss |
| 83596846 | No Loss | 83596898 | No Loss | 83596949 | No Loss | 83597003 | No Loss |
| 83596847 | No Loss | 83596899 | No Loss | 83596950 | No Loss | 83597004 | No Loss |
| 83596848 | No Loss | 83596900 | No Loss | 83596951 | No Loss | 83597005 | No Loss |
| 83596849 | No Loss | 83596901 | No Loss | 83596952 | No Loss | 83597006 | No Loss |
| 83596852 | No Loss | 83596904 | No Loss | 83596953 | No Loss | 83597007 | No Loss |
| 83596853 | No Loss | 83596905 | No Loss | 83596956 | No Loss | 83597008 | No Loss |
| 83596854 | No Purchase | 83596906 | No Loss | 83596958 | No Loss | 83597009 | No Loss |
| 83596855 | No Loss | 83596907 | No Loss | 83596959 | No Loss | 83597010 | No Loss |
| 83596856 | No Loss | 83596908 | No Loss | 83596960 | No Loss | 83597011 | No Purchase |
| 83596857 | No Loss | 83596909 | No Loss | 83596961 | No Loss | 83597012 | No Loss |
| 83596858 | No Loss | 83596910 | No Loss | 83596962 | No Loss | 83597013 | No Loss |
| 83596859 | No Loss | 83596911 | No Loss | 83596963 | No Loss | 83597014 | No Loss |
| 83596860 | No Loss | 83596912 | No Loss | 83596964 | No Loss | 83597016 | No Loss |
| 83596861 | No Loss | 83596914 | No Loss | 83596965 | No Loss | 83597017 | No Loss |
| 83596863 | No Loss | 83596915 | No Loss | 83596966 | No Purchase | 83597018 | No Purchase |
| 83596864 | No Loss | 83596916 | No Loss | 83596967 | No Loss | 83597020 | No Loss |
| 83596865 | No Loss | 83596917 | No Loss | 83596968 | No Loss | 83597021 | No Loss |
| 83596866 | No Loss | 83596918 | No Loss | 83596969 | No Loss | 83597022 | No Loss |
| 83596868 | No Loss | 83596919 | No Loss | 83596970 | No Loss | 83597023 | No Loss |
| 83596869 | No Loss | 83596920 | No Loss | 83596971 | No Loss | 83597025 | No Loss |
| 83596870 | No Loss | 83596922 | No Loss | 83596972 | No Loss | 83597026 | No Loss |
| 83596871 | No Loss | 83596923 | No Loss | 83596974 | No Loss | 83597027 | No Loss |
| 83596872 | No Loss | 83596924 | No Loss | 83596975 | No Loss | 83597028 | No Loss |
| 83596873 | No Loss | 83596925 | No Loss | 83596976 | No Loss | 83597029 | No Loss |
| 83596874 | No Loss | 83596926 | No Loss | 83596977 | No Loss | 83597030 | No Loss |
| 83596875 | No Loss | 83596927 | No Loss | 83596978 | No Loss | 83597031 | No Loss |
| 83596876 | No Loss | 83596928 | No Loss | 83596979 | No Purchase | 83597032 | No Loss |
| 83596877 | No Loss | 83596929 | No Loss | 83596980 | No Loss | 83597033 | No Loss |
| 83596879 | No Loss | 83596930 | No Loss | 83596981 | No Loss | 83597034 | No Loss |
| 83596880 | No Loss | 83596932 | No Loss | 83596982 | No Loss | 83597035 | No Loss |
| 83596882 | No Purchase | 83596933 | No Loss | 83596983 | No Loss | 83597036 | No Loss |
| 83596883 | No Loss | 83596934 | No Loss | 83596985 | No Loss | 83597037 | No Loss |
| 83596884 | No Purchase | 83596935 | No Loss | 83596987 | No Loss | 83597038 | No Loss |
| 83596885 | No Loss | 83596936 | No Purchase | 83596989 | No Loss | 83597039 | No Loss |
| 83596886 | No Loss | 83596937 | No Loss | 83596990 | No Loss | 83597040 | No Loss |
| 83596887 | No Loss | 83596938 | No Loss | 83596991 | No Loss | 83597041 | No Loss |
| 83596888 | No Loss | 83596939 | No Loss | 83596992 | No Loss | 83597042 | No Loss |
| 83596889 | No Loss | 83596940 | No Loss | 83596993 | No Loss | 83597043 | No Loss |
| 83596890 | No Loss | 83596941 | No Loss | 83596994 | No Loss | 83597044 | No Loss |
| 83596891 | No Loss | 83596942 | No Loss | 83596995 | No Loss | 83597046 | No Loss |
| 83596892 | No Loss | 83596943 | No Loss | 83596996 | No Loss | 83597047 | No Loss |
| 83596893 | No Loss | 83596944 | No Loss | 83596997 | No Loss | 83597048 | No Loss |
| 83596894 | No Loss | 83596945 | No Loss | 83596998 | No Loss | 83597049 | No Loss |
| 83596895 | No Loss | 83596946 | No Loss | 83597000 | No Loss | 83597050 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83597051 | No Loss | 83597100 | No Loss | 83597151 | No Loss | 83597203 | No Loss |
| 83597052 | No Loss | 83597101 | No Loss | 83597152 | No Loss | 83597204 | No Loss |
| 83597053 | No Loss | 83597102 | No Loss | 83597153 | No Loss | 83597205 | No Loss |
| 83597054 | No Loss | 83597104 | No Loss | 83597154 | No Loss | 83597206 | No Loss |
| 83597055 | No Loss | 83597105 | No Purchase | 83597155 | No Loss | 83597207 | No Loss |
| 83597056 | No Loss | 83597106 | No Loss | 83597156 | No Loss | 83597208 | No Loss |
| 83597057 | No Loss | 83597107 | No Loss | 83597157 | No Loss | 83597209 | No Loss |
| 83597059 | No Loss | 83597108 | No Loss | 83597158 | No Loss | 83597210 | No Loss |
| 83597060 | No Loss | 83597109 | No Loss | 83597160 | No Loss | 83597212 | No Loss |
| 83597061 | No Loss | 83597110 | No Loss | 83597161 | No Loss | 83597213 | No Loss |
| 83597062 | No Loss | 83597111 | No Loss | 83597162 | No Loss | 83597214 | No Loss |
| 83597063 | No Loss | 83597112 | No Loss | 83597163 | No Loss | 83597215 | No Loss |
| 83597064 | No Loss | 83597113 | No Loss | 83597164 | No Loss | 83597216 | No Loss |
| 83597065 | No Loss | 83597114 | No Loss | 83597165 | No Loss | 83597217 | No Loss |
| 83597066 | No Loss | 83597115 | No Loss | 83597167 | No Loss | 83597218 | No Loss |
| 83597067 | No Loss | 83597116 | No Loss | 83597168 | No Loss | 83597219 | No Loss |
| 83597068 | No Loss | 83597117 | No Loss | 83597171 | No Loss | 83597220 | No Loss |
| 83597069 | No Loss | 83597118 | No Loss | 83597172 | No Loss | 83597221 | No Loss |
| 83597071 | No Loss | 83597120 | No Loss | 83597173 | No Loss | 83597222 | No Loss |
| 83597072 | No Loss | 83597121 | No Loss | 83597174 | No Loss | 83597223 | No Loss |
| 83597073 | No Loss | 83597122 | No Loss | 83597175 | No Loss | 83597224 | No Loss |
| 83597074 | No Purchase | 83597123 | No Loss | 83597176 | No Loss | 83597225 | No Loss |
| 83597075 | No Loss | 83597124 | No Loss | 83597177 | No Loss | 83597226 | No Loss |
| 83597076 | No Loss | 83597125 | No Loss | 83597178 | No Loss | 83597227 | No Loss |
| 83597077 | No Loss | 83597127 | No Loss | 83597179 | No Loss | 83597228 | No Loss |
| 83597078 | No Loss | 83597128 | No Loss | 83597180 | No Loss | 83597229 | No Loss |
| 83597079 | No Loss | 83597129 | No Loss | 83597181 | No Loss | 83597230 | No Loss |
| 83597080 | No Loss | 83597130 | No Loss | 83597182 | No Loss | 83597231 | No Loss |
| 83597081 | No Loss | 83597131 | No Loss | 83597184 | No Loss | 83597232 | No Loss |
| 83597082 | No Loss | 83597132 | No Loss | 83597185 | No Loss | 83597234 | No Loss |
| 83597083 | No Loss | 83597133 | No Loss | 83597186 | No Loss | 83597235 | No Loss |
| 83597084 | No Loss | 83597134 | No Loss | 83597187 | No Loss | 83597236 | No Loss |
| 83597085 | No Loss | 83597135 | No Loss | 83597189 | No Loss | 83597237 | No Loss |
| 83597086 | No Loss | 83597136 | No Loss | 83597190 | No Loss | 83597238 | No Loss |
| 83597087 | No Loss | 83597137 | No Loss | 83597191 | No Loss | 83597239 | No Loss |
| 83597088 | No Loss | 83597139 | No Loss | 83597192 | No Loss | 83597240 | No Loss |
| 83597090 | No Loss | 83597140 | No Loss | 83597193 | No Loss | 83597241 | No Loss |
| 83597091 | No Loss | 83597141 | No Loss | 83597194 | No Loss | 83597242 | No Loss |
| 83597092 | No Loss | 83597142 | No Loss | 83597195 | No Loss | 83597243 | No Loss |
| 83597093 | No Loss | 83597144 | No Loss | 83597196 | No Loss | 83597244 | No Loss |
| 83597094 | No Loss | 83597145 | No Purchase | 83597197 | No Loss | 83597245 | No Loss |
| 83597095 | No Loss | 83597146 | No Loss | 83597198 | No Loss | 83597246 | No Loss |
| 83597096 | No Loss | 83597147 | No Loss | 83597199 | No Loss | 83597247 | No Loss |
| 83597097 | No Loss | 83597148 | No Loss | 83597200 | No Loss | 83597249 | No Purchase |
| 83597098 | No Loss | 83597149 | No Loss | 83597201 | No Loss | 83597250 | No Loss |
| 83597099 | No Loss | 83597150 | No Loss | 83597202 | No Loss | 83597251 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83597252 | No Loss | 83597304 | No Loss | 83597352 | No Loss | 83597403 | No Loss |
| 83597253 | No Loss | 83597305 | No Loss | 83597353 | No Loss | 83597404 | No Loss |
| 83597254 | No Loss | 83597306 | No Loss | 83597354 | No Loss | 83597405 | No Loss |
| 83597255 | No Loss | 83597307 | No Loss | 83597355 | No Loss | 83597406 | No Loss |
| 83597256 | No Loss | 83597308 | No Loss | 83597356 | No Loss | 83597407 | No Loss |
| 83597257 | No Loss | 83597309 | No Loss | 83597357 | No Loss | 83597408 | No Loss |
| 83597258 | No Loss | 83597310 | No Loss | 83597358 | No Loss | 83597409 | No Loss |
| 83597260 | No Loss | 83597311 | No Loss | 83597360 | No Loss | 83597410 | No Loss |
| 83597261 | No Loss | 83597312 | No Loss | 83597361 | No Loss | 83597411 | No Loss |
| 83597262 | No Loss | 83597313 | No Loss | 83597362 | No Loss | 83597412 | No Loss |
| 83597263 | No Loss | 83597314 | No Loss | 83597363 | No Loss | 83597413 | No Loss |
| 83597264 | No Loss | 83597315 | No Loss | 83597364 | No Loss | 83597414 | No Loss |
| 83597265 | No Loss | 83597316 | No Loss | 83597365 | No Loss | 83597415 | No Loss |
| 83597266 | No Loss | 83597317 | No Loss | 83597366 | No Loss | 83597416 | No Purchase |
| 83597267 | No Loss | 83597318 | No Loss | 83597367 | No Loss | 83597418 | No Loss |
| 83597268 | No Loss | 83597319 | No Loss | 83597368 | No Loss | 83597419 | No Loss |
| 83597269 | No Loss | 83597320 | No Loss | 83597371 | No Loss | 83597420 | No Loss |
| 83597270 | No Purchase | 83597321 | No Loss | 83597372 | No Loss | 83597422 | No Loss |
| 83597271 | No Loss | 83597322 | No Loss | 83597373 | No Loss | 83597424 | No Loss |
| 83597272 | No Loss | 83597323 | No Loss | 83597374 | No Loss | 83597425 | No Loss |
| 83597273 | No Loss | 83597324 | No Loss | 83597375 | No Loss | 83597426 | No Loss |
| 83597274 | No Loss | 83597325 | No Loss | 83597377 | No Loss | 83597427 | No Loss |
| 83597275 | No Loss | 83597326 | No Loss | 83597378 | No Loss | 83597428 | No Loss |
| 83597276 | No Loss | 83597327 | No Loss | 83597379 | No Loss | 83597429 | No Loss |
| 83597278 | No Loss | 83597328 | No Loss | 83597380 | No Loss | 83597430 | No Loss |
| 83597280 | No Loss | 83597329 | No Loss | 83597381 | No Loss | 83597431 | No Loss |
| 83597281 | No Loss | 83597330 | No Loss | 83597382 | No Loss | 83597432 | No Loss |
| 83597282 | No Loss | 83597331 | No Loss | 83597383 | No Loss | 83597433 | No Loss |
| 83597283 | No Loss | 83597332 | No Loss | 83597384 | No Loss | 83597434 | No Loss |
| 83597284 | No Purchase | 83597333 | No Loss | 83597385 | No Loss | 83597435 | No Loss |
| 83597287 | No Loss | 83597334 | No Loss | 83597386 | No Loss | 83597436 | No Loss |
| 83597288 | No Loss | 83597335 | No Loss | 83597387 | No Loss | 83597437 | No Loss |
| 83597289 | No Loss | 83597336 | No Loss | 83597388 | No Loss | 83597438 | No Loss |
| 83597290 | No Loss | 83597338 | No Loss | 83597390 | No Loss | 83597439 | No Loss |
| 83597291 | No Loss | 83597339 | No Loss | 83597391 | No Loss | 83597440 | No Loss |
| 83597292 | No Loss | 83597340 | No Loss | 83597392 | No Loss | 83597441 | No Purchase |
| 83597293 | No Loss | 83597341 | No Loss | 83597393 | No Loss | 83597442 | No Loss |
| 83597294 | No Loss | 83597342 | No Loss | 83597394 | No Loss | 83597443 | No Loss |
| 83597295 | No Loss | 83597343 | No Loss | 83597395 | No Loss | 83597444 | No Loss |
| 83597296 | No Loss | 83597345 | No Loss | 83597396 | No Loss | 83597446 | No Loss |
| 83597297 | No Loss | 83597346 | No Loss | 83597397 | No Loss | 83597447 | No Loss |
| 83597299 | No Loss | 83597347 | No Loss | 83597398 | No Loss | 83597448 | No Loss |
| 83597300 | No Loss | 83597348 | No Loss | 83597399 | No Loss | 83597449 | No Loss |
| 83597301 | No Loss | 83597349 | No Loss | 83597400 | No Loss | 83597450 | No Loss |
| 83597302 | No Loss | 83597350 | No Loss | 83597401 | No Loss | 83597451 | No Loss |
| 83597303 | No Loss | 83597351 | No Loss | 83597402 | No Loss | 83597452 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83597453 | No Loss | 83597505 | No Loss | 83597554 | No Loss | 83597628 | No Loss |
| 83597454 | No Loss | 83597506 | No Loss | 83597556 | No Purchase | 83597629 | No Loss |
| 83597455 | No Purchase | 83597507 | No Loss | 83597560 | No Loss | 83597630 | No Loss |
| 83597456 | No Purchase | 83597508 | No Loss | 83597562 | No Loss | 83597631 | No Loss |
| 83597457 | No Loss | 83597509 | No Loss | 83597563 | No Purchase | 83597632 | No Loss |
| 83597458 | No Loss | 83597510 | No Loss | 83597564 | No Loss | 83597635 | No Loss |
| 83597459 | No Loss | 83597511 | No Loss | 83597565 | No Loss | 83597637 | No Purchase |
| 83597460 | No Loss | 83597512 | No Loss | 83597567 | No Purchase | 83597639 | No Purchase |
| 83597461 | No Loss | 83597514 | No Loss | 83597569 | No Loss | 83597640 | No Loss |
| 83597462 | No Loss | 83597515 | No Loss | 83597571 | No Loss | 83597646 | No Purchase |
| 83597463 | No Loss | 83597516 | No Loss | 83597573 | No Purchase | 83597647 | No Purchase |
| 83597464 | No Loss | 83597517 | No Purchase | 83597574 | No Loss | 83597650 | No Loss |
| 83597465 | No Loss | 83597518 | No Loss | 83597575 | No Loss | 83597651 | No Loss |
| 83597466 | No Loss | 83597519 | No Loss | 83597577 | No Purchase | 83597653 | No Loss |
| 83597467 | No Loss | 83597520 | No Loss | 83597578 | No Purchase | 83597657 | No Loss |
| 83597468 | No Loss | 83597521 | No Purchase | 83597579 | No Loss | 83597658 | No Loss |
| 83597469 | No Loss | 83597522 | No Purchase | 83597580 | No Loss | 83597660 | No Loss |
| 83597470 | No Loss | 83597523 | No Loss | 83597581 | No Loss | 83597662 | No Loss |
| 83597471 | No Loss | 83597524 | No Loss | 83597584 | No Purchase | 83597664 | No Loss |
| 83597473 | No Loss | 83597525 | No Loss | 83597585 | No Loss | 83597665 | No Purchase |
| 83597474 | No Loss | 83597526 | No Loss | 83597589 | No Loss | 83597666 | No Loss |
| 83597475 | No Loss | 83597527 | No Loss | 83597591 | No Loss | 83597669 | No Loss |
| 83597477 | No Loss | 83597528 | No Purchase | 83597592 | No Loss | 83597670 | No Loss |
| 83597478 | No Loss | 83597529 | No Loss | 83597593 | No Loss | 83597672 | No Loss |
| 83597479 | No Loss | 83597530 | No Loss | 83597594 | No Loss | 83597673 | No Loss |
| 83597480 | No Loss | 83597531 | No Loss | 83597595 | No Loss | 83597674 | No Purchase |
| 83597481 | No Loss | 83597532 | No Loss | 83597596 | No Loss | 83597675 | No Purchase |
| 83597482 | No Loss | 83597533 | No Loss | 83597597 | No Loss | 83597676 | No Loss |
| 83597483 | No Loss | 83597534 | No Loss | 83597600 | No Loss | 83597678 | No Loss |
| 83597484 | No Purchase | 83597535 | No Loss | 83597601 | No Loss | 83597679 | No Purchase |
| 83597486 | No Loss | 83597536 | No Loss | 83597602 | No Loss | 83597680 | No Loss |
| 83597487 | No Loss | 83597537 | No Loss | 83597603 | No Purchase | 83597681 | No Loss |
| 83597489 | No Loss | 83597538 | No Purchase | 83597605 | No Loss | 83597682 | No Purchase |
| 83597490 | No Loss | 83597539 | No Loss | 83597607 | No Purchase | 83597683 | No Loss |
| 83597492 | No Loss | 83597540 | No Loss | 83597608 | No Loss | 83597685 | No Purchase |
| 83597493 | No Loss | 83597541 | No Loss | 83597611 | No Loss | 83597686 | No Loss |
| 83597494 | No Loss | 83597542 | No Loss | 83597612 | No Loss | 83597688 | No Loss |
| 83597496 | No Loss | 83597543 | No Loss | 83597613 | No Loss | 83597689 | No Purchase |
| 83597497 | No Loss | 83597544 | No Loss | 83597614 | No Loss | 83597690 | No Loss |
| 83597498 | No Loss | 83597545 | No Purchase | 83597619 | No Purchase | 83597691 | No Loss |
| 83597499 | No Loss | 83597546 | No Purchase | 83597620 | No Loss | 83597695 | No Loss |
| 83597500 | No Loss | 83597547 | No Purchase | 83597623 | No Loss | 83597696 | No Loss |
| 83597501 | No Loss | 83597548 | No Purchase | 83597624 | No Purchase | 83597698 | No Loss |
| 83597502 | No Loss | 83597549 | No Loss | 83597625 | No Loss | 83597699 | No Purchase |
| 83597503 | No Loss | 83597551 | No Loss | 83597626 | No Loss | 83597705 | No Loss |
| 83597504 | No Loss | 83597553 | No Purchase | 83597627 | No Loss | 83597706 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83597707 | No Purchase | 83597778 | No Purchase | 83597881 | No Loss | 83597946 | No Loss |
| 83597708 | No Purchase | 83597779 | No Purchase | 83597882 | No Loss | 83597948 | No Loss |
| 83597709 | No Loss | 83597780 | No Purchase | 83597883 | No Loss | 83597950 | No Loss |
| 83597711 | No Purchase | 83597782 | No Loss | 83597884 | No Loss | 83597951 | No Loss |
| 83597712 | No Loss | 83597783 | No Loss | 83597885 | No Loss | 83597952 | No Loss |
| 83597713 | No Loss | 83597784 | No Purchase | 83597887 | No Purchase | 83597953 | No Loss |
| 83597714 | No Purchase | 83597785 | No Loss | 83597891 | No Loss | 83597955 | No Loss |
| 83597715 | No Loss | 83597786 | No Loss | 83597892 | No Loss | 83597958 | No Loss |
| 83597716 | No Purchase | 83597787 | No Loss | 83597893 | No Loss | 83597962 | No Loss |
| 83597717 | No Loss | 83597789 | No Loss | 83597895 | No Loss | 83597964 | No Loss |
| 83597721 | No Loss | 83597797 | No Loss | 83597897 | No Purchase | 83597965 | No Loss |
| 83597722 | No Loss | 83597798 | No Loss | 83597898 | No Loss | 83597967 | No Loss |
| 83597723 | No Purchase | 83597801 | No Loss | 83597899 | No Loss | 83597969 | No Purchase |
| 83597727 | No Loss | 83597805 | No Purchase | 83597901 | No Loss | 83597971 | No Loss |
| 83597730 | No Purchase | 83597809 | No Loss | 83597902 | No Loss | 83597974 | No Loss |
| 83597734 | No Purchase | 83597813 | No Loss | 83597903 | No Loss | 83597977 | No Purchase |
| 83597735 | No Loss | 83597814 | No Loss | 83597904 | No Loss | 83597980 | No Loss |
| 83597736 | No Purchase | 83597815 | No Loss | 83597906 | No Loss | 83597982 | No Purchase |
| 83597737 | No Loss | 83597817 | No Loss | 83597907 | No Loss | 83597983 | No Loss |
| 83597738 | No Purchase | 83597818 | No Loss | 83597908 | No Loss | 83597984 | No Loss |
| 83597740 | No Loss | 83597821 | No Loss | 83597909 | No Purchase | 83597987 | No Purchase |
| 83597743 | No Purchase | 83597822 | No Loss | 83597912 | No Loss | 83597989 | No Loss |
| 83597745 | No Purchase | 83597823 | No Loss | 83597914 | No Loss | 83597990 | No Purchase |
| 83597746 | No Purchase | 83597824 | No Loss | 83597915 | No Loss | 83597991 | No Loss |
| 83597747 | No Loss | 83597827 | No Loss | 83597916 | No Purchase | 83597993 | No Loss |
| 83597748 | No Purchase | 83597832 | No Purchase | 83597917 | No Loss | 83597996 | No Loss |
| 83597749 | No Loss | 83597836 | No Loss | 83597918 | No Loss | 83597999 | No Purchase |
| 83597751 | No Loss | 83597838 | No Loss | 83597919 | No Purchase | 83598001 | No Loss |
| 83597752 | No Loss | 83597844 | No Loss | 83597920 | No Loss | 83598002 | No Loss |
| 83597753 | No Loss | 83597846 | No Purchase | 83597922 | No Loss | 83598003 | No Loss |
| 83597754 | No Loss | 83597848 | No Loss | 83597923 | No Loss | 83598004 | No Loss |
| 83597755 | No Loss | 83597849 | No Purchase | 83597924 | No Purchase | 83598005 | No Loss |
| 83597756 | No Loss | 83597851 | No Purchase | 83597926 | No Purchase | 83598006 | No Purchase |
| 83597757 | No Loss | 83597852 | No Loss | 83597930 | No Loss | 83598008 | No Loss |
| 83597758 | No Loss | 83597854 | No Loss | 83597932 | No Loss | 83598009 | No Loss |
| 83597760 | No Purchase | 83597857 | No Loss | 83597933 | No Loss | 83598012 | No Loss |
| 83597761 | No Loss | 83597864 | No Loss | 83597934 | No Loss | 83598013 | No Loss |
| 83597763 | No Loss | 83597865 | No Loss | 83597936 | No Purchase | 83598015 | No Loss |
| 83597764 | No Loss | 83597868 | No Loss | 83597937 | No Loss | 83598017 | No Loss |
| 83597766 | No Loss | 83597869 | No Loss | 83597938 | No Purchase | 83598018 | No Loss |
| 83597771 | No Loss | 83597872 | No Loss | 83597940 | No Loss | 83598021 | No Loss |
| 83597772 | No Loss | 83597873 | No Loss | 83597941 | No Purchase | 83598022 | No Loss |
| 83597774 | No Loss | 83597874 | No Loss | 83597942 | No Loss | 83598023 | No Loss |
| 83597775 | No Loss | 83597877 | No Loss | 83597943 | No Loss | 83598024 | No Loss |
| 83597776 | No Loss | 83597878 | No Loss | 83597944 | No Loss | 83598026 | No Loss |
| 83597777 | No Loss | 83597880 | No Loss | 83597945 | No Loss | 83598028 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83598030 | No Loss | 83598143 | No Purchase | 83598216 | No Loss | 83598291 | No Loss |
| 83598032 | No Purchase | 83598146 | No Loss | 83598218 | No Loss | 83598292 | No Loss |
| 83598034 | No Purchase | 83598147 | No Loss | 83598220 | No Purchase | 83598293 | No Loss |
| 83598036 | No Loss | 83598150 | No Loss | 83598221 | No Loss | 83598294 | No Loss |
| 83598037 | No Loss | 83598152 | No Loss | 83598223 | No Loss | 83598296 | No Loss |
| 83598038 | No Loss | 83598153 | No Loss | 83598225 | No Loss | 83598297 | No Loss |
| 83598039 | No Purchase | 83598154 | No Loss | 83598227 | No Loss | 83598300 | No Loss |
| 83598042 | No Loss | 83598155 | No Loss | 83598229 | No Loss | 83598302 | No Loss |
| 83598044 | No Loss | 83598156 | No Loss | 83598230 | No Purchase | 83598303 | No Purchase |
| 83598045 | No Loss | 83598157 | No Loss | 83598232 | No Purchase | 83598305 | No Loss |
| 83598047 | No Loss | 83598158 | No Loss | 83598233 | No Purchase | 83598306 | No Loss |
| 83598048 | No Loss | 83598159 | No Loss | 83598234 | No Loss | 83598308 | No Loss |
| 83598049 | No Loss | 83598160 | No Loss | 83598238 | No Purchase | 83598309 | No Purchase |
| 83598050 | No Loss | 83598161 | No Loss | 83598242 | No Purchase | 83598311 | No Loss |
| 83598052 | No Purchase | 83598162 | No Loss | 83598245 | No Loss | 83598315 | No Purchase |
| 83598057 | No Loss | 83598163 | No Loss | 83598246 | No Loss | 83598318 | No Loss |
| 83598061 | No Loss | 83598164 | No Loss | 83598249 | No Purchase | 83598319 | No Loss |
| 83598065 | No Loss | 83598165 | No Loss | 83598250 | No Purchase | 83598321 | No Loss |
| 83598066 | No Loss | 83598166 | No Loss | 83598251 | No Purchase | 83598322 | No Loss |
| 83598067 | No Purchase | 83598167 | No Loss | 83598253 | No Loss | 83598327 | No Loss |
| 83598068 | No Loss | 83598168 | No Loss | 83598254 | No Purchase | 83598328 | No Purchase |
| 83598070 | No Loss | 83598169 | No Loss | 83598255 | No Purchase | 83598331 | No Loss |
| 83598071 | No Loss | 83598173 | No Loss | 83598256 | No Purchase | 83598334 | No Loss |
| 83598073 | No Loss | 83598174 | No Loss | 83598257 | No Purchase | 83598336 | No Loss |
| 83598075 | No Loss | 83598175 | No Loss | 83598258 | No Purchase | 83598338 | No Loss |
| 83598077 | No Loss | 83598176 | No Loss | 83598259 | No Purchase | 83598339 | No Loss |
| 83598078 | No Loss | 83598177 | No Loss | 83598260 | No Purchase | 83598340 | No Loss |
| 83598082 | No Loss | 83598179 | No Loss | 83598261 | No Loss | 83598341 | No Loss |
| 83598085 | No Loss | 83598181 | No Purchase | 83598263 | No Loss | 83598344 | No Loss |
| 83598090 | No Loss | 83598182 | No Purchase | 83598264 | No Loss | 83598345 | No Loss |
| 83598091 | No Loss | 83598183 | No Loss | 83598266 | No Purchase | 83598347 | No Purchase |
| 83598094 | No Loss | 83598185 | No Loss | 83598268 | No Loss | 83598349 | No Loss |
| 83598095 | No Loss | 83598187 | No Loss | 83598269 | No Loss | 83598350 | No Loss |
| 83598097 | No Purchase | 83598190 | No Loss | 83598270 | No Purchase | 83598354 | No Loss |
| 83598098 | No Loss | 83598191 | No Loss | 83598272 | No Loss | 83598357 | No Loss |
| 83598100 | No Loss | 83598193 | No Purchase | 83598274 | No Loss | 83598358 | No Loss |
| 83598102 | No Purchase | 83598195 | No Loss | 83598276 | No Purchase | 83598360 | No Purchase |
| 83598107 | No Loss | 83598196 | No Purchase | 83598279 | No Loss | 83598361 | No Purchase |
| 83598110 | No Loss | 83598198 | No Loss | 83598280 | No Purchase | 83598365 | No Purchase |
| 83598112 | No Loss | 83598199 | No Loss | 83598281 | No Loss | 83598367 | No Loss |
| 83598118 | No Loss | 83598202 | No Loss | 83598283 | No Loss | 83598369 | No Loss |
| 83598130 | No Loss | 83598203 | No Loss | 83598284 | No Loss | 83598370 | No Loss |
| 83598131 | No Loss | 83598205 | No Loss | 83598285 | No Loss | 83598371 | No Loss |
| 83598137 | No Loss | 83598206 | No Loss | 83598287 | No Loss | 83598372 | No Purchase |
| 83598139 | No Loss | 83598213 | No Loss | 83598288 | No Loss | 83598374 | No Loss |
| 83598140 | No Loss | 83598215 | No Loss | 83598289 | No Loss | 83598375 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83598376 | No Loss | 83598457 | No Loss | 83598534 | No Loss | 83598611 | No Loss |
| 83598377 | No Loss | 83598459 | No Purchase | 83598539 | No Loss | 83598612 | No Purchase |
| 83598378 | No Purchase | 83598462 | No Loss | 83598541 | No Loss | 83598613 | No Purchase |
| 83598380 | No Loss | 83598466 | No Purchase | 83598542 | No Purchase | 83598614 | No Purchase |
| 83598381 | No Loss | 83598468 | No Loss | 83598544 | No Loss | 83598615 | No Loss |
| 83598382 | No Loss | 83598470 | No Loss | 83598546 | No Loss | 83598619 | No Loss |
| 83598383 | No Loss | 83598471 | No Purchase | 83598547 | No Loss | 83598620 | No Loss |
| 83598384 | No Loss | 83598473 | No Loss | 83598549 | No Loss | 83598621 | No Loss |
| 83598386 | No Loss | 83598474 | No Purchase | 83598551 | No Loss | 83598622 | No Loss |
| 83598387 | No Loss | 83598475 | No Loss | 83598554 | No Purchase | 83598623 | No Loss |
| 83598390 | No Loss | 83598477 | No Loss | 83598556 | No Purchase | 83598625 | No Loss |
| 83598392 | No Loss | 83598478 | No Loss | 83598557 | No Loss | 83598626 | No Purchase |
| 83598396 | No Purchase | 83598480 | No Loss | 83598558 | No Loss | 83598627 | No Loss |
| 83598397 | No Purchase | 83598481 | No Loss | 83598559 | No Loss | 83598629 | No Loss |
| 83598399 | No Loss | 83598483 | No Loss | 83598560 | No Loss | 83598630 | No Loss |
| 83598400 | No Loss | 83598485 | No Loss | 83598561 | No Purchase | 83598632 | No Loss |
| 83598402 | No Loss | 83598486 | No Loss | 83598562 | No Loss | 83598634 | No Loss |
| 83598403 | No Loss | 83598488 | No Loss | 83598564 | No Loss | 83598636 | No Purchase |
| 83598405 | No Loss | 83598489 | No Loss | 83598565 | No Loss | 83598637 | No Purchase |
| 83598408 | No Loss | 83598490 | No Loss | 83598566 | No Loss | 83598638 | No Purchase |
| 83598409 | No Loss | 83598491 | No Purchase | 83598568 | No Loss | 83598639 | No Loss |
| 83598410 | No Purchase | 83598493 | No Purchase | 83598569 | No Loss | 83598640 | No Loss |
| 83598415 | No Loss | 83598497 | No Loss | 83598571 | No Loss | 83598641 | No Purchase |
| 83598416 | No Loss | 83598498 | No Loss | 83598573 | No Loss | 83598642 | No Loss |
| 83598418 | No Loss | 83598500 | No Loss | 83598575 | No Loss | 83598644 | No Loss |
| 83598420 | No Loss | 83598502 | No Loss | 83598576 | No Loss | 83598645 | No Purchase |
| 83598424 | No Purchase | 83598503 | No Loss | 83598579 | No Loss | 83598646 | No Loss |
| 83598425 | No Purchase | 83598505 | No Purchase | 83598580 | No Loss | 83598647 | No Loss |
| 83598426 | No Loss | 83598506 | No Loss | 83598582 | No Loss | 83598648 | No Loss |
| 83598427 | No Loss | 83598508 | No Loss | 83598583 | No Loss | 83598649 | No Loss |
| 83598428 | No Purchase | 83598510 | No Loss | 83598584 | No Loss | 83598650 | No Loss |
| 83598429 | No Purchase | 83598512 | No Purchase | 83598585 | No Loss | 83598651 | No Loss |
| 83598430 | No Loss | 83598513 | No Purchase | 83598586 | No Loss | 83598654 | No Loss |
| 83598431 | No Loss | 83598515 | No Loss | 83598587 | No Loss | 83598655 | No Loss |
| 83598432 | No Loss | 83598516 | No Loss | 83598588 | No Loss | 83598656 | No Loss |
| 83598437 | No Purchase | 83598519 | No Loss | 83598589 | No Loss | 83598659 | No Loss |
| 83598438 | No Loss | 83598520 | No Purchase | 83598590 | No Loss | 83598660 | No Loss |
| 83598440 | No Loss | 83598521 | No Loss | 83598591 | No Loss | 83598662 | No Loss |
| 83598441 | No Loss | 83598524 | No Purchase | 83598593 | No Loss | 83598663 | No Loss |
| 83598442 | No Loss | 83598525 | No Loss | 83598596 | No Loss | 83598665 | No Loss |
| 83598443 | No Loss | 83598526 | No Loss | 83598598 | No Loss | 83598666 | No Purchase |
| 83598444 | No Loss | 83598527 | No Loss | 83598602 | No Loss | 83598667 | No Loss |
| 83598445 | No Purchase | 83598529 | No Purchase | 83598603 | No Loss | 83598668 | No Loss |
| 83598449 | No Purchase | 83598530 | No Loss | 83598605 | No Loss | 83598669 | No Loss |
| 83598454 | No Loss | 83598532 | No Loss | 83598608 | No Loss | 83598670 | No Purchase |
| 83598456 | No Loss | 83598533 | No Loss | 83598609 | No Loss | 83598672 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83598673 | No Loss | 83598747 | No Purchase | 83598818 | No Loss | 83598883 | No Purchase |
| 83598675 | No Loss | 83598752 | No Purchase | 83598821 | No Purchase | 83598885 | No Loss |
| 83598678 | No Purchase | 83598753 | No Purchase | 83598822 | No Purchase | 83598886 | No Loss |
| 83598679 | No Loss | 83598754 | No Loss | 83598823 | No Loss | 83598887 | No Loss |
| 83598680 | No Loss | 83598757 | No Purchase | 83598824 | No Purchase | 83598888 | No Loss |
| 83598682 | No Loss | 83598758 | No Loss | 83598827 | No Loss | 83598890 | No Loss |
| 83598683 | No Loss | 83598760 | No Loss | 83598829 | No Purchase | 83598891 | No Purchase |
| 83598685 | No Purchase | 83598761 | No Loss | 83598831 | No Purchase | 83598896 | No Loss |
| 83598686 | No Loss | 83598762 | No Purchase | 83598832 | No Purchase | 83598898 | No Loss |
| 83598687 | No Purchase | 83598763 | No Loss | 83598836 | No Purchase | 83598900 | No Loss |
| 83598689 | No Loss | 83598766 | No Purchase | 83598837 | No Purchase | 83598901 | No Loss |
| 83598690 | No Loss | 83598767 | No Purchase | 83598838 | No Loss | 83598904 | No Loss |
| 83598691 | No Loss | 83598769 | No Purchase | 83598839 | No Loss | 83598906 | No Loss |
| 83598692 | No Loss | 83598770 | No Loss | 83598840 | No Purchase | 83598911 | No Loss |
| 83598694 | No Loss | 83598771 | No Purchase | 83598842 | No Purchase | 83598912 | No Purchase |
| 83598695 | No Loss | 83598772 | No Loss | 83598843 | No Loss | 83598913 | No Loss |
| 83598697 | No Loss | 83598774 | No Loss | 83598849 | No Purchase | 83598915 | No Loss |
| 83598698 | No Loss | 83598778 | No Purchase | 83598850 | No Purchase | 83598916 | No Purchase |
| 83598701 | No Loss | 83598781 | No Loss | 83598851 | No Purchase | 83598917 | No Loss |
| 83598704 | No Loss | 83598782 | No Loss | 83598853 | No Purchase | 83598918 | No Loss |
| 83598705 | No Loss | 83598783 | No Loss | 83598854 | No Purchase | 83598920 | No Loss |
| 83598706 | No Loss | 83598784 | No Purchase | 83598855 | No Purchase | 83598921 | No Loss |
| 83598708 | No Purchase | 83598785 | No Purchase | 83598857 | No Purchase | 83598922 | No Loss |
| 83598712 | No Loss | 83598787 | No Loss | 83598858 | No Purchase | 83598923 | No Loss |
| 83598713 | No Loss | 83598788 | No Loss | 83598860 | No Loss | 83598926 | No Loss |
| 83598714 | No Loss | 83598789 | No Loss | 83598861 | No Purchase | 83598927 | No Loss |
| 83598715 | No Loss | 83598791 | No Loss | 83598862 | No Purchase | 83598928 | No Purchase |
| 83598716 | No Purchase | 83598793 | No Loss | 83598863 | No Loss | 83598929 | No Loss |
| 83598717 | No Loss | 83598794 | No Purchase | 83598864 | No Purchase | 83598930 | No Loss |
| 83598718 | No Loss | 83598795 | No Loss | 83598865 | No Purchase | 83598932 | No Purchase |
| 83598719 | No Purchase | 83598796 | No Loss | 83598866 | No Purchase | 83598933 | No Purchase |
| 83598720 | No Loss | 83598797 | No Purchase | 83598867 | No Purchase | 83598935 | No Loss |
| 83598722 | No Loss | 83598799 | No Loss | 83598868 | No Purchase | 83598937 | No Purchase |
| 83598723 | No Loss | 83598800 | No Loss | 83598869 | No Purchase | 83598939 | No Loss |
| 83598726 | No Loss | 83598801 | No Purchase | 83598870 | No Purchase | 83598940 | No Loss |
| 83598729 | No Loss | 83598802 | No Loss | 83598871 | No Purchase | 83598941 | No Loss |
| 83598730 | No Loss | 83598805 | No Purchase | 83598873 | No Purchase | 83598942 | No Loss |
| 83598733 | No Purchase | 83598807 | No Loss | 83598874 | No Purchase | 83598943 | No Loss |
| 83598734 | No Purchase | 83598808 | No Purchase | 83598875 | No Purchase | 83598944 | No Loss |
| 83598737 | No Purchase | 83598809 | No Loss | 83598876 | No Purchase | 83598945 | No Loss |
| 83598738 | No Purchase | 83598811 | No Purchase | 83598877 | No Purchase | 83598946 | No Loss |
| 83598741 | No Loss | 83598812 | No Loss | 83598878 | No Purchase | 83598948 | No Loss |
| 83598742 | No Loss | 83598813 | No Loss | 83598879 | No Purchase | 83598950 | No Loss |
| 83598743 | No Purchase | 83598814 | No Purchase | 83598880 | No Purchase | 83598951 | No Loss |
| 83598744 | No Purchase | 83598815 | No Purchase | 83598881 | No Purchase | 83598952 | No Loss |
| 83598745 | No Purchase | 83598816 | No Purchase | 83598882 | No Purchase | 83598953 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83598955 | No Loss | 83599030 | No Loss | 83599098 | No Loss | 83599172 | No Loss |
| 83598956 | No Loss | 83599031 | No Loss | 83599101 | No Purchase | 83599173 | No Loss |
| 83598958 | No Loss | 83599032 | No Loss | 83599103 | No Loss | 83599174 | No Purchase |
| 83598959 | No Loss | 83599034 | No Loss | 83599105 | No Loss | 83599175 | No Loss |
| 83598960 | No Purchase | 83599035 | No Loss | 83599106 | No Loss | 83599176 | No Loss |
| 83598961 | No Loss | 83599036 | No Purchase | 83599107 | No Loss | 83599177 | No Loss |
| 83598965 | No Loss | 83599037 | No Purchase | 83599108 | No Loss | 83599178 | No Loss |
| 83598967 | No Loss | 83599038 | No Loss | 83599109 | No Purchase | 83599179 | No Loss |
| 83598970 | No Loss | 83599040 | No Loss | 83599110 | No Loss | 83599180 | No Loss |
| 83598971 | No Loss | 83599042 | No Loss | 83599112 | No Loss | 83599181 | No Loss |
| 83598972 | No Loss | 83599043 | No Purchase | 83599113 | No Loss | 83599183 | No Loss |
| 83598975 | No Loss | 83599044 | No Purchase | 83599117 | No Purchase | 83599184 | No Loss |
| 83598978 | No Purchase | 83599045 | No Loss | 83599120 | No Loss | 83599185 | No Loss |
| 83598979 | No Loss | 83599047 | No Loss | 83599121 | No Loss | 83599186 | No Purchase |
| 83598981 | No Purchase | 83599049 | No Loss | 83599123 | No Purchase | 83599187 | No Loss |
| 83598982 | No Loss | 83599051 | No Purchase | 83599124 | No Loss | 83599188 | No Loss |
| 83598983 | No Loss | 83599052 | No Loss | 83599125 | No Loss | 83599190 | No Loss |
| 83598984 | No Loss | 83599053 | No Purchase | 83599126 | No Loss | 83599191 | No Loss |
| 83598987 | No Loss | 83599054 | No Purchase | 83599129 | No Loss | 83599192 | No Loss |
| 83598988 | No Purchase | 83599056 | No Loss | 83599130 | No Loss | 83599195 | No Loss |
| 83598991 | No Loss | 83599057 | No Purchase | 83599131 | No Loss | 83599196 | No Purchase |
| 83598994 | No Purchase | 83599058 | No Loss | 83599134 | No Purchase | 83599197 | No Loss |
| 83598995 | No Loss | 83599059 | No Purchase | 83599135 | No Purchase | 83599199 | No Loss |
| 83598996 | No Loss | 83599061 | No Purchase | 83599137 | No Loss | 83599200 | No Loss |
| 83598997 | No Loss | 83599062 | No Loss | 83599138 | No Loss | 83599201 | No Loss |
| 83598998 | No Loss | 83599063 | No Loss | 83599141 | No Loss | 83599202 | No Loss |
| 83598999 | No Loss | 83599065 | No Loss | 83599143 | No Loss | 83599204 | No Purchase |
| 83599001 | No Loss | 83599066 | No Loss | 83599144 | No Loss | 83599205 | No Loss |
| 83599003 | No Loss | 83599067 | No Loss | 83599146 | No Loss | 83599208 | No Loss |
| 83599006 | No Loss | 83599069 | No Loss | 83599147 | No Loss | 83599209 | No Loss |
| 83599008 | No Loss | 83599070 | No Loss | 83599148 | No Loss | 83599210 | No Loss |
| 83599010 | No Loss | 83599071 | No Purchase | 83599149 | No Loss | 83599211 | No Loss |
| 83599011 | No Loss | 83599078 | No Loss | 83599150 | No Loss | 83599212 | No Purchase |
| 83599012 | No Loss | 83599079 | No Loss | 83599152 | No Loss | 83599214 | No Loss |
| 83599013 | No Loss | 83599082 | No Loss | 83599153 | No Loss | 83599215 | No Loss |
| 83599014 | No Loss | 83599083 | No Loss | 83599157 | No Purchase | 83599216 | No Loss |
| 83599015 | No Loss | 83599084 | No Loss | 83599158 | No Loss | 83599217 | No Loss |
| 83599016 | No Loss | 83599085 | No Loss | 83599160 | No Loss | 83599218 | No Loss |
| 83599018 | No Purchase | 83599086 | No Purchase | 83599162 | No Loss | 83599219 | No Loss |
| 83599019 | No Purchase | 83599088 | No Loss | 83599165 | No Loss | 83599220 | No Loss |
| 83599021 | No Loss | 83599089 | No Loss | 83599166 | No Loss | 83599221 | No Loss |
| 83599022 | No Loss | 83599090 | No Loss | 83599167 | No Loss | 83599222 | No Loss |
| 83599023 | No Loss | 83599092 | No Loss | 83599168 | No Purchase | 83599223 | No Loss |
| 83599026 | No Loss | 83599093 | No Loss | 83599169 | No Loss | 83599225 | No Loss |
| 83599027 | No Loss | 83599094 | No Loss | 83599170 | No Loss | 83599226 | No Loss |
| 83599029 | No Purchase | 83599095 | No Loss | 83599171 | No Loss | 83599227 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83599228 | No Loss | 83599284 | No Loss | 83599336 | No Loss | 83599390 | No Loss |
| 83599229 | No Loss | 83599285 | No Loss | 83599337 | No Loss | 83599391 | No Loss |
| 83599230 | No Loss | 83599286 | No Loss | 83599339 | No Loss | 83599392 | No Loss |
| 83599231 | No Loss | 83599287 | No Loss | 83599340 | No Loss | 83599393 | No Loss |
| 83599232 | No Loss | 83599288 | No Loss | 83599341 | No Loss | 83599394 | No Loss |
| 83599233 | No Loss | 83599289 | No Loss | 83599342 | No Loss | 83599395 | No Loss |
| 83599235 | No Loss | 83599290 | No Loss | 83599343 | No Loss | 83599396 | No Loss |
| 83599236 | No Loss | 83599291 | No Loss | 83599344 | No Loss | 83599397 | No Loss |
| 83599237 | No Loss | 83599292 | No Loss | 83599345 | No Loss | 83599399 | No Loss |
| 83599238 | No Loss | 83599293 | No Loss | 83599346 | No Loss | 83599400 | No Loss |
| 83599239 | No Loss | 83599294 | No Loss | 83599347 | No Loss | 83599402 | No Loss |
| 83599240 | No Loss | 83599296 | No Loss | 83599349 | No Loss | 83599403 | No Loss |
| 83599241 | No Purchase | 83599299 | No Loss | 83599350 | No Loss | 83599404 | No Loss |
| 83599242 | No Loss | 83599300 | No Purchase | 83599351 | No Loss | 83599405 | No Loss |
| 83599243 | No Loss | 83599301 | No Loss | 83599352 | No Loss | 83599406 | No Loss |
| 83599244 | No Loss | 83599302 | No Loss | 83599353 | No Loss | 83599407 | No Loss |
| 83599245 | No Loss | 83599303 | No Loss | 83599355 | No Loss | 83599408 | No Loss |
| 83599248 | No Loss | 83599304 | No Loss | 83599356 | No Loss | 83599409 | No Loss |
| 83599249 | No Loss | 83599305 | No Loss | 83599357 | No Loss | 83599411 | No Loss |
| 83599250 | No Loss | 83599306 | No Purchase | 83599358 | No Loss | 83599412 | No Loss |
| 83599251 | No Loss | 83599307 | No Loss | 83599359 | No Loss | 83599413 | No Loss |
| 83599253 | No Loss | 83599308 | No Loss | 83599360 | No Loss | 83599414 | No Loss |
| 83599255 | No Loss | 83599309 | No Loss | 83599361 | No Loss | 83599415 | No Loss |
| 83599256 | No Loss | 83599310 | No Loss | 83599362 | No Loss | 83599416 | No Loss |
| 83599257 | No Loss | 83599311 | No Loss | 83599363 | No Loss | 83599417 | No Loss |
| 83599259 | No Loss | 83599312 | No Loss | 83599365 | No Loss | 83599418 | No Loss |
| 83599260 | No Loss | 83599313 | No Loss | 83599366 | No Loss | 83599419 | No Loss |
| 83599261 | No Loss | 83599314 | No Loss | 83599367 | No Loss | 83599420 | No Loss |
| 83599262 | No Loss | 83599315 | No Loss | 83599368 | No Loss | 83599421 | No Loss |
| 83599263 | No Loss | 83599316 | No Loss | 83599369 | No Loss | 83599423 | No Loss |
| 83599264 | No Loss | 83599317 | No Loss | 83599370 | No Loss | 83599424 | No Purchase |
| 83599265 | No Loss | 83599318 | No Loss | 83599371 | No Loss | 83599426 | No Loss |
| 83599266 | No Loss | 83599319 | No Loss | 83599372 | No Loss | 83599427 | No Loss |
| 83599267 | No Loss | 83599320 | No Loss | 83599373 | No Loss | 83599429 | No Loss |
| 83599269 | No Loss | 83599321 | No Loss | 83599374 | No Loss | 83599430 | No Loss |
| 83599270 | No Loss | 83599324 | No Loss | 83599375 | No Loss | 83599431 | No Loss |
| 83599271 | No Loss | 83599326 | No Loss | 83599378 | No Loss | 83599432 | No Loss |
| 83599272 | No Loss | 83599327 | No Loss | 83599380 | No Loss | 83599433 | No Loss |
| 83599275 | No Loss | 83599328 | No Purchase | 83599381 | No Loss | 83599434 | No Loss |
| 83599276 | No Loss | 83599329 | No Purchase | 83599382 | No Loss | 83599435 | No Loss |
| 83599277 | No Loss | 83599330 | No Loss | 83599383 | No Loss | 83599436 | No Loss |
| 83599278 | No Loss | 83599331 | No Loss | 83599384 | No Loss | 83599437 | No Loss |
| 83599279 | No Loss | 83599332 | No Loss | 83599385 | No Loss | 83599438 | No Loss |
| 83599281 | No Loss | 83599333 | No Loss | 83599386 | No Loss | 83599439 | No Loss |
| 83599282 | No Loss | 83599334 | No Loss | 83599387 | No Loss | 83599440 | No Loss |
| 83599283 | No Loss | 83599335 | No Loss | 83599388 | No Loss | 83599441 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83599442 | No Loss | 83599495 | No Loss | 83599544 | No Loss | 83599596 | No Loss |
| 83599443 | No Loss | 83599496 | No Purchase | 83599545 | No Loss | 83599597 | No Loss |
| 83599444 | No Loss | 83599497 | No Loss | 83599546 | No Loss | 83599598 | No Loss |
| 83599446 | No Loss | 83599498 | No Loss | 83599547 | No Loss | 83599599 | No Loss |
| 83599447 | No Loss | 83599500 | No Loss | 83599548 | No Loss | 83599600 | No Loss |
| 83599448 | No Loss | 83599501 | No Loss | 83599550 | No Loss | 83599601 | No Loss |
| 83599449 | No Purchase | 83599502 | No Loss | 83599551 | No Loss | 83599602 | No Loss |
| 83599451 | No Loss | 83599503 | No Loss | 83599552 | No Loss | 83599603 | No Loss |
| 83599452 | No Loss | 83599504 | No Loss | 83599553 | No Purchase | 83599604 | No Loss |
| 83599453 | No Loss | 83599505 | No Loss | 83599554 | No Loss | 83599605 | No Purchase |
| 83599454 | No Loss | 83599506 | No Loss | 83599555 | No Loss | 83599606 | No Loss |
| 83599455 | No Loss | 83599507 | No Loss | 83599556 | No Loss | 83599607 | No Purchase |
| 83599457 | No Loss | 83599508 | No Loss | 83599557 | No Loss | 83599608 | No Loss |
| 83599458 | No Loss | 83599509 | No Loss | 83599559 | No Loss | 83599609 | No Loss |
| 83599459 | No Loss | 83599510 | No Loss | 83599560 | No Purchase | 83599610 | No Loss |
| 83599460 | No Loss | 83599511 | No Loss | 83599561 | No Loss | 83599611 | No Loss |
| 83599461 | No Loss | 83599512 | No Purchase | 83599563 | No Loss | 83599612 | No Loss |
| 83599462 | No Loss | 83599513 | No Loss | 83599564 | No Purchase | 83599613 | No Loss |
| 83599463 | No Loss | 83599514 | No Loss | 83599565 | No Loss | 83599614 | No Loss |
| 83599465 | No Loss | 83599515 | No Loss | 83599566 | No Loss | 83599616 | No Loss |
| 83599467 | No Loss | 83599516 | No Loss | 83599568 | No Loss | 83599617 | No Loss |
| 83599468 | No Loss | 83599517 | No Loss | 83599569 | No Loss | 83599618 | No Loss |
| 83599471 | No Purchase | 83599518 | No Loss | 83599570 | No Loss | 83599619 | No Loss |
| 83599472 | No Loss | 83599519 | No Loss | 83599571 | No Loss | 83599620 | No Loss |
| 83599473 | No Loss | 83599520 | No Loss | 83599572 | No Loss | 83599621 | No Loss |
| 83599474 | No Loss | 83599521 | No Loss | 83599573 | No Loss | 83599622 | No Loss |
| 83599475 | No Loss | 83599522 | No Loss | 83599574 | No Loss | 83599623 | No Loss |
| 83599476 | No Loss | 83599523 | No Loss | 83599575 | No Loss | 83599624 | No Loss |
| 83599477 | No Loss | 83599525 | No Loss | 83599576 | No Loss | 83599625 | No Loss |
| 83599478 | No Loss | 83599526 | No Loss | 83599577 | No Loss | 83599626 | No Loss |
| 83599479 | No Loss | 83599527 | No Loss | 83599578 | No Loss | 83599627 | No Loss |
| 83599480 | No Loss | 83599528 | No Loss | 83599579 | No Loss | 83599628 | No Loss |
| 83599481 | No Loss | 83599530 | No Loss | 83599580 | No Loss | 83599629 | No Loss |
| 83599482 | No Loss | 83599531 | No Loss | 83599581 | No Loss | 83599630 | No Loss |
| 83599483 | No Loss | 83599532 | No Loss | 83599582 | No Loss | 83599631 | No Loss |
| 83599484 | No Loss | 83599533 | No Loss | 83599583 | No Loss | 83599632 | No Loss |
| 83599485 | No Loss | 83599534 | No Loss | 83599584 | No Loss | 83599633 | No Loss |
| 83599486 | No Loss | 83599535 | No Loss | 83599585 | No Loss | 83599635 | No Loss |
| 83599487 | No Loss | 83599536 | No Loss | 83599586 | No Loss | 83599636 | No Loss |
| 83599488 | No Purchase | 83599537 | No Loss | 83599588 | No Loss | 83599638 | No Purchase |
| 83599489 | No Purchase | 83599538 | No Loss | 83599589 | No Loss | 83599639 | No Loss |
| 83599490 | No Purchase | 83599539 | No Loss | 83599590 | No Loss | 83599641 | No Loss |
| 83599491 | No Loss | 83599540 | No Loss | 83599591 | No Loss | 83599643 | No Loss |
| 83599492 | No Purchase | 83599541 | No Loss | 83599592 | No Loss | 83599644 | No Loss |
| 83599493 | No Loss | 83599542 | No Loss | 83599593 | No Loss | 83599645 | No Loss |
| 83599494 | No Loss | 83599543 | No Loss | 83599594 | No Loss | 83599646 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83599647 | No Loss | 83599697 | No Loss | 83599747 | No Loss | 83599800 | No Loss |
| 83599648 | No Loss | 83599698 | No Loss | 83599749 | No Loss | 83599801 | No Loss |
| 83599649 | No Loss | 83599699 | No Loss | 83599750 | No Loss | 83599802 | No Loss |
| 83599650 | No Loss | 83599700 | No Loss | 83599751 | No Loss | 83599803 | No Loss |
| 83599651 | No Loss | 83599701 | No Loss | 83599752 | No Loss | 83599804 | No Loss |
| 83599652 | No Purchase | 83599702 | No Loss | 83599753 | No Loss | 83599805 | No Loss |
| 83599653 | No Loss | 83599703 | No Loss | 83599754 | No Purchase | 83599806 | No Loss |
| 83599654 | No Loss | 83599704 | No Loss | 83599755 | No Loss | 83599807 | No Loss |
| 83599655 | No Loss | 83599705 | No Purchase | 83599756 | No Loss | 83599808 | No Loss |
| 83599656 | No Loss | 83599706 | No Loss | 83599757 | No Loss | 83599809 | No Loss |
| 83599657 | No Loss | 83599707 | No Loss | 83599758 | No Loss | 83599811 | No Loss |
| 83599658 | No Loss | 83599708 | No Loss | 83599760 | No Loss | 83599812 | No Loss |
| 83599659 | No Loss | 83599710 | No Loss | 83599761 | No Loss | 83599813 | No Loss |
| 83599660 | No Loss | 83599711 | No Loss | 83599762 | No Loss | 83599814 | No Loss |
| 83599661 | No Loss | 83599712 | No Loss | 83599763 | No Loss | 83599815 | No Loss |
| 83599663 | No Loss | 83599713 | No Loss | 83599764 | No Loss | 83599816 | No Loss |
| 83599664 | No Loss | 83599714 | No Loss | 83599765 | No Loss | 83599817 | No Loss |
| 83599665 | No Loss | 83599715 | No Loss | 83599767 | No Loss | 83599818 | No Loss |
| 83599666 | No Loss | 83599716 | No Loss | 83599768 | No Loss | 83599819 | No Loss |
| 83599667 | No Loss | 83599718 | No Loss | 83599770 | No Loss | 83599820 | No Loss |
| 83599668 | No Loss | 83599719 | No Loss | 83599773 | No Loss | 83599821 | No Loss |
| 83599669 | No Loss | 83599720 | No Loss | 83599774 | No Loss | 83599823 | No Loss |
| 83599670 | No Loss | 83599721 | No Loss | 83599775 | No Loss | 83599824 | No Loss |
| 83599671 | No Loss | 83599723 | No Loss | 83599776 | No Loss | 83599825 | No Loss |
| 83599672 | No Loss | 83599724 | No Loss | 83599777 | No Loss | 83599826 | No Loss |
| 83599673 | No Loss | 83599725 | No Loss | 83599779 | No Loss | 83599828 | No Loss |
| 83599674 | No Loss | 83599726 | No Loss | 83599780 | No Loss | 83599830 | No Loss |
| 83599676 | No Loss | 83599727 | No Loss | 83599781 | No Purchase | 83599831 | No Loss |
| 83599677 | No Loss | 83599728 | No Loss | 83599782 | No Loss | 83599832 | No Loss |
| 83599678 | No Loss | 83599729 | No Loss | 83599783 | No Loss | 83599833 | No Loss |
| 83599679 | No Loss | 83599730 | No Loss | 83599784 | No Loss | 83599834 | No Loss |
| 83599680 | No Loss | 83599731 | No Loss | 83599785 | No Loss | 83599835 | No Loss |
| 83599681 | No Loss | 83599732 | No Loss | 83599786 | No Loss | 83599836 | No Loss |
| 83599682 | No Loss | 83599733 | No Loss | 83599787 | No Loss | 83599837 | No Loss |
| 83599683 | No Loss | 83599734 | No Loss | 83599788 | No Purchase | 83599839 | No Loss |
| 83599684 | No Loss | 83599735 | No Purchase | 83599789 | No Loss | 83599840 | No Loss |
| 83599685 | No Loss | 83599736 | No Loss | 83599790 | No Loss | 83599841 | No Loss |
| 83599686 | No Loss | 83599737 | No Loss | 83599791 | No Loss | 83599842 | No Loss |
| 83599687 | No Loss | 83599738 | No Loss | 83599792 | No Loss | 83599843 | No Loss |
| 83599688 | No Loss | 83599739 | No Loss | 83599793 | No Loss | 83599845 | No Loss |
| 83599689 | No Loss | 83599740 | No Loss | 83599794 | No Loss | 83599846 | No Loss |
| 83599690 | No Loss | 83599741 | No Loss | 83599795 | No Loss | 83599847 | No Loss |
| 83599691 | No Loss | 83599742 | No Loss | 83599796 | No Loss | 83599848 | No Loss |
| 83599693 | No Loss | 83599744 | No Loss | 83599797 | No Loss | 83599849 | No Loss |
| 83599694 | No Loss | 83599745 | No Loss | 83599798 | No Loss | 83599850 | No Loss |
| 83599695 | No Loss | 83599746 | No Loss | 83599799 | No Loss | 83599851 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83599852 | No Loss | 83599902 | No Loss | 83599955 | No Loss | 83600006 | No Loss |
| 83599854 | No Loss | 83599903 | No Loss | 83599956 | No Loss | 83600007 | No Loss |
| 83599855 | No Loss | 83599904 | No Loss | 83599957 | No Loss | 83600008 | No Loss |
| 83599856 | No Loss | 83599905 | No Loss | 83599959 | No Loss | 83600009 | No Loss |
| 83599857 | No Purchase | 83599906 | No Loss | 83599960 | No Loss | 83600010 | No Loss |
| 83599858 | No Loss | 83599907 | No Loss | 83599961 | No Loss | 83600011 | No Loss |
| 83599859 | No Loss | 83599908 | No Loss | 83599962 | No Loss | 83600012 | No Loss |
| 83599860 | No Loss | 83599909 | No Loss | 83599963 | No Loss | 83600014 | No Loss |
| 83599861 | No Loss | 83599910 | No Loss | 83599965 | No Loss | 83600015 | No Loss |
| 83599862 | No Loss | 83599911 | No Loss | 83599966 | No Loss | 83600017 | No Loss |
| 83599863 | No Loss | 83599912 | No Loss | 83599967 | No Loss | 83600019 | No Purchase |
| 83599864 | No Loss | 83599913 | No Loss | 83599968 | No Loss | 83600020 | No Loss |
| 83599865 | No Loss | 83599914 | No Loss | 83599969 | No Loss | 83600021 | No Loss |
| 83599867 | No Loss | 83599915 | No Loss | 83599970 | No Loss | 83600022 | No Loss |
| 83599868 | No Loss | 83599916 | No Loss | 83599971 | No Loss | 83600023 | No Loss |
| 83599869 | No Purchase | 83599917 | No Loss | 83599972 | No Loss | 83600024 | No Loss |
| 83599870 | No Loss | 83599918 | No Loss | 83599973 | No Loss | 83600025 | No Loss |
| 83599871 | No Loss | 83599919 | No Loss | 83599974 | No Loss | 83600026 | No Loss |
| 83599872 | No Loss | 83599920 | No Loss | 83599975 | No Loss | 83600027 | No Loss |
| 83599873 | No Loss | 83599921 | No Loss | 83599976 | No Loss | 83600028 | No Loss |
| 83599874 | No Loss | 83599922 | No Loss | 83599978 | No Purchase | 83600029 | No Loss |
| 83599875 | No Loss | 83599923 | No Loss | 83599979 | No Loss | 83600030 | No Loss |
| 83599876 | No Loss | 83599925 | No Loss | 83599980 | No Loss | 83600031 | No Loss |
| 83599877 | No Loss | 83599926 | No Loss | 83599981 | No Loss | 83600032 | No Loss |
| 83599878 | No Loss | 83599927 | No Loss | 83599982 | No Loss | 83600033 | No Purchase |
| 83599879 | No Loss | 83599928 | No Loss | 83599983 | No Loss | 83600034 | No Loss |
| 83599880 | No Loss | 83599930 | No Loss | 83599984 | No Loss | 83600035 | No Loss |
| 83599881 | No Loss | 83599931 | No Loss | 83599985 | No Loss | 83600036 | No Loss |
| 83599882 | No Loss | 83599932 | No Loss | 83599986 | No Loss | 83600037 | No Loss |
| 83599883 | No Loss | 83599933 | No Loss | 83599987 | No Loss | 83600038 | No Loss |
| 83599884 | No Loss | 83599934 | No Loss | 83599988 | No Loss | 83600039 | No Purchase |
| 83599885 | No Loss | 83599935 | No Loss | 83599989 | No Loss | 83600040 | No Purchase |
| 83599886 | No Loss | 83599936 | No Loss | 83599990 | No Loss | 83600041 | No Loss |
| 83599887 | No Loss | 83599937 | No Loss | 83599991 | No Loss | 83600042 | No Loss |
| 83599888 | No Purchase | 83599938 | No Loss | 83599992 | No Loss | 83600044 | No Loss |
| 83599889 | No Loss | 83599939 | No Loss | 83599993 | No Loss | 83600045 | No Loss |
| 83599890 | No Loss | 83599940 | No Loss | 83599994 | No Loss | 83600046 | No Loss |
| 83599892 | No Loss | 83599942 | No Loss | 83599995 | No Loss | 83600047 | No Loss |
| 83599893 | No Loss | 83599943 | No Loss | 83599997 | No Loss | 83600048 | No Loss |
| 83599894 | No Loss | 83599944 | No Loss | 83599998 | No Loss | 83600049 | No Loss |
| 83599895 | No Loss | 83599946 | No Loss | 83600000 | No Loss | 83600050 | No Loss |
| 83599896 | No Loss | 83599947 | No Loss | 83600001 | No Loss | 83600051 | No Loss |
| 83599897 | No Loss | 83599948 | No Loss | 83600002 | No Purchase | 83600052 | No Purchase |
| 83599898 | No Loss | 83599949 | No Loss | 83600003 | No Loss | 83600053 | No Loss |
| 83599899 | No Loss | 83599950 | No Loss | 83600004 | No Loss | 83600054 | No Loss |
| 83599900 | No Loss | 83599953 | No Loss | 83600005 | No Loss | 83600055 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83600056 | No Purchase | 83600117 | No Loss | 83600215 | No Loss | 83600288 | No Loss |
| 83600057 | No Purchase | 83600118 | No Purchase | 83600217 | No Loss | 83600289 | No Loss |
| 83600058 | No Loss | 83600119 | No Loss | 83600218 | No Loss | 83600292 | No Purchase |
| 83600059 | No Loss | 83600122 | No Purchase | 83600219 | No Loss | 83600293 | No Loss |
| 83600060 | No Loss | 83600123 | No Purchase | 83600221 | No Loss | 83600294 | No Purchase |
| 83600061 | No Purchase | 83600124 | No Loss | 83600223 | No Loss | 83600296 | No Purchase |
| 83600062 | No Loss | 83600125 | No Loss | 83600224 | No Purchase | 83600297 | No Purchase |
| 83600063 | No Loss | 83600130 | No Loss | 83600225 | No Loss | 83600299 | No Loss |
| 83600064 | No Loss | 83600132 | No Purchase | 83600226 | No Purchase | 83600300 | No Loss |
| 83600065 | No Loss | 83600133 | No Loss | 83600227 | No Loss | 83600301 | No Loss |
| 83600066 | No Loss | 83600135 | No Loss | 83600229 | No Loss | 83600302 | No Loss |
| 83600067 | No Loss | 83600141 | No Loss | 83600230 | No Purchase | 83600303 | No Loss |
| 83600068 | No Loss | 83600143 | No Purchase | 83600231 | No Loss | 83600305 | No Purchase |
| 83600069 | No Loss | 83600144 | No Loss | 83600233 | No Loss | 83600308 | No Loss |
| 83600070 | No Loss | 83600147 | No Loss | 83600234 | No Loss | 83600309 | No Loss |
| 83600071 | No Purchase | 83600152 | No Loss | 83600237 | No Loss | 83600314 | No Loss |
| 83600072 | No Purchase | 83600153 | No Loss | 83600238 | No Purchase | 83600316 | No Loss |
| 83600073 | No Purchase | 83600154 | No Loss | 83600239 | No Loss | 83600319 | No Loss |
| 83600074 | No Purchase | 83600155 | No Loss | 83600240 | No Loss | 83600320 | No Loss |
| 83600075 | No Purchase | 83600158 | No Loss | 83600243 | No Loss | 83600321 | No Loss |
| 83600076 | No Purchase | 83600159 | No Loss | 83600245 | No Loss | 83600322 | No Loss |
| 83600077 | No Loss | 83600163 | No Loss | 83600246 | No Purchase | 83600327 | No Purchase |
| 83600078 | No Loss | 83600164 | No Loss | 83600247 | No Loss | 83600328 | No Loss |
| 83600079 | No Loss | 83600169 | No Loss | 83600248 | No Loss | 83600329 | No Loss |
| 83600080 | No Loss | 83600170 | No Loss | 83600249 | No Loss | 83600332 | No Loss |
| 83600081 | No Loss | 83600172 | No Purchase | 83600250 | No Loss | 83600333 | No Loss |
| 83600082 | No Purchase | 83600175 | No Loss | 83600251 | No Loss | 83600334 | No Loss |
| 83600083 | No Loss | 83600176 | No Loss | 83600252 | No Purchase | 83600336 | No Loss |
| 83600085 | No Purchase | 83600178 | No Loss | 83600253 | No Loss | 83600340 | No Purchase |
| 83600086 | No Loss | 83600182 | No Loss | 83600254 | No Loss | 83600341 | No Loss |
| 83600088 | No Purchase | 83600183 | No Loss | 83600256 | No Loss | 83600342 | No Loss |
| 83600091 | No Loss | 83600184 | No Loss | 83600259 | No Loss | 83600344 | No Loss |
| 83600093 | No Loss | 83600186 | No Purchase | 83600263 | No Loss | 83600345 | No Loss |
| 83600094 | No Loss | 83600191 | No Purchase | 83600265 | No Loss | 83600349 | No Loss |
| 83600098 | No Loss | 83600192 | No Loss | 83600266 | No Loss | 83600354 | No Purchase |
| 83600099 | No Loss | 83600193 | No Purchase | 83600269 | No Purchase | 83600356 | No Loss |
| 83600101 | No Purchase | 83600195 | No Loss | 83600271 | No Purchase | 83600357 | No Loss |
| 83600102 | No Purchase | 83600196 | No Loss | 83600273 | No Loss | 83600359 | No Loss |
| 83600103 | No Purchase | 83600198 | No Loss | 83600275 | No Loss | 83600360 | No Loss |
| 83600105 | No Loss | 83600200 | No Loss | 83600277 | No Purchase | 83600361 | No Loss |
| 83600108 | No Loss | 83600203 | No Loss | 83600278 | No Loss | 83600365 | No Loss |
| 83600109 | No Loss | 83600204 | No Loss | 83600279 | No Loss | 83600366 | No Loss |
| 83600111 | No Purchase | 83600209 | No Loss | 83600280 | No Purchase | 83600367 | No Loss |
| 83600113 | No Loss | 83600211 | No Loss | 83600281 | No Loss | 83600370 | No Purchase |
| 83600115 | No Loss | 83600213 | No Loss | 83600282 | No Loss | 83600371 | No Loss |
| 83600116 | No Purchase | 83600214 | No Loss | 83600286 | No Loss | 83600372 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83600374 | No Loss | 83600460 | No Loss | 83600548 | No Purchase | 83600654 | No Loss |
| 83600375 | No Loss | 83600462 | No Loss | 83600555 | No Purchase | 83600659 | No Loss |
| 83600376 | No Loss | 83600463 | No Loss | 83600556 | No Loss | 83600663 | No Loss |
| 83600378 | No Loss | 83600468 | No Loss | 83600558 | No Loss | 83600667 | No Purchase |
| 83600381 | No Loss | 83600469 | No Loss | 83600567 | No Loss | 83600668 | No Loss |
| 83600383 | No Loss | 83600470 | No Loss | 83600569 | No Loss | 83600669 | No Purchase |
| 83600384 | No Purchase | 83600471 | No Loss | 83600572 | No Purchase | 83600673 | No Loss |
| 83600387 | No Loss | 83600472 | No Purchase | 83600573 | No Loss | 83600674 | No Loss |
| 83600388 | No Loss | 83600473 | No Loss | 83600577 | No Loss | 83600675 | No Loss |
| 83600393 | No Purchase | 83600474 | No Loss | 83600581 | No Loss | 83600676 | No Loss |
| 83600394 | No Loss | 83600475 | No Loss | 83600585 | No Loss | 83600677 | No Loss |
| 83600396 | No Loss | 83600476 | No Purchase | 83600586 | No Purchase | 83600678 | No Loss |
| 83600397 | No Loss | 83600477 | No Purchase | 83600591 | No Loss | 83600680 | No Loss |
| 83600398 | No Loss | 83600478 | No Loss | 83600592 | No Loss | 83600681 | No Purchase |
| 83600399 | No Purchase | 83600479 | No Loss | 83600593 | No Loss | 83600682 | No Loss |
| 83600401 | No Purchase | 83600480 | No Loss | 83600594 | No Purchase | 83600683 | No Loss |
| 83600403 | No Loss | 83600481 | No Loss | 83600598 | No Loss | 83600684 | No Loss |
| 83600405 | No Loss | 83600482 | No Loss | 83600600 | No Loss | 83600685 | No Loss |
| 83600407 | No Purchase | 83600483 | No Purchase | 83600605 | No Loss | 83600687 | No Loss |
| 83600408 | No Loss | 83600484 | No Purchase | 83600606 | No Loss | 83600689 | No Loss |
| 83600409 | No Purchase | 83600488 | No Loss | 83600607 | No Loss | 83600690 | No Loss |
| 83600410 | No Loss | 83600490 | No Loss | 83600608 | No Loss | 83600691 | No Loss |
| 83600412 | No Loss | 83600491 | No Loss | 83600611 | No Loss | 83600692 | No Loss |
| 83600413 | No Loss | 83600493 | No Loss | 83600613 | No Purchase | 83600694 | No Loss |
| 83600414 | No Loss | 83600495 | No Loss | 83600616 | No Purchase | 83600695 | No Loss |
| 83600415 | No Loss | 83600497 | No Loss | 83600619 | No Loss | 83600696 | No Loss |
| 83600416 | No Purchase | 83600500 | No Loss | 83600620 | No Loss | 83600697 | No Loss |
| 83600419 | No Purchase | 83600502 | No Loss | 83600621 | No Loss | 83600698 | No Loss |
| 83600422 | No Loss | 83600508 | No Loss | 83600623 | No Loss | 83600699 | No Loss |
| 83600427 | No Loss | 83600511 | No Loss | 83600624 | No Loss | 83600701 | No Loss |
| 83600428 | No Purchase | 83600513 | No Loss | 83600625 | No Purchase | 83600702 | No Loss |
| 83600429 | No Loss | 83600516 | No Loss | 83600626 | No Loss | 83600703 | No Loss |
| 83600433 | No Loss | 83600518 | No Loss | 83600629 | No Purchase | 83600707 | No Loss |
| 83600434 | No Loss | 83600521 | No Loss | 83600630 | No Loss | 83600710 | No Purchase |
| 83600437 | No Purchase | 83600523 | No Purchase | 83600631 | No Purchase | 83600711 | No Loss |
| 83600440 | No Loss | 83600524 | No Purchase | 83600632 | No Loss | 83600714 | No Loss |
| 83600441 | No Loss | 83600526 | No Loss | 83600633 | No Loss | 83600715 | No Loss |
| 83600443 | No Purchase | 83600532 | No Loss | 83600635 | No Purchase | 83600716 | No Loss |
| 83600446 | No Purchase | 83600534 | No Loss | 83600638 | No Loss | 83600718 | No Loss |
| 83600447 | No Loss | 83600537 | No Purchase | 83600641 | No Loss | 83600719 | No Purchase |
| 83600448 | No Loss | 83600538 | No Purchase | 83600642 | No Loss | 83600721 | No Loss |
| 83600451 | No Loss | 83600539 | No Loss | 83600645 | No Loss | 83600722 | No Loss |
| 83600452 | No Loss | 83600542 | No Purchase | 83600647 | No Loss | 83600723 | No Loss |
| 83600453 | No Loss | 83600545 | No Loss | 83600648 | No Loss | 83600728 | No Loss |
| 83600454 | No Loss | 83600546 | No Purchase | 83600649 | No Purchase | 83600729 | No Loss |
| 83600457 | No Loss | 83600547 | No Loss | 83600653 | No Purchase | 83600730 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83600731 | No Loss | 83600818 | No Purchase | 83600906 | No Purchase | 83600996 | No Purchase |
| 83600733 | No Loss | 83600819 | No Loss | 83600907 | No Purchase | 83600997 | No Loss |
| 83600734 | No Loss | 83600821 | No Purchase | 83600909 | No Loss | 83600998 | No Loss |
| 83600736 | No Purchase | 83600823 | No Purchase | 83600910 | No Loss | 83600999 | No Loss |
| 83600737 | No Loss | 83600824 | No Loss | 83600911 | No Loss | 83601001 | No Purchase |
| 83600740 | No Loss | 83600825 | No Purchase | 83600912 | No Loss | 83601002 | No Loss |
| 83600741 | No Loss | 83600826 | No Loss | 83600915 | No Loss | 83601003 | No Loss |
| 83600743 | No Purchase | 83600827 | No Loss | 83600918 | No Loss | 83601005 | No Purchase |
| 83600744 | No Loss | 83600829 | No Loss | 83600920 | No Loss | 83601006 | No Loss |
| 83600745 | No Loss | 83600831 | No Purchase | 83600922 | No Loss | 83601007 | No Loss |
| 83600751 | No Purchase | 83600832 | No Loss | 83600924 | No Loss | 83601008 | No Loss |
| 83600752 | No Purchase | 83600833 | No Loss | 83600929 | No Loss | 83601009 | No Loss |
| 83600754 | No Loss | 83600835 | No Loss | 83600930 | No Loss | 83601012 | No Loss |
| 83600761 | No Purchase | 83600836 | No Loss | 83600934 | No Loss | 83601014 | No Loss |
| 83600762 | No Purchase | 83600839 | No Purchase | 83600936 | No Loss | 83601016 | No Purchase |
| 83600763 | No Loss | 83600840 | No Loss | 83600937 | No Loss | 83601017 | No Loss |
| 83600764 | No Purchase | 83600841 | No Loss | 83600938 | No Loss | 83601019 | No Loss |
| 83600767 | No Purchase | 83600843 | No Loss | 83600941 | No Loss | 83601020 | No Loss |
| 83600768 | No Purchase | 83600844 | No Loss | 83600942 | No Loss | 83601024 | No Purchase |
| 83600770 | No Loss | 83600845 | No Loss | 83600944 | No Loss | 83601027 | No Loss |
| 83600771 | No Loss | 83600846 | No Loss | 83600945 | No Loss | 83601032 | No Purchase |
| 83600772 | No Loss | 83600848 | No Loss | 83600947 | No Loss | 83601033 | No Loss |
| 83600777 | No Purchase | 83600851 | No Loss | 83600949 | No Loss | 83601034 | No Loss |
| 83600782 | No Purchase | 83600853 | No Purchase | 83600950 | No Purchase | 83601035 | No Purchase |
| 83600783 | No Purchase | 83600856 | No Loss | 83600951 | No Loss | 83601036 | No Loss |
| 83600784 | No Purchase | 83600859 | No Purchase | 83600953 | No Loss | 83601037 | No Purchase |
| 83600785 | No Purchase | 83600862 | No Loss | 83600956 | No Loss | 83601040 | No Loss |
| 83600786 | No Purchase | 83600864 | No Loss | 83600957 | No Loss | 83601042 | No Loss |
| 83600787 | No Purchase | 83600865 | No Loss | 83600958 | No Loss | 83601046 | No Loss |
| 83600788 | No Purchase | 83600867 | No Purchase | 83600961 | No Purchase | 83601047 | No Purchase |
| 83600789 | No Purchase | 83600868 | No Loss | 83600963 | No Loss | 83601048 | No Loss |
| 83600792 | No Purchase | 83600869 | No Loss | 83600964 | No Loss | 83601049 | No Loss |
| 83600793 | No Purchase | 83600876 | No Loss | 83600967 | No Loss | 83601050 | No Purchase |
| 83600794 | No Loss | 83600878 | No Loss | 83600968 | No Purchase | 83601051 | No Loss |
| 83600795 | No Loss | 83600883 | No Loss | 83600970 | No Loss | 83601052 | No Loss |
| 83600801 | No Loss | 83600884 | No Loss | 83600972 | No Loss | 83601053 | No Loss |
| 83600802 | No Loss | 83600886 | No Loss | 83600974 | No Loss | 83601054 | No Loss |
| 83600803 | No Loss | 83600888 | No Loss | 83600977 | No Purchase | 83601056 | No Purchase |
| 83600805 | No Loss | 83600891 | No Loss | 83600978 | No Loss | 83601057 | No Loss |
| 83600808 | No Loss | 83600892 | No Purchase | 83600979 | No Loss | 83601058 | No Loss |
| 83600809 | No Loss | 83600895 | No Loss | 83600980 | No Loss | 83601060 | No Purchase |
| 83600813 | No Loss | 83600897 | No Purchase | 83600982 | No Loss | 83601061 | No Loss |
| 83600814 | No Loss | 83600899 | No Purchase | 83600987 | No Purchase | 83601062 | No Loss |
| 83600815 | No Loss | 83600900 | No Loss | 83600988 | No Loss | 83601063 | No Loss |
| 83600816 | No Loss | 83600902 | No Loss | 83600991 | No Purchase | 83601064 | No Loss |
| 83600817 | No Purchase | 83600904 | No Loss | 83600994 | No Loss | 83601065 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83601066 | No Loss | 83601133 | No Loss | 83601203 | No Loss | 83601269 | No Loss |
| 83601067 | No Purchase | 83601134 | No Purchase | 83601204 | No Loss | 83601270 | No Loss |
| 83601068 | No Loss | 83601136 | No Purchase | 83601205 | No Loss | 83601271 | No Loss |
| 83601069 | No Loss | 83601137 | No Purchase | 83601206 | No Loss | 83601274 | No Purchase |
| 83601071 | No Purchase | 83601138 | No Loss | 83601207 | No Purchase | 83601277 | No Loss |
| 83601072 | No Loss | 83601139 | No Loss | 83601208 | No Loss | 83601279 | No Loss |
| 83601073 | No Purchase | 83601140 | No Purchase | 83601210 | No Loss | 83601280 | No Loss |
| 83601074 | No Loss | 83601143 | No Loss | 83601212 | No Loss | 83601283 | No Purchase |
| 83601075 | No Loss | 83601145 | No Loss | 83601213 | No Purchase | 83601284 | No Loss |
| 83601076 | No Loss | 83601146 | No Loss | 83601216 | No Loss | 83601286 | No Loss |
| 83601077 | No Loss | 83601147 | No Loss | 83601217 | No Loss | 83601288 | No Loss |
| 83601079 | No Purchase | 83601148 | No Loss | 83601218 | No Loss | 83601290 | No Loss |
| 83601080 | No Loss | 83601149 | No Loss | 83601220 | No Purchase | 83601291 | No Loss |
| 83601081 | No Loss | 83601151 | No Loss | 83601221 | No Loss | 83601292 | No Loss |
| 83601082 | No Loss | 83601154 | No Loss | 83601222 | No Loss | 83601293 | No Loss |
| 83601083 | No Loss | 83601155 | No Loss | 83601223 | No Loss | 83601294 | No Loss |
| 83601084 | No Loss | 83601156 | No Loss | 83601224 | No Loss | 83601295 | No Purchase |
| 83601087 | No Loss | 83601157 | No Loss | 83601225 | No Loss | 83601298 | No Loss |
| 83601088 | No Loss | 83601158 | No Purchase | 83601226 | No Loss | 83601300 | No Loss |
| 83601089 | No Loss | 83601161 | No Loss | 83601227 | No Loss | 83601303 | No Purchase |
| 83601092 | No Loss | 83601162 | No Purchase | 83601228 | No Loss | 83601304 | No Loss |
| 83601095 | No Purchase | 83601165 | No Purchase | 83601229 | No Loss | 83601305 | No Loss |
| 83601096 | No Loss | 83601166 | No Purchase | 83601230 | No Purchase | 83601307 | No Loss |
| 83601098 | No Loss | 83601167 | No Loss | 83601231 | No Purchase | 83601310 | No Loss |
| 83601099 | No Purchase | 83601168 | No Loss | 83601232 | No Purchase | 83601311 | No Purchase |
| 83601102 | No Loss | 83601171 | No Loss | 83601236 | No Loss | 83601312 | No Purchase |
| 83601103 | No Loss | 83601172 | No Loss | 83601238 | No Loss | 83601314 | No Purchase |
| 83601105 | No Loss | 83601176 | No Purchase | 83601239 | No Loss | 83601316 | No Purchase |
| 83601106 | No Purchase | 83601177 | No Loss | 83601241 | No Loss | 83601317 | No Purchase |
| 83601109 | No Loss | 83601178 | No Loss | 83601243 | No Loss | 83601318 | No Purchase |
| 83601110 | No Loss | 83601179 | No Loss | 83601245 | No Loss | 83601319 | No Loss |
| 83601111 | No Loss | 83601181 | No Loss | 83601248 | No Loss | 83601320 | No Purchase |
| 83601113 | No Loss | 83601182 | No Loss | 83601249 | No Purchase | 83601321 | No Loss |
| 83601116 | No Purchase | 83601184 | No Loss | 83601250 | No Loss | 83601322 | No Purchase |
| 83601118 | No Loss | 83601185 | No Loss | 83601251 | No Purchase | 83601326 | No Purchase |
| 83601119 | No Loss | 83601186 | No Loss | 83601252 | No Loss | 83601330 | No Loss |
| 83601120 | No Loss | 83601187 | No Loss | 83601256 | No Loss | 83601332 | No Purchase |
| 83601121 | No Purchase | 83601189 | No Loss | 83601259 | No Loss | 83601333 | No Loss |
| 83601122 | No Loss | 83601190 | No Purchase | 83601260 | No Loss | 83601335 | No Loss |
| 83601123 | No Loss | 83601191 | No Loss | 83601262 | No Loss | 83601336 | No Purchase |
| 83601124 | No Loss | 83601192 | No Purchase | 83601263 | No Purchase | 83601337 | No Loss |
| 83601126 | No Loss | 83601195 | No Loss | 83601264 | No Loss | 83601338 | No Purchase |
| 83601127 | No Loss | 83601196 | No Loss | 83601265 | No Purchase | 83601339 | No Purchase |
| 83601128 | No Loss | 83601197 | No Loss | 83601266 | No Loss | 83601340 | No Loss |
| 83601130 | No Loss | 83601198 | No Loss | 83601267 | No Loss | 83601342 | No Loss |
| 83601131 | No Purchase | 83601202 | No Loss | 83601268 | No Purchase | 83601343 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83601345 | No Purchase | 83601412 | No Loss | 83601489 | No Loss | 83601557 | No Loss |
| 83601346 | No Loss | 83601414 | No Loss | 83601490 | No Loss | 83601558 | No Loss |
| 83601347 | No Loss | 83601416 | No Purchase | 83601491 | No Loss | 83601559 | No Loss |
| 83601348 | No Loss | 83601418 | No Loss | 83601492 | No Loss | 83601560 | No Loss |
| 83601350 | No Purchase | 83601421 | No Loss | 83601493 | No Loss | 83601561 | No Loss |
| 83601351 | No Purchase | 83601422 | No Loss | 83601494 | No Loss | 83601562 | No Loss |
| 83601352 | No Purchase | 83601423 | No Loss | 83601495 | No Loss | 83601563 | No Purchase |
| 83601355 | No Loss | 83601424 | No Loss | 83601496 | No Loss | 83601564 | No Purchase |
| 83601356 | No Purchase | 83601425 | No Loss | 83601497 | No Loss | 83601565 | No Loss |
| 83601359 | No Loss | 83601427 | No Loss | 83601498 | No Purchase | 83601566 | No Loss |
| 83601365 | No Loss | 83601429 | No Loss | 83601499 | No Loss | 83601567 | No Loss |
| 83601366 | No Purchase | 83601430 | No Loss | 83601501 | No Purchase | 83601568 | No Loss |
| 83601367 | No Purchase | 83601433 | No Purchase | 83601502 | No Purchase | 83601571 | No Loss |
| 83601371 | No Loss | 83601436 | No Loss | 83601503 | No Loss | 83601573 | No Purchase |
| 83601372 | No Purchase | 83601437 | No Loss | 83601506 | No Purchase | 83601575 | No Loss |
| 83601374 | No Purchase | 83601439 | No Purchase | 83601507 | No Loss | 83601576 | No Loss |
| 83601375 | No Purchase | 83601440 | No Loss | 83601509 | No Loss | 83601577 | No Loss |
| 83601376 | No Purchase | 83601441 | No Loss | 83601510 | No Loss | 83601578 | No Loss |
| 83601377 | No Loss | 83601445 | No Loss | 83601516 | No Loss | 83601579 | No Loss |
| 83601378 | No Purchase | 83601446 | No Loss | 83601517 | No Loss | 83601580 | No Loss |
| 83601380 | No Purchase | 83601447 | No Loss | 83601518 | No Loss | 83601581 | No Loss |
| 83601381 | No Purchase | 83601450 | No Loss | 83601519 | No Loss | 83601583 | No Loss |
| 83601382 | No Purchase | 83601452 | No Loss | 83601520 | No Loss | 83601584 | No Loss |
| 83601386 | No Loss | 83601458 | No Purchase | 83601521 | No Loss | 83601585 | No Loss |
| 83601387 | No Purchase | 83601459 | No Purchase | 83601523 | No Loss | 83601590 | No Purchase |
| 83601388 | No Purchase | 83601460 | No Purchase | 83601524 | No Loss | 83601594 | No Loss |
| 83601389 | No Purchase | 83601461 | No Loss | 83601525 | No Loss | 83601595 | No Loss |
| 83601390 | No Purchase | 83601463 | No Loss | 83601526 | No Loss | 83601596 | No Loss |
| 83601392 | No Purchase | 83601464 | No Loss | 83601527 | No Loss | 83601600 | No Loss |
| 83601393 | No Purchase | 83601465 | No Loss | 83601531 | No Loss | 83601601 | No Loss |
| 83601396 | No Purchase | 83601466 | No Loss | 83601534 | No Loss | 83601604 | No Loss |
| 83601397 | No Loss | 83601467 | No Loss | 83601535 | No Loss | 83601605 | No Loss |
| 83601398 | No Purchase | 83601468 | No Loss | 83601539 | No Loss | 83601606 | No Loss |
| 83601399 | No Purchase | 83601469 | No Loss | 83601540 | No Loss | 83601609 | No Loss |
| 83601400 | No Purchase | 83601470 | No Loss | 83601542 | No Loss | 83601610 | No Purchase |
| 83601401 | No Purchase | 83601471 | No Loss | 83601544 | No Loss | 83601611 | No Loss |
| 83601402 | No Purchase | 83601472 | No Loss | 83601545 | No Loss | 83601612 | No Loss |
| 83601403 | No Purchase | 83601474 | No Loss | 83601546 | No Purchase | 83601614 | No Loss |
| 83601404 | No Purchase | 83601476 | No Loss | 83601548 | No Purchase | 83601615 | No Loss |
| 83601405 | No Purchase | 83601477 | No Purchase | 83601549 | No Loss | 83601616 | No Loss |
| 83601406 | No Purchase | 83601480 | No Loss | 83601550 | No Loss | 83601617 | No Loss |
| 83601407 | No Purchase | 83601482 | No Loss | 83601552 | No Loss | 83601618 | No Purchase |
| 83601408 | No Purchase | 83601484 | No Loss | 83601553 | No Purchase | 83601619 | No Loss |
| 83601409 | No Purchase | 83601485 | No Purchase | 83601554 | No Loss | 83601621 | No Loss |
| 83601410 | No Purchase | 83601486 | No Purchase | 83601555 | No Loss | 83601623 | No Purchase |
| 83601411 | No Loss | 83601487 | No Loss | 83601556 | No Loss | 83601628 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83601629 | No Loss | 83601708 | No Loss | 83601804 | No Loss | 83601900 | No Loss |
| 83601631 | No Loss | 83601709 | No Loss | 83601805 | No Loss | 83601901 | No Loss |
| 83601632 | No Loss | 83601710 | No Loss | 83601810 | No Loss | 83601904 | No Loss |
| 83601634 | No Loss | 83601711 | No Loss | 83601812 | No Loss | 83601907 | No Purchase |
| 83601635 | No Loss | 83601713 | No Loss | 83601814 | No Loss | 83601908 | No Loss |
| 83601636 | No Loss | 83601715 | No Loss | 83601815 | No Loss | 83601909 | No Purchase |
| 83601637 | No Loss | 83601716 | No Loss | 83601817 | No Loss | 83601915 | No Loss |
| 83601639 | No Loss | 83601719 | No Purchase | 83601819 | No Loss | 83601918 | No Purchase |
| 83601640 | No Loss | 83601720 | No Purchase | 83601821 | No Loss | 83601922 | No Purchase |
| 83601641 | No Loss | 83601721 | No Loss | 83601825 | No Loss | 83601924 | No Loss |
| 83601642 | No Purchase | 83601722 | No Purchase | 83601826 | No Loss | 83601928 | No Loss |
| 83601643 | No Loss | 83601723 | No Loss | 83601831 | No Loss | 83601931 | No Loss |
| 83601645 | No Loss | 83601727 | No Loss | 83601832 | No Loss | 83601934 | No Loss |
| 83601647 | No Loss | 83601730 | No Loss | 83601835 | No Loss | 83601939 | No Loss |
| 83601648 | No Loss | 83601733 | No Loss | 83601836 | No Purchase | 83601940 | No Loss |
| 83601652 | No Loss | 83601735 | No Loss | 83601837 | No Loss | 83601941 | No Loss |
| 83601653 | No Loss | 83601736 | No Loss | 83601838 | No Loss | 83601942 | No Loss |
| 83601654 | No Loss | 83601737 | No Purchase | 83601842 | No Loss | 83601943 | No Loss |
| 83601655 | No Loss | 83601739 | No Purchase | 83601843 | No Loss | 83601944 | No Loss |
| 83601658 | No Loss | 83601740 | No Loss | 83601845 | No Loss | 83601945 | No Loss |
| 83601659 | No Loss | 83601741 | No Purchase | 83601846 | No Loss | 83601946 | No Loss |
| 83601660 | No Loss | 83601742 | No Loss | 83601848 | No Loss | 83601947 | No Loss |
| 83601662 | No Loss | 83601746 | No Loss | 83601849 | No Loss | 83601949 | No Loss |
| 83601663 | No Purchase | 83601750 | No Loss | 83601850 | No Loss | 83601950 | No Loss |
| 83601669 | No Loss | 83601753 | No Purchase | 83601852 | No Loss | 83601951 | No Loss |
| 83601672 | No Loss | 83601755 | No Purchase | 83601853 | No Loss | 83601952 | No Loss |
| 83601673 | No Purchase | 83601756 | No Loss | 83601855 | No Loss | 83601953 | No Loss |
| 83601680 | No Loss | 83601757 | No Loss | 83601857 | No Loss | 83601954 | No Purchase |
| 83601682 | No Purchase | 83601758 | No Loss | 83601859 | No Loss | 83601955 | No Loss |
| 83601683 | No Loss | 83601762 | No Loss | 83601868 | No Loss | 83601956 | No Loss |
| 83601685 | No Loss | 83601763 | No Loss | 83601871 | No Purchase | 83601957 | No Loss |
| 83601686 | No Loss | 83601765 | No Loss | 83601872 | No Loss | 83601958 | No Loss |
| 83601687 | No Loss | 83601766 | No Loss | 83601874 | No Loss | 83601959 | No Loss |
| 83601689 | No Loss | 83601768 | No Loss | 83601875 | No Purchase | 83601961 | No Loss |
| 83601691 | No Purchase | 83601770 | No Loss | 83601876 | No Loss | 83601963 | No Loss |
| 83601692 | No Loss | 83601772 | No Loss | 83601877 | No Loss | 83601964 | No Loss |
| 83601693 | No Loss | 83601778 | No Loss | 83601878 | No Loss | 83601965 | No Loss |
| 83601694 | No Loss | 83601786 | No Loss | 83601879 | No Loss | 83601966 | No Purchase |
| 83601695 | No Loss | 83601790 | No Loss | 83601880 | No Purchase | 83601967 | No Purchase |
| 83601696 | No Loss | 83601791 | No Purchase | 83601881 | No Loss | 83601969 | No Loss |
| 83601697 | No Purchase | 83601796 | No Purchase | 83601884 | No Purchase | 83601970 | No Loss |
| 83601698 | No Loss | 83601797 | No Loss | 83601885 | No Loss | 83601971 | No Loss |
| 83601700 | No Loss | 83601800 | No Purchase | 83601889 | No Loss | 83601972 | No Loss |
| 83601703 | No Loss | 83601801 | No Loss | 83601890 | No Loss | 83601973 | No Purchase |
| 83601704 | No Purchase | 83601802 | No Loss | 83601891 | No Purchase | 83601975 | No Loss |
| 83601705 | No Loss | 83601803 | No Loss | 83601894 | No Loss | 83601976 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83601980 | No Loss | 83602071 | No Loss | 83602156 | No Loss | 83602242 | No Loss |
| 83601982 | No Loss | 83602072 | No Loss | 83602157 | No Purchase | 83602246 | No Loss |
| 83601984 | No Purchase | 83602075 | No Loss | 83602158 | No Loss | 83602248 | No Loss |
| 83601986 | No Loss | 83602078 | No Purchase | 83602159 | No Loss | 83602250 | No Purchase |
| 83601987 | No Loss | 83602081 | No Purchase | 83602160 | No Loss | 83602253 | No Purchase |
| 83601988 | No Loss | 83602083 | No Loss | 83602161 | No Loss | 83602254 | No Loss |
| 83601990 | No Loss | 83602084 | No Loss | 83602162 | No Purchase | 83602255 | No Loss |
| 83601991 | No Loss | 83602086 | No Loss | 83602163 | No Loss | 83602258 | No Loss |
| 83601992 | No Purchase | 83602087 | No Loss | 83602164 | No Loss | 83602260 | No Loss |
| 83601993 | No Loss | 83602088 | No Loss | 83602165 | No Loss | 83602261 | No Purchase |
| 83601994 | No Purchase | 83602089 | No Loss | 83602166 | No Loss | 83602262 | No Loss |
| 83601996 | No Loss | 83602090 | No Loss | 83602171 | No Purchase | 83602263 | No Loss |
| 83601998 | No Loss | 83602092 | No Loss | 83602172 | No Loss | 83602264 | No Loss |
| 83602000 | No Loss | 83602094 | No Loss | 83602174 | No Loss | 83602265 | No Loss |
| 83602001 | No Loss | 83602095 | No Loss | 83602175 | No Loss | 83602266 | No Loss |
| 83602003 | No Loss | 83602096 | No Purchase | 83602177 | No Loss | 83602267 | No Loss |
| 83602004 | No Loss | 83602097 | No Purchase | 83602181 | No Loss | 83602268 | No Purchase |
| 83602005 | No Loss | 83602098 | No Purchase | 83602182 | No Loss | 83602269 | No Loss |
| 83602006 | No Purchase | 83602099 | No Loss | 83602183 | No Loss | 83602271 | No Loss |
| 83602011 | No Loss | 83602102 | No Loss | 83602185 | No Loss | 83602273 | No Loss |
| 83602014 | No Purchase | 83602106 | No Loss | 83602186 | No Loss | 83602274 | No Loss |
| 83602015 | No Purchase | 83602107 | No Loss | 83602187 | No Loss | 83602275 | No Loss |
| 83602019 | No Loss | 83602109 | No Loss | 83602190 | No Loss | 83602276 | No Loss |
| 83602022 | No Loss | 83602110 | No Loss | 83602191 | No Loss | 83602277 | No Loss |
| 83602025 | No Loss | 83602112 | No Purchase | 83602195 | No Purchase | 83602278 | No Purchase |
| 83602028 | No Purchase | 83602113 | No Loss | 83602196 | No Loss | 83602281 | No Loss |
| 83602029 | No Purchase | 83602115 | No Loss | 83602199 | No Loss | 83602282 | No Loss |
| 83602030 | No Purchase | 83602116 | No Loss | 83602204 | No Loss | 83602283 | No Loss |
| 83602036 | No Purchase | 83602117 | No Loss | 83602205 | No Purchase | 83602284 | No Purchase |
| 83602038 | No Purchase | 83602121 | No Purchase | 83602206 | No Loss | 83602285 | No Purchase |
| 83602045 | No Purchase | 83602128 | No Loss | 83602207 | No Purchase | 83602286 | No Loss |
| 83602049 | No Purchase | 83602129 | No Loss | 83602208 | No Purchase | 83602288 | No Loss |
| 83602050 | No Purchase | 83602130 | No Loss | 83602210 | No Purchase | 83602290 | No Loss |
| 83602051 | No Purchase | 83602132 | No Loss | 83602213 | No Purchase | 83602293 | No Loss |
| 83602052 | No Purchase | 83602133 | No Loss | 83602214 | No Loss | 83602294 | No Purchase |
| 83602053 | No Purchase | 83602134 | No Purchase | 83602216 | No Loss | 83602295 | No Loss |
| 83602054 | No Loss | 83602135 | No Loss | 83602219 | No Loss | 83602298 | No Loss |
| 83602056 | No Loss | 83602136 | No Loss | 83602222 | No Loss | 83602299 | No Loss |
| 83602057 | No Loss | 83602137 | No Loss | 83602224 | No Purchase | 83602300 | No Purchase |
| 83602058 | No Purchase | 83602138 | No Purchase | 83602226 | No Loss | 83602301 | No Loss |
| 83602061 | No Loss | 83602139 | No Loss | 83602227 | No Loss | 83602302 | No Loss |
| 83602062 | No Loss | 83602140 | No Loss | 83602228 | No Loss | 83602303 | No Loss |
| 83602063 | No Loss | 83602142 | No Loss | 83602237 | No Loss | 83602304 | No Loss |
| 83602065 | No Loss | 83602144 | No Loss | 83602238 | No Loss | 83602306 | No Loss |
| 83602066 | No Purchase | 83602153 | No Loss | 83602239 | No Purchase | 83602307 | No Loss |
| 83602067 | No Loss | 83602155 | No Loss | 83602241 | No Loss | 83602312 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83602313 | No Loss | 83602377 | No Loss | 83602443 | No Loss | 83602510 | No Loss |
| 83602315 | No Loss | 83602378 | No Loss | 83602447 | No Loss | 83602511 | No Loss |
| 83602317 | No Purchase | 83602379 | No Loss | 83602448 | No Loss | 83602512 | No Loss |
| 83602319 | No Purchase | 83602380 | No Purchase | 83602452 | No Loss | 83602513 | No Loss |
| 83602320 | No Loss | 83602381 | No Loss | 83602453 | No Loss | 83602514 | No Loss |
| 83602321 | No Loss | 83602382 | No Purchase | 83602454 | No Loss | 83602515 | No Loss |
| 83602322 | No Loss | 83602384 | No Purchase | 83602455 | No Purchase | 83602516 | No Purchase |
| 83602327 | No Loss | 83602385 | No Loss | 83602459 | No Loss | 83602517 | No Purchase |
| 83602329 | No Loss | 83602386 | No Loss | 83602460 | No Purchase | 83602518 | No Loss |
| 83602330 | No Loss | 83602387 | No Loss | 83602461 | No Loss | 83602519 | No Loss |
| 83602331 | No Purchase | 83602388 | No Loss | 83602462 | No Loss | 83602520 | No Loss |
| 83602332 | No Loss | 83602389 | No Loss | 83602464 | No Loss | 83602521 | No Loss |
| 83602333 | No Loss | 83602390 | No Loss | 83602465 | No Loss | 83602524 | No Loss |
| 83602334 | No Loss | 83602392 | No Loss | 83602468 | No Purchase | 83602525 | No Loss |
| 83602335 | No Loss | 83602395 | No Loss | 83602469 | No Purchase | 83602526 | No Loss |
| 83602336 | No Loss | 83602396 | No Loss | 83602470 | No Loss | 83602527 | No Loss |
| 83602339 | No Purchase | 83602397 | No Purchase | 83602473 | No Loss | 83602529 | No Purchase |
| 83602341 | No Loss | 83602398 | No Loss | 83602474 | No Loss | 83602530 | No Purchase |
| 83602342 | No Loss | 83602400 | No Loss | 83602475 | No Purchase | 83602534 | No Loss |
| 83602343 | No Loss | 83602404 | No Loss | 83602476 | No Loss | 83602535 | No Purchase |
| 83602344 | No Purchase | 83602405 | No Loss | 83602477 | No Loss | 83602536 | No Purchase |
| 83602345 | No Loss | 83602406 | No Loss | 83602478 | No Loss | 83602537 | No Loss |
| 83602347 | No Loss | 83602409 | No Loss | 83602479 | No Purchase | 83602538 | No Loss |
| 83602348 | No Purchase | 83602410 | No Loss | 83602480 | No Loss | 83602539 | No Loss |
| 83602349 | No Loss | 83602411 | No Loss | 83602484 | No Loss | 83602540 | No Loss |
| 83602350 | No Loss | 83602412 | No Loss | 83602485 | No Loss | 83602541 | No Purchase |
| 83602352 | No Purchase | 83602413 | No Loss | 83602486 | No Loss | 83602544 | No Loss |
| 83602353 | No Loss | 83602416 | No Loss | 83602487 | No Loss | 83602545 | No Loss |
| 83602354 | No Loss | 83602417 | No Loss | 83602488 | No Loss | 83602546 | No Loss |
| 83602355 | No Purchase | 83602419 | No Loss | 83602489 | No Purchase | 83602547 | No Purchase |
| 83602356 | No Loss | 83602420 | No Loss | 83602490 | No Loss | 83602551 | No Loss |
| 83602357 | No Loss | 83602421 | No Purchase | 83602491 | No Loss | 83602554 | No Purchase |
| 83602358 | No Loss | 83602423 | No Loss | 83602493 | No Loss | 83602555 | No Loss |
| 83602359 | No Loss | 83602424 | No Loss | 83602495 | No Purchase | 83602556 | No Purchase |
| 83602360 | No Loss | 83602425 | No Loss | 83602496 | No Loss | 83602557 | No Loss |
| 83602361 | No Loss | 83602426 | No Purchase | 83602497 | No Loss | 83602558 | No Loss |
| 83602363 | No Loss | 83602427 | No Purchase | 83602498 | No Loss | 83602560 | No Purchase |
| 83602364 | No Loss | 83602428 | No Loss | 83602500 | No Loss | 83602561 | No Purchase |
| 83602365 | No Loss | 83602429 | No Loss | 83602501 | No Loss | 83602562 | No Loss |
| 83602367 | No Loss | 83602434 | No Loss | 83602502 | No Loss | 83602564 | No Purchase |
| 83602369 | No Loss | 83602435 | No Loss | 83602503 | No Loss | 83602566 | No Purchase |
| 83602371 | No Loss | 83602436 | No Loss | 83602504 | No Loss | 83602570 | No Loss |
| 83602372 | No Loss | 83602438 | No Loss | 83602505 | No Loss | 83602571 | No Loss |
| 83602373 | No Loss | 83602439 | No Loss | 83602506 | No Loss | 83602573 | No Purchase |
| 83602374 | No Loss | 83602440 | No Purchase | 83602507 | No Purchase | 83602574 | No Loss |
| 83602375 | No Loss | 83602441 | No Purchase | 83602508 | No Loss | 83602578 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83602579 | No Loss | 83602657 | No Purchase | 83602726 | No Purchase | 83602795 | No Loss |
| 83602580 | No Loss | 83602658 | No Purchase | 83602728 | No Loss | 83602799 | No Loss |
| 83602581 | No Loss | 83602659 | No Purchase | 83602729 | No Loss | 83602800 | No Loss |
| 83602584 | No Purchase | 83602660 | No Purchase | 83602731 | No Purchase | 83602802 | No Loss |
| 83602585 | No Loss | 83602663 | No Purchase | 83602732 | No Loss | 83602803 | No Loss |
| 83602586 | No Loss | 83602664 | No Purchase | 83602733 | No Loss | 83602804 | No Loss |
| 83602589 | No Purchase | 83602665 | No Purchase | 83602735 | No Loss | 83602805 | No Purchase |
| 83602590 | No Loss | 83602666 | No Purchase | 83602737 | No Purchase | 83602807 | No Purchase |
| 83602592 | No Loss | 83602667 | No Purchase | 83602738 | No Purchase | 83602808 | No Loss |
| 83602595 | No Purchase | 83602668 | No Purchase | 83602739 | No Loss | 83602809 | No Loss |
| 83602597 | No Loss | 83602669 | No Purchase | 83602740 | No Loss | 83602810 | No Loss |
| 83602599 | No Loss | 83602670 | No Purchase | 83602741 | No Loss | 83602811 | No Loss |
| 83602603 | No Loss | 83602671 | No Purchase | 83602744 | No Loss | 83602812 | No Loss |
| 83602604 | No Purchase | 83602672 | No Purchase | 83602745 | No Loss | 83602813 | No Loss |
| 83602605 | No Purchase | 83602673 | No Purchase | 83602747 | No Loss | 83602815 | No Loss |
| 83602606 | No Loss | 83602674 | No Purchase | 83602749 | No Loss | 83602817 | No Purchase |
| 83602607 | No Loss | 83602675 | No Purchase | 83602750 | No Purchase | 83602818 | No Purchase |
| 83602609 | No Loss | 83602676 | No Purchase | 83602751 | No Purchase | 83602821 | No Loss |
| 83602610 | No Purchase | 83602677 | No Loss | 83602752 | No Loss | 83602822 | No Loss |
| 83602613 | No Loss | 83602679 | No Loss | 83602753 | No Purchase | 83602823 | No Loss |
| 83602615 | No Purchase | 83602681 | No Loss | 83602754 | No Purchase | 83602824 | No Purchase |
| 83602616 | No Purchase | 83602684 | No Loss | 83602755 | No Loss | 83602825 | No Purchase |
| 83602617 | No Loss | 83602686 | No Loss | 83602758 | No Loss | 83602827 | No Loss |
| 83602619 | No Purchase | 83602687 | No Loss | 83602759 | No Loss | 83602830 | No Loss |
| 83602621 | No Purchase | 83602690 | No Loss | 83602761 | No Loss | 83602831 | No Loss |
| 83602623 | No Purchase | 83602691 | No Loss | 83602762 | No Loss | 83602832 | No Loss |
| 83602624 | No Loss | 83602692 | No Loss | 83602763 | No Loss | 83602833 | No Loss |
| 83602625 | No Loss | 83602693 | No Loss | 83602764 | No Loss | 83602835 | No Loss |
| 83602626 | No Purchase | 83602694 | No Loss | 83602765 | No Loss | 83602837 | No Loss |
| 83602627 | No Loss | 83602697 | No Loss | 83602766 | No Purchase | 83602838 | No Loss |
| 83602628 | No Purchase | 83602701 | No Loss | 83602767 | No Loss | 83602841 | No Loss |
| 83602629 | No Purchase | 83602703 | No Loss | 83602768 | No Loss | 83602842 | No Purchase |
| 83602630 | No Purchase | 83602704 | No Purchase | 83602770 | No Loss | 83602844 | No Loss |
| 83602632 | No Purchase | 83602705 | No Loss | 83602771 | No Loss | 83602845 | No Loss |
| 83602634 | No Purchase | 83602706 | No Loss | 83602772 | No Loss | 83602847 | No Loss |
| 83602638 | No Loss | 83602707 | No Purchase | 83602774 | No Loss | 83602848 | No Loss |
| 83602641 | No Loss | 83602708 | No Purchase | 83602775 | No Loss | 83602852 | No Loss |
| 83602642 | No Purchase | 83602709 | No Loss | 83602776 | No Loss | 83602853 | No Purchase |
| 83602643 | No Loss | 83602710 | No Purchase | 83602777 | No Loss | 83602856 | No Purchase |
| 83602645 | No Purchase | 83602712 | No Loss | 83602779 | No Loss | 83602858 | No Loss |
| 83602647 | No Purchase | 83602714 | No Loss | 83602784 | No Loss | 83602859 | No Loss |
| 83602648 | No Loss | 83602715 | No Loss | 83602785 | No Purchase | 83602861 | No Loss |
| 83602651 | No Purchase | 83602718 | No Loss | 83602788 | No Loss | 83602862 | No Loss |
| 83602652 | No Purchase | 83602719 | No Loss | 83602791 | No Purchase | 83602863 | No Loss |
| 83602653 | No Purchase | 83602723 | No Loss | 83602792 | No Loss | 83602864 | No Loss |
| 83602656 | No Purchase | 83602725 | No Loss | 83602794 | No Loss | 83602867 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83602869 | No Loss | 83602930 | No Loss | 83603001 | No Loss | 83603088 | No Loss |
| 83602871 | No Loss | 83602931 | No Loss | 83603002 | No Loss | 83603089 | No Loss |
| 83602872 | No Loss | 83602933 | No Loss | 83603003 | No Purchase | 83603091 | No Loss |
| 83602873 | No Loss | 83602934 | No Loss | 83603004 | No Loss | 83603099 | No Loss |
| 83602874 | No Purchase | 83602935 | No Purchase | 83603007 | No Purchase | 83603101 | No Loss |
| 83602875 | No Loss | 83602936 | No Loss | 83603009 | No Loss | 83603102 | No Loss |
| 83602878 | No Loss | 83602937 | No Loss | 83603011 | No Loss | 83603103 | No Loss |
| 83602879 | No Loss | 83602938 | No Loss | 83603016 | No Loss | 83603104 | No Loss |
| 83602880 | No Purchase | 83602939 | No Loss | 83603022 | No Loss | 83603105 | No Loss |
| 83602881 | No Loss | 83602942 | No Loss | 83603023 | No Loss | 83603106 | No Loss |
| 83602882 | No Loss | 83602943 | No Loss | 83603024 | No Loss | 83603107 | No Loss |
| 83602883 | No Loss | 83602948 | No Loss | 83603027 | No Loss | 83603112 | No Loss |
| 83602885 | No Loss | 83602950 | No Loss | 83603029 | No Loss | 83603114 | No Loss |
| 83602886 | No Loss | 83602951 | No Loss | 83603030 | No Loss | 83603116 | No Loss |
| 83602887 | No Loss | 83602952 | No Loss | 83603031 | No Loss | 83603117 | No Loss |
| 83602890 | No Loss | 83602953 | No Loss | 83603034 | No Purchase | 83603120 | No Loss |
| 83602891 | No Purchase | 83602954 | No Loss | 83603035 | No Purchase | 83603121 | No Loss |
| 83602892 | No Loss | 83602955 | No Loss | 83603036 | No Loss | 83603122 | No Loss |
| 83602893 | No Loss | 83602957 | No Purchase | 83603039 | No Purchase | 83603131 | No Loss |
| 83602894 | No Purchase | 83602959 | No Loss | 83603040 | No Purchase | 83603132 | No Loss |
| 83602895 | No Loss | 83602960 | No Loss | 83603047 | No Purchase | 83603147 | No Loss |
| 83602897 | No Loss | 83602961 | No Loss | 83603051 | No Purchase | 83603148 | No Loss |
| 83602898 | No Loss | 83602962 | No Loss | 83603053 | No Loss | 83603152 | No Loss |
| 83602900 | No Loss | 83602963 | No Loss | 83603054 | No Purchase | 83603153 | No Purchase |
| 83602902 | No Loss | 83602966 | No Loss | 83603057 | No Purchase | 83603155 | No Loss |
| 83602903 | No Loss | 83602967 | No Loss | 83603059 | No Loss | 83603159 | No Loss |
| 83602904 | No Loss | 83602974 | No Loss | 83603060 | No Loss | 83603160 | No Loss |
| 83602905 | No Loss | 83602975 | No Loss | 83603061 | No Loss | 83603161 | No Loss |
| 83602906 | No Loss | 83602976 | No Loss | 83603062 | No Loss | 83603163 | No Loss |
| 83602907 | No Loss | 83602977 | No Loss | 83603063 | No Loss | 83603165 | No Loss |
| 83602908 | No Loss | 83602978 | No Purchase | 83603064 | No Loss | 83603166 | No Loss |
| 83602911 | No Loss | 83602979 | No Loss | 83603068 | No Loss | 83603169 | No Loss |
| 83602912 | No Loss | 83602980 | No Purchase | 83603069 | No Purchase | 83603170 | No Purchase |
| 83602913 | No Purchase | 83602981 | No Loss | 83603070 | No Purchase | 83603171 | No Purchase |
| 83602914 | No Loss | 83602982 | No Loss | 83603072 | No Purchase | 83603172 | No Purchase |
| 83602916 | No Loss | 83602983 | No Loss | 83603073 | No Loss | 83603174 | No Purchase |
| 83602917 | No Loss | 83602985 | No Loss | 83603074 | No Loss | 83603175 | No Loss |
| 83602918 | No Loss | 83602986 | No Loss | 83603075 | No Loss | 83603176 | No Loss |
| 83602919 | No Loss | 83602987 | No Loss | 83603077 | No Loss | 83603180 | No Purchase |
| 83602920 | No Purchase | 83602991 | No Loss | 83603078 | No Loss | 83603181 | No Loss |
| 83602921 | No Purchase | 83602992 | No Loss | 83603079 | No Purchase | 83603182 | No Loss |
| 83602922 | No Loss | 83602993 | No Loss | 83603080 | No Loss | 83603186 | No Loss |
| 83602923 | No Loss | 83602994 | No Loss | 83603081 | No Loss | 83603188 | No Loss |
| 83602927 | No Loss | 83602997 | No Loss | 83603082 | No Loss | 83603190 | No Loss |
| 83602928 | No Loss | 83602998 | No Loss | 83603085 | No Loss | 83603192 | No Purchase |
| 83602929 | No Loss | 83603000 | No Loss | 83603087 | No Loss | 83603193 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83603201 | No Purchase | 83603285 | No Loss | 83603358 | No Loss | 83603441 | No Loss |
| 83603202 | No Loss | 83603288 | No Loss | 83603359 | No Loss | 83603443 | No Loss |
| 83603203 | No Loss | 83603290 | No Purchase | 83603360 | No Loss | 83603445 | No Loss |
| 83603204 | No Loss | 83603291 | No Loss | 83603361 | No Loss | 83603452 | No Purchase |
| 83603205 | No Loss | 83603292 | No Loss | 83603362 | No Purchase | 83603455 | No Loss |
| 83603206 | No Loss | 83603293 | No Purchase | 83603363 | No Loss | 83603457 | No Loss |
| 83603207 | No Loss | 83603296 | No Purchase | 83603364 | No Loss | 83603459 | No Loss |
| 83603208 | No Loss | 83603297 | No Purchase | 83603365 | No Loss | 83603463 | No Loss |
| 83603210 | No Loss | 83603299 | No Loss | 83603367 | No Loss | 83603464 | No Loss |
| 83603211 | No Loss | 83603300 | No Loss | 83603369 | No Loss | 83603466 | No Loss |
| 83603213 | No Loss | 83603301 | No Purchase | 83603372 | No Loss | 83603469 | No Loss |
| 83603215 | No Purchase | 83603302 | No Loss | 83603373 | No Loss | 83603470 | No Loss |
| 83603216 | No Loss | 83603305 | No Purchase | 83603375 | No Loss | 83603471 | No Loss |
| 83603217 | No Purchase | 83603310 | No Purchase | 83603376 | No Loss | 83603473 | No Loss |
| 83603218 | No Loss | 83603312 | No Purchase | 83603378 | No Purchase | 83603474 | No Loss |
| 83603219 | No Loss | 83603313 | No Purchase | 83603382 | No Loss | 83603478 | No Loss |
| 83603220 | No Loss | 83603314 | No Purchase | 83603384 | No Loss | 83603482 | No Loss |
| 83603222 | No Loss | 83603315 | No Purchase | 83603385 | No Loss | 83603488 | No Loss |
| 83603223 | No Loss | 83603316 | No Purchase | 83603387 | No Loss | 83603489 | No Purchase |
| 83603224 | No Loss | 83603317 | No Purchase | 83603390 | No Loss | 83603490 | No Loss |
| 83603225 | No Loss | 83603319 | No Loss | 83603391 | No Loss | 83603491 | No Loss |
| 83603226 | No Loss | 83603320 | No Loss | 83603392 | No Loss | 83603494 | No Loss |
| 83603228 | No Loss | 83603321 | No Loss | 83603393 | No Loss | 83603498 | No Loss |
| 83603230 | No Loss | 83603322 | No Loss | 83603396 | No Loss | 83603500 | No Loss |
| 83603233 | No Loss | 83603323 | No Loss | 83603398 | No Loss | 83603501 | No Loss |
| 83603235 | No Loss | 83603327 | No Loss | 83603399 | No Purchase | 83603502 | No Loss |
| 83603238 | No Loss | 83603328 | No Loss | 83603400 | No Loss | 83603503 | No Loss |
| 83603242 | No Loss | 83603330 | No Loss | 83603402 | No Loss | 83603508 | No Loss |
| 83603243 | No Loss | 83603332 | No Loss | 83603403 | No Loss | 83603512 | No Loss |
| 83603246 | No Loss | 83603334 | No Loss | 83603404 | No Purchase | 83603517 | No Purchase |
| 83603249 | No Loss | 83603335 | No Loss | 83603406 | No Loss | 83603519 | No Loss |
| 83603252 | No Loss | 83603336 | No Purchase | 83603408 | No Loss | 83603522 | No Purchase |
| 83603253 | No Loss | 83603337 | No Loss | 83603410 | No Loss | 83603524 | No Purchase |
| 83603254 | No Purchase | 83603338 | No Loss | 83603411 | No Loss | 83603525 | No Loss |
| 83603258 | No Loss | 83603339 | No Loss | 83603412 | No Loss | 83603526 | No Loss |
| 83603260 | No Loss | 83603340 | No Loss | 83603415 | No Loss | 83603527 | No Loss |
| 83603265 | No Loss | 83603341 | No Loss | 83603417 | No Loss | 83603528 | No Loss |
| 83603269 | No Loss | 83603344 | No Loss | 83603420 | No Loss | 83603529 | No Purchase |
| 83603272 | No Purchase | 83603345 | No Loss | 83603422 | No Loss | 83603530 | No Loss |
| 83603273 | No Loss | 83603346 | No Loss | 83603424 | No Purchase | 83603534 | No Loss |
| 83603274 | No Loss | 83603347 | No Loss | 83603427 | No Loss | 83603535 | No Loss |
| 83603275 | No Loss | 83603351 | No Loss | 83603428 | No Loss | 83603536 | No Loss |
| 83603276 | No Loss | 83603353 | No Loss | 83603430 | No Loss | 83603537 | No Loss |
| 83603278 | No Loss | 83603354 | No Purchase | 83603431 | No Loss | 83603538 | No Loss |
| 83603280 | No Loss | 83603355 | No Loss | 83603433 | No Loss | 83603539 | No Loss |
| 83603281 | No Loss | 83603356 | No Purchase | 83603436 | No Loss | 83603540 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83603541 | No Loss | 83603603 | No Loss | 83603668 | No Purchase | 83603736 | No Loss |
| 83603542 | No Loss | 83603604 | No Loss | 83603671 | No Loss | 83603737 | No Loss |
| 83603543 | No Loss | 83603605 | No Loss | 83603672 | No Loss | 83603739 | No Loss |
| 83603544 | No Loss | 83603607 | No Loss | 83603673 | No Loss | 83603741 | No Purchase |
| 83603545 | No Loss | 83603608 | No Loss | 83603674 | No Loss | 83603742 | No Loss |
| 83603547 | No Loss | 83603609 | No Loss | 83603675 | No Purchase | 83603744 | No Loss |
| 83603548 | No Loss | 83603611 | No Loss | 83603676 | No Loss | 83603746 | No Loss |
| 83603549 | No Loss | 83603612 | No Loss | 83603677 | No Purchase | 83603749 | No Loss |
| 83603550 | No Loss | 83603613 | No Loss | 83603678 | No Purchase | 83603750 | No Loss |
| 83603551 | No Loss | 83603614 | No Purchase | 83603680 | No Purchase | 83603752 | No Loss |
| 83603552 | No Loss | 83603615 | No Loss | 83603681 | No Loss | 83603753 | No Loss |
| 83603553 | No Loss | 83603616 | No Loss | 83603682 | No Loss | 83603754 | No Loss |
| 83603555 | No Purchase | 83603617 | No Loss | 83603684 | No Purchase | 83603755 | No Loss |
| 83603556 | No Loss | 83603618 | No Loss | 83603685 | No Purchase | 83603758 | No Loss |
| 83603558 | No Purchase | 83603620 | No Loss | 83603686 | No Loss | 83603760 | No Loss |
| 83603560 | No Loss | 83603622 | No Loss | 83603688 | No Loss | 83603763 | No Loss |
| 83603563 | No Purchase | 83603623 | No Loss | 83603689 | No Loss | 83603764 | No Purchase |
| 83603564 | No Purchase | 83603624 | No Loss | 83603690 | No Loss | 83603765 | No Loss |
| 83603565 | No Loss | 83603626 | No Loss | 83603693 | No Purchase | 83603768 | No Loss |
| 83603566 | No Purchase | 83603627 | No Loss | 83603694 | No Loss | 83603769 | No Purchase |
| 83603567 | No Loss | 83603628 | No Purchase | 83603695 | No Loss | 83603772 | No Loss |
| 83603568 | No Purchase | 83603630 | No Loss | 83603698 | No Loss | 83603773 | No Loss |
| 83603569 | No Purchase | 83603635 | No Loss | 83603699 | No Loss | 83603775 | No Loss |
| 83603572 | No Loss | 83603637 | No Loss | 83603700 | No Loss | 83603777 | No Purchase |
| 83603573 | No Loss | 83603638 | No Loss | 83603701 | No Loss | 83603779 | No Loss |
| 83603574 | No Loss | 83603639 | No Loss | 83603702 | No Purchase | 83603780 | No Purchase |
| 83603577 | No Loss | 83603642 | No Loss | 83603703 | No Purchase | 83603781 | No Loss |
| 83603578 | No Loss | 83603643 | No Loss | 83603705 | No Purchase | 83603782 | No Loss |
| 83603579 | No Loss | 83603645 | No Loss | 83603707 | No Loss | 83603783 | No Loss |
| 83603580 | No Purchase | 83603646 | No Purchase | 83603708 | No Loss | 83603784 | No Loss |
| 83603581 | No Purchase | 83603647 | No Loss | 83603710 | No Loss | 83603785 | No Loss |
| 83603582 | No Loss | 83603648 | No Purchase | 83603711 | No Loss | 83603787 | No Loss |
| 83603583 | No Loss | 83603649 | No Loss | 83603712 | No Loss | 83603789 | No Loss |
| 83603584 | No Loss | 83603650 | No Loss | 83603714 | No Loss | 83603792 | No Loss |
| 83603585 | No Loss | 83603652 | No Loss | 83603717 | No Loss | 83603793 | No Purchase |
| 83603586 | No Loss | 83603656 | No Loss | 83603718 | No Loss | 83603794 | No Loss |
| 83603587 | No Loss | 83603657 | No Loss | 83603719 | No Loss | 83603795 | No Purchase |
| 83603589 | No Loss | 83603658 | No Loss | 83603720 | No Loss | 83603796 | No Loss |
| 83603590 | No Loss | 83603659 | No Purchase | 83603721 | No Loss | 83603797 | No Purchase |
| 83603592 | No Loss | 83603660 | No Loss | 83603722 | No Loss | 83603798 | No Purchase |
| 83603593 | No Loss | 83603662 | No Loss | 83603724 | No Loss | 83603801 | No Purchase |
| 83603594 | No Purchase | 83603663 | No Loss | 83603725 | No Loss | 83603804 | No Loss |
| 83603598 | No Loss | 83603664 | No Loss | 83603731 | No Loss | 83603806 | No Purchase |
| 83603599 | No Loss | 83603665 | No Loss | 83603732 | No Loss | 83603807 | No Purchase |
| 83603600 | No Loss | 83603666 | No Loss | 83603733 | No Loss | 83603809 | No Purchase |
| 83603602 | No Loss | 83603667 | No Purchase | 83603734 | No Loss | 83603812 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83603813 | No Loss | 83603884 | No Loss | 83603954 | No Loss | 83604019 | No Loss |
| 83603819 | No Loss | 83603887 | No Loss | 83603955 | No Loss | 83604020 | No Loss |
| 83603820 | No Loss | 83603889 | No Purchase | 83603958 | No Loss | 83604021 | No Loss |
| 83603821 | No Purchase | 83603890 | No Loss | 83603959 | No Purchase | 83604022 | No Loss |
| 83603822 | No Purchase | 83603891 | No Purchase | 83603960 | No Purchase | 83604026 | No Loss |
| 83603826 | No Purchase | 83603892 | No Purchase | 83603961 | No Loss | 83604027 | No Loss |
| 83603827 | No Loss | 83603895 | No Purchase | 83603963 | No Loss | 83604030 | No Loss |
| 83603828 | No Purchase | 83603896 | No Purchase | 83603964 | No Loss | 83604031 | No Loss |
| 83603829 | No Loss | 83603898 | No Purchase | 83603965 | No Loss | 83604037 | No Loss |
| 83603831 | No Loss | 83603900 | No Purchase | 83603966 | No Loss | 83604039 | No Purchase |
| 83603833 | No Purchase | 83603902 | No Loss | 83603969 | No Loss | 83604040 | No Loss |
| 83603834 | No Loss | 83603903 | No Purchase | 83603971 | No Loss | 83604041 | No Loss |
| 83603836 | No Purchase | 83603904 | No Loss | 83603972 | No Loss | 83604042 | No Loss |
| 83603837 | No Purchase | 83603906 | No Loss | 83603973 | No Loss | 83604043 | No Loss |
| 83603838 | No Loss | 83603908 | No Purchase | 83603974 | No Loss | 83604044 | No Loss |
| 83603839 | No Loss | 83603910 | No Purchase | 83603975 | No Purchase | 83604046 | No Loss |
| 83603841 | No Purchase | 83603911 | No Loss | 83603976 | No Loss | 83604047 | No Loss |
| 83603842 | No Loss | 83603916 | No Purchase | 83603977 | No Loss | 83604050 | No Loss |
| 83603843 | No Purchase | 83603917 | No Loss | 83603978 | No Loss | 83604052 | No Loss |
| 83603844 | No Loss | 83603918 | No Purchase | 83603979 | No Loss | 83604053 | No Loss |
| 83603846 | No Purchase | 83603919 | No Purchase | 83603981 | No Loss | 83604054 | No Purchase |
| 83603848 | No Purchase | 83603920 | No Purchase | 83603982 | No Loss | 83604056 | No Loss |
| 83603850 | No Loss | 83603921 | No Purchase | 83603983 | No Purchase | 83604057 | No Purchase |
| 83603851 | No Loss | 83603922 | No Purchase | 83603984 | No Loss | 83604058 | No Loss |
| 83603852 | No Purchase | 83603923 | No Purchase | 83603985 | No Loss | 83604060 | No Loss |
| 83603853 | No Loss | 83603924 | No Purchase | 83603987 | No Loss | 83604061 | No Loss |
| 83603854 | No Loss | 83603925 | No Purchase | 83603988 | No Loss | 83604063 | No Purchase |
| 83603855 | No Loss | 83603926 | No Purchase | 83603989 | No Loss | 83604064 | No Loss |
| 83603857 | No Loss | 83603927 | No Purchase | 83603990 | No Loss | 83604065 | No Loss |
| 83603858 | No Purchase | 83603929 | No Purchase | 83603992 | No Loss | 83604066 | No Loss |
| 83603861 | No Purchase | 83603930 | No Purchase | 83603993 | No Loss | 83604067 | No Loss |
| 83603862 | No Purchase | 83603931 | No Purchase | 83603995 | No Loss | 83604069 | No Loss |
| 83603863 | No Purchase | 83603932 | No Purchase | 83603996 | No Loss | 83604070 | No Loss |
| 83603865 | No Loss | 83603933 | No Purchase | 83603997 | No Loss | 83604072 | No Loss |
| 83603866 | No Loss | 83603934 | No Purchase | 83603998 | No Loss | 83604073 | No Loss |
| 83603867 | No Loss | 83603935 | No Purchase | 83603999 | No Loss | 83604074 | No Loss |
| 83603868 | No Purchase | 83603936 | No Purchase | 83604001 | No Loss | 83604075 | No Loss |
| 83603870 | No Loss | 83603937 | No Purchase | 83604003 | No Loss | 83604076 | No Loss |
| 83603871 | No Loss | 83603938 | No Purchase | 83604004 | No Purchase | 83604078 | No Loss |
| 83603872 | No Loss | 83603939 | No Purchase | 83604005 | No Loss | 83604079 | No Loss |
| 83603873 | No Purchase | 83603941 | No Purchase | 83604008 | No Loss | 83604080 | No Loss |
| 83603875 | No Loss | 83603945 | No Loss | 83604009 | No Loss | 83604081 | No Loss |
| 83603880 | No Purchase | 83603948 | No Loss | 83604010 | No Loss | 83604082 | No Loss |
| 83603881 | No Purchase | 83603949 | No Loss | 83604013 | No Loss | 83604083 | No Purchase |
| 83603882 | No Purchase | 83603950 | No Loss | 83604016 | No Loss | 83604084 | No Purchase |
| 83603883 | No Loss | 83603952 | No Loss | 83604017 | No Loss | 83604085 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83604086 | No Loss | 83604153 | No Loss | 83604224 | No Loss | 83604296 | No Loss |
| 83604087 | No Purchase | 83604154 | No Loss | 83604225 | No Loss | 83604297 | No Loss |
| 83604091 | No Loss | 83604156 | No Purchase | 83604226 | No Loss | 83604298 | No Loss |
| 83604092 | No Purchase | 83604157 | No Loss | 83604227 | No Loss | 83604300 | No Loss |
| 83604093 | No Loss | 83604159 | No Loss | 83604229 | No Loss | 83604302 | No Loss |
| 83604094 | No Loss | 83604160 | No Loss | 83604230 | No Loss | 83604303 | No Loss |
| 83604096 | No Loss | 83604163 | No Loss | 83604231 | No Loss | 83604304 | No Loss |
| 83604097 | No Loss | 83604164 | No Loss | 83604233 | No Loss | 83604305 | No Purchase |
| 83604099 | No Loss | 83604165 | No Loss | 83604234 | No Loss | 83604306 | No Loss |
| 83604101 | No Loss | 83604166 | No Loss | 83604235 | No Loss | 83604307 | No Purchase |
| 83604103 | No Loss | 83604167 | No Loss | 83604236 | No Loss | 83604308 | No Loss |
| 83604104 | No Loss | 83604168 | No Loss | 83604237 | No Loss | 83604309 | No Loss |
| 83604105 | No Loss | 83604170 | No Loss | 83604239 | No Loss | 83604310 | No Loss |
| 83604108 | No Purchase | 83604171 | No Loss | 83604240 | No Loss | 83604311 | No Purchase |
| 83604111 | No Loss | 83604172 | No Loss | 83604248 | No Loss | 83604312 | No Loss |
| 83604113 | No Loss | 83604174 | No Loss | 83604250 | No Loss | 83604313 | No Purchase |
| 83604115 | No Loss | 83604175 | No Loss | 83604252 | No Loss | 83604315 | No Loss |
| 83604116 | No Loss | 83604177 | No Loss | 83604253 | No Loss | 83604316 | No Purchase |
| 83604117 | No Loss | 83604178 | No Purchase | 83604255 | No Loss | 83604318 | No Loss |
| 83604118 | No Purchase | 83604180 | No Loss | 83604256 | No Loss | 83604319 | No Loss |
| 83604120 | No Loss | 83604181 | No Loss | 83604257 | No Loss | 83604320 | No Loss |
| 83604121 | No Loss | 83604183 | No Loss | 83604258 | No Purchase | 83604321 | No Loss |
| 83604122 | No Loss | 83604185 | No Loss | 83604260 | No Loss | 83604322 | No Loss |
| 83604123 | No Loss | 83604188 | No Loss | 83604261 | No Loss | 83604323 | No Loss |
| 83604124 | No Loss | 83604191 | No Loss | 83604262 | No Purchase | 83604325 | No Loss |
| 83604125 | No Loss | 83604194 | No Loss | 83604263 | No Loss | 83604326 | No Loss |
| 83604126 | No Loss | 83604195 | No Loss | 83604264 | No Loss | 83604327 | No Purchase |
| 83604127 | No Loss | 83604196 | No Loss | 83604266 | No Loss | 83604330 | No Loss |
| 83604129 | No Loss | 83604197 | No Loss | 83604268 | No Loss | 83604332 | No Loss |
| 83604130 | No Purchase | 83604198 | No Purchase | 83604269 | No Loss | 83604333 | No Loss |
| 83604132 | No Loss | 83604199 | No Loss | 83604270 | No Loss | 83604334 | No Purchase |
| 83604133 | No Loss | 83604200 | No Loss | 83604271 | No Loss | 83604335 | No Loss |
| 83604134 | No Loss | 83604202 | No Purchase | 83604274 | No Loss | 83604336 | No Loss |
| 83604135 | No Loss | 83604203 | No Loss | 83604275 | No Loss | 83604337 | No Loss |
| 83604136 | No Loss | 83604204 | No Purchase | 83604278 | No Purchase | 83604339 | No Loss |
| 83604138 | No Loss | 83604205 | No Loss | 83604280 | No Purchase | 83604351 | No Loss |
| 83604139 | No Purchase | 83604207 | No Loss | 83604283 | No Loss | 83604352 | No Loss |
| 83604141 | No Loss | 83604210 | No Loss | 83604284 | No Purchase | 83604357 | No Loss |
| 83604145 | No Loss | 83604211 | No Loss | 83604285 | No Loss | 83604364 | No Purchase |
| 83604146 | No Loss | 83604213 | No Loss | 83604286 | No Loss | 83604365 | No Loss |
| 83604147 | No Loss | 83604214 | No Purchase | 83604287 | No Loss | 83604366 | No Loss |
| 83604148 | No Loss | 83604216 | No Loss | 83604288 | No Loss | 83604386 | No Loss |
| 83604149 | No Loss | 83604217 | No Loss | 83604289 | No Purchase | 83604387 | No Loss |
| 83604150 | No Loss | 83604220 | No Purchase | 83604291 | No Loss | 83604388 | No Loss |
| 83604151 | No Loss | 83604222 | No Purchase | 83604292 | No Loss | 83604391 | No Loss |
| 83604152 | No Loss | 83604223 | No Loss | 83604294 | No Loss | 83604394 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83604398 | No Loss | 83604504 | No Loss | 83604601 | No Loss | 83604683 | No Loss |
| 83604399 | No Loss | 83604505 | No Loss | 83604606 | No Loss | 83604684 | No Loss |
| 83604400 | No Loss | 83604508 | No Loss | 83604610 | No Loss | 83604685 | No Loss |
| 83604403 | No Loss | 83604509 | No Loss | 83604611 | No Loss | 83604688 | No Loss |
| 83604405 | No Loss | 83604511 | No Loss | 83604613 | No Loss | 83604689 | No Loss |
| 83604406 | No Loss | 83604512 | No Loss | 83604615 | No Loss | 83604690 | No Loss |
| 83604408 | No Loss | 83604515 | No Loss | 83604617 | No Loss | 83604691 | No Loss |
| 83604410 | No Loss | 83604517 | No Loss | 83604619 | No Loss | 83604692 | No Loss |
| 83604414 | No Loss | 83604518 | No Loss | 83604622 | No Loss | 83604697 | No Loss |
| 83604417 | No Loss | 83604523 | No Loss | 83604623 | No Loss | 83604698 | No Loss |
| 83604418 | No Loss | 83604525 | No Loss | 83604624 | No Loss | 83604699 | No Loss |
| 83604419 | No Loss | 83604526 | No Loss | 83604627 | No Loss | 83604702 | No Loss |
| 83604421 | No Loss | 83604527 | No Loss | 83604628 | No Loss | 83604703 | No Loss |
| 83604422 | No Loss | 83604531 | No Loss | 83604629 | No Loss | 83604706 | Duplicate Claim |
| 83604423 | No Loss | 83604533 | No Loss | 83604630 | No Loss | 83604709 | No Loss |
| 83604425 | No Loss | 83604535 | No Loss | 83604632 | No Loss | 83604712 | No Loss |
| 83604426 | No Loss | 83604539 | No Loss | 83604633 | No Loss | 83604713 | No Loss |
| 83604427 | No Loss | 83604540 | No Loss | 83604634 | No Loss | 83604715 | No Loss |
| 83604431 | No Loss | 83604543 | No Loss | 83604636 | No Loss | 83604718 | No Loss |
| 83604432 | No Loss | 83604544 | No Loss | 83604637 | No Loss | 83604719 | No Loss |
| 83604436 | No Loss | 83604545 | No Loss | 83604638 | No Loss | 83604721 | No Loss |
| 83604438 | No Loss | 83604546 | No Loss | 83604639 | No Loss | 83604728 | No Loss |
| 83604439 | No Loss | 83604547 | No Loss | 83604641 | No Loss | 83604732 | No Loss |
| 83604441 | No Loss | 83604550 | No Loss | 83604642 | No Loss | 83604736 | No Loss |
| 83604444 | No Loss | 83604551 | No Loss | 83604646 | No Loss | 83604737 | No Loss |
| 83604447 | No Loss | 83604554 | No Loss | 83604647 | No Loss | 83604738 | No Loss |
| 83604451 | No Loss | 83604557 | No Loss | 83604650 | No Loss | 83604740 | No Loss |
| 83604453 | No Loss | 83604561 | No Loss | 83604653 | No Loss | 83604741 | No Loss |
| 83604455 | No Loss | 83604562 | No Loss | 83604654 | No Loss | 83604742 | No Loss |
| 83604457 | No Loss | 83604563 | No Loss | 83604655 | No Loss | 83604744 | No Loss |
| 83604459 | No Loss | 83604567 | No Loss | 83604658 | No Loss | 83604745 | No Loss |
| 83604460 | No Loss | 83604574 | No Loss | 83604659 | No Loss | 83604746 | No Loss |
| 83604463 | No Loss | 83604575 | No Loss | 83604660 | No Loss | 83604748 | No Loss |
| 83604467 | No Loss | 83604576 | No Loss | 83604661 | No Loss | 83604753 | No Loss |
| 83604472 | No Loss | 83604579 | No Loss | 83604662 | No Loss | 83604755 | No Loss |
| 83604473 | No Loss | 83604580 | No Loss | 83604663 | No Loss | 83604758 | No Loss |
| 83604479 | No Loss | 83604581 | No Loss | 83604665 | No Loss | 83604763 | No Loss |
| 83604480 | No Loss | 83604585 | No Loss | 83604667 | No Loss | 83604765 | No Loss |
| 83604482 | No Loss | 83604587 | No Loss | 83604669 | No Loss | 83604766 | No Loss |
| 83604488 | No Loss | 83604588 | No Loss | 83604670 | No Loss | 83604772 | No Loss |
| 83604490 | No Loss | 83604589 | No Loss | 83604671 | No Loss | 83604775 | No Loss |
| 83604495 | No Loss | 83604590 | No Loss | 83604673 | No Loss | 83604777 | No Loss |
| 83604498 | No Loss | 83604592 | No Loss | 83604677 | No Loss | 83604778 | No Loss |
| 83604499 | No Loss | 83604593 | No Loss | 83604679 | No Loss | 83604779 | No Loss |
| 83604500 | No Loss | 83604596 | No Loss | 83604681 | No Loss | 83604781 | No Loss |
| 83604501 | No Loss | 83604597 | No Loss | 83604682 | No Loss | 83604782 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83604787 | No Loss | 83604887 | No Loss | 83604991 | No Loss | 83605087 | No Loss |
| 83604790 | No Loss | 83604893 | No Loss | 83604992 | No Loss | 83605088 | No Loss |
| 83604792 | No Loss | 83604894 | No Loss | 83604993 | No Loss | 83605093 | No Loss |
| 83604793 | No Loss | 83604896 | No Loss | 83604996 | No Loss | 83605095 | No Loss |
| 83604794 | No Loss | 83604898 | No Loss | 83604998 | No Loss | 83605096 | No Loss |
| 83604796 | No Loss | 83604899 | No Loss | 83604999 | No Loss | 83605097 | No Loss |
| 83604797 | No Loss | 83604900 | No Loss | 83605007 | No Loss | 83605101 | No Loss |
| 83604798 | No Loss | 83604901 | No Loss | 83605010 | No Loss | 83605104 | No Loss |
| 83604803 | No Loss | 83604902 | No Loss | 83605011 | No Loss | 83605106 | No Loss |
| 83604804 | No Loss | 83604903 | No Loss | 83605013 | No Loss | 83605108 | No Loss |
| 83604808 | No Loss | 83604910 | No Loss | 83605015 | No Loss | 83605110 | No Loss |
| 83604809 | No Loss | 83604911 | No Loss | 83605017 | No Loss | 83605112 | No Loss |
| 83604810 | No Loss | 83604912 | No Loss | 83605019 | No Loss | 83605114 | No Loss |
| 83604812 | No Loss | 83604913 | No Loss | 83605022 | No Loss | 83605118 | No Loss |
| 83604813 | No Loss | 83604914 | No Loss | 83605023 | No Loss | 83605125 | No Loss |
| 83604816 | No Loss | 83604915 | No Loss | 83605024 | No Loss | 83605128 | No Loss |
| 83604818 | No Loss | 83604917 | No Loss | 83605027 | No Loss | 83605129 | No Loss |
| 83604819 | No Loss | 83604918 | No Loss | 83605030 | No Loss | 83605130 | No Loss |
| 83604822 | No Loss | 83604920 | No Loss | 83605032 | No Loss | 83605132 | No Loss |
| 83604824 | No Loss | 83604922 | No Loss | 83605033 | No Loss | 83605133 | No Loss |
| 83604837 | No Loss | 83604923 | No Loss | 83605034 | No Loss | 83605135 | No Loss |
| 83604839 | No Loss | 83604927 | No Loss | 83605036 | No Loss | 83605137 | No Loss |
| 83604840 | No Loss | 83604928 | No Loss | 83605042 | No Loss | 83605138 | No Loss |
| 83604843 | No Loss | 83604930 | No Loss | 83605043 | No Loss | 83605139 | No Loss |
| 83604844 | No Loss | 83604936 | No Loss | 83605044 | No Loss | 83605140 | No Loss |
| 83604845 | No Loss | 83604937 | No Loss | 83605045 | No Loss | 83605144 | No Loss |
| 83604846 | No Loss | 83604939 | No Loss | 83605049 | No Loss | 83605145 | No Loss |
| 83604847 | No Loss | 83604943 | No Loss | 83605050 | No Loss | 83605149 | No Loss |
| 83604850 | No Loss | 83604945 | No Loss | 83605053 | No Loss | 83605152 | No Loss |
| 83604852 | No Loss | 83604947 | No Loss | 83605054 | No Loss | 83605153 | No Loss |
| 83604856 | No Loss | 83604949 | No Loss | 83605056 | No Loss | 83605154 | No Loss |
| 83604861 | No Loss | 83604953 | No Loss | 83605057 | No Loss | 83605155 | No Loss |
| 83604862 | No Loss | 83604954 | No Loss | 83605059 | No Loss | 83605158 | No Loss |
| 83604864 | No Loss | 83604955 | No Loss | 83605062 | No Loss | 83605159 | No Loss |
| 83604870 | No Loss | 83604956 | No Loss | 83605064 | No Loss | 83605161 | No Loss |
| 83604872 | No Loss | 83604959 | No Loss | 83605066 | No Loss | 83605162 | No Loss |
| 83604873 | No Loss | 83604961 | No Loss | 83605069 | No Loss | 83605164 | No Loss |
| 83604874 | No Loss | 83604962 | No Loss | 83605071 | No Loss | 83605167 | No Loss |
| 83604875 | No Loss | 83604965 | No Loss | 83605073 | No Loss | 83605168 | No Loss |
| 83604879 | No Loss | 83604966 | No Loss | 83605076 | No Loss | 83605172 | No Loss |
| 83604880 | No Loss | 83604968 | No Loss | 83605078 | No Loss | 83605174 | No Loss |
| 83604881 | No Loss | 83604975 | No Loss | 83605080 | No Loss | 83605175 | No Loss |
| 83604882 | No Loss | 83604979 | No Loss | 83605081 | No Loss | 83605177 | No Loss |
| 83604883 | No Loss | 83604986 | No Loss | 83605083 | No Loss | 83605178 | No Loss |
| 83604884 | No Loss | 83604987 | No Loss | 83605085 | No Loss | 83605179 | No Loss |
| 83604886 | No Loss | 83604989 | No Loss | 83605086 | No Loss | 83605184 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83605185 | No Loss | 83605318 | No Loss | 83605467 | No Loss | 83605593 | No Loss |
| 83605186 | No Loss | 83605319 | No Loss | 83605470 | No Loss | 83605595 | No Loss |
| 83605190 | No Loss | 83605328 | No Loss | 83605471 | No Loss | 83605596 | No Loss |
| 83605191 | No Loss | 83605345 | No Loss | 83605473 | No Loss | 83605597 | No Loss |
| 83605193 | No Loss | 83605353 | No Loss | 83605475 | No Loss | 83605598 | No Loss |
| 83605194 | No Loss | 83605357 | No Loss | 83605478 | No Loss | 83605600 | No Loss |
| 83605196 | No Loss | 83605358 | No Loss | 83605479 | No Loss | 83605608 | No Loss |
| 83605198 | No Loss | 83605367 | No Loss | 83605480 | No Loss | 83605610 | No Loss |
| 83605202 | No Loss | 83605369 | No Loss | 83605481 | No Loss | 83605611 | No Loss |
| 83605203 | No Loss | 83605374 | No Loss | 83605485 | No Loss | 83605615 | No Loss |
| 83605205 | No Loss | 83605375 | No Loss | 83605495 | No Loss | 83605617 | No Loss |
| 83605207 | No Loss | 83605382 | No Loss | 83605497 | No Loss | 83605619 | No Loss |
| 83605208 | No Loss | 83605383 | No Loss | 83605499 | No Loss | 83605620 | No Loss |
| 83605214 | No Loss | 83605384 | No Loss | 83605509 | No Loss | 83605621 | No Loss |
| 83605217 | No Loss | 83605385 | No Loss | 83605512 | No Loss | 83605622 | No Loss |
| 83605218 | No Loss | 83605387 | No Loss | 83605516 | No Loss | 83605624 | No Loss |
| 83605223 | No Loss | 83605389 | No Loss | 83605520 | No Loss | 83605627 | No Loss |
| 83605225 | No Loss | 83605390 | No Loss | 83605521 | No Loss | 83605628 | No Loss |
| 83605226 | No Loss | 83605391 | No Loss | 83605524 | No Loss | 83605633 | No Loss |
| 83605230 | No Loss | 83605393 | No Loss | 83605526 | No Loss | 83605638 | No Loss |
| 83605232 | No Loss | 83605394 | No Loss | 83605528 | No Loss | 83605641 | No Loss |
| 83605233 | No Loss | 83605401 | No Loss | 83605529 | No Loss | 83605642 | No Loss |
| 83605235 | No Loss | 83605408 | No Loss | 83605533 | No Loss | 83605644 | No Loss |
| 83605236 | No Loss | 83605412 | No Loss | 83605534 | No Loss | 83605645 | No Loss |
| 83605238 | No Loss | 83605415 | No Loss | 83605535 | No Loss | 83605648 | No Loss |
| 83605239 | No Loss | 83605416 | No Loss | 83605536 | No Loss | 83605654 | No Loss |
| 83605240 | No Loss | 83605422 | No Loss | 83605543 | No Loss | 83605660 | No Loss |
| 83605242 | No Loss | 83605426 | No Loss | 83605548 | No Loss | 83605661 | No Loss |
| 83605250 | No Loss | 83605429 | No Loss | 83605550 | No Loss | 83605662 | No Loss |
| 83605251 | No Loss | 83605430 | No Loss | 83605551 | No Loss | 83605664 | No Loss |
| 83605252 | No Loss | 83605432 | No Loss | 83605552 | No Loss | 83605665 | No Loss |
| 83605274 | No Loss | 83605433 | No Loss | 83605556 | No Loss | 83605667 | No Loss |
| 83605280 | No Purchase | 83605434 | No Loss | 83605558 | No Loss | 83605668 | No Loss |
| 83605283 | No Purchase | 83605436 | No Loss | 83605560 | No Loss | 83605671 | No Loss |
| 83605284 | No Loss | 83605439 | No Loss | 83605563 | No Loss | 83605676 | No Loss |
| 83605288 | No Loss | 83605440 | No Loss | 83605566 | No Loss | 83605677 | No Loss |
| 83605291 | No Loss | 83605442 | No Loss | 83605570 | No Loss | 83605679 | No Loss |
| 83605306 | No Loss | 83605443 | No Loss | 83605571 | No Loss | 83605688 | No Loss |
| 83605307 | No Loss | 83605444 | No Loss | 83605575 | No Loss | 83605690 | No Loss |
| 83605309 | No Loss | 83605445 | No Loss | 83605576 | No Loss | 83605693 | No Loss |
| 83605310 | No Loss | 83605447 | No Loss | 83605578 | No Loss | 83605695 | No Loss |
| 83605311 | No Loss | 83605453 | No Loss | 83605579 | No Loss | 83605696 | No Loss |
| 83605312 | No Loss | 83605454 | No Loss | 83605581 | No Loss | 83605697 | No Loss |
| 83605314 | No Loss | 83605456 | No Loss | 83605583 | No Loss | 83605699 | No Loss |
| 83605315 | No Loss | 83605459 | No Loss | 83605589 | No Loss | 83605700 | No Loss |
| 83605316 | No Loss | 83605464 | No Loss | 83605592 | No Loss | 83605701 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83605703 | No Loss | 83605961 | No Loss | 83606092 | No Loss | 83606188 | No Loss |
| 83605711 | No Loss | 83605965 | No Loss | 83606099 | No Loss | 83606190 | No Loss |
| 83605713 | No Loss | 83605966 | No Loss | 83606100 | No Loss | 83606191 | No Loss |
| 83605715 | No Loss | 83605968 | No Loss | 83606101 | No Loss | 83606193 | No Loss |
| 83605719 | No Loss | 83605969 | No Loss | 83606102 | No Loss | 83606195 | No Loss |
| 83605722 | No Loss | 83605974 | No Loss | 83606105 | No Loss | 83606196 | No Loss |
| 83605723 | No Loss | 83605977 | No Loss | 83606107 | No Loss | 83606201 | No Loss |
| 83605728 | No Loss | 83605978 | No Loss | 83606108 | No Loss | 83606202 | No Loss |
| 83605729 | No Loss | 83605987 | No Loss | 83606110 | No Loss | 83606203 | No Loss |
| 83605731 | No Loss | 83605991 | No Loss | 83606111 | No Loss | 83606208 | No Loss |
| 83605733 | No Loss | 83605992 | No Loss | 83606113 | No Loss | 83606218 | No Loss |
| 83605745 | No Loss | 83605993 | No Loss | 83606114 | No Loss | 83606225 | No Purchase |
| 83605753 | No Loss | 83605994 | No Loss | 83606116 | No Loss | 83606226 | No Loss |
| 83605758 | No Loss | 83605996 | No Loss | 83606117 | No Loss | 83606228 | No Loss |
| 83605760 | No Loss | 83606004 | No Loss | 83606119 | No Loss | 83606231 | No Loss |
| 83605764 | No Loss | 83606005 | No Loss | 83606121 | No Loss | 83606232 | No Loss |
| 83605765 | No Loss | 83606007 | No Loss | 83606123 | No Loss | 83606234 | No Loss |
| 83605766 | No Loss | 83606008 | No Loss | 83606129 | No Loss | 83606236 | No Loss |
| 83605767 | No Loss | 83606009 | No Loss | 83606130 | No Loss | 83606237 | No Loss |
| 83605768 | No Loss | 83606014 | No Loss | 83606136 | No Loss | 83606239 | No Loss |
| 83605769 | No Loss | 83606016 | No Loss | 83606137 | No Loss | 83606240 | No Loss |
| 83605770 | No Loss | 83606017 | No Loss | 83606138 | No Loss | 83606242 | No Loss |
| 83605771 | No Loss | 83606019 | No Loss | 83606141 | No Loss | 83606248 | No Loss |
| 83605772 | No Loss | 83606020 | No Loss | 83606142 | No Loss | 83606251 | No Loss |
| 83605773 | No Loss | 83606022 | No Loss | 83606143 | No Loss | 83606252 | No Loss |
| 83605778 | No Loss | 83606024 | No Loss | 83606145 | No Loss | 83606253 | No Loss |
| 83605779 | No Loss | 83606025 | No Loss | 83606146 | No Loss | 83606254 | No Loss |
| 83605786 | No Loss | 83606026 | No Loss | 83606148 | No Loss | 83606255 | No Loss |
| 83605823 | No Loss | 83606028 | No Loss | 83606150 | No Loss | 83606256 | No Loss |
| 83605830 | No Loss | 83606030 | No Loss | 83606152 | No Loss | 83606257 | No Loss |
| 83605832 | No Loss | 83606031 | No Loss | 83606156 | No Loss | 83606261 | No Loss |
| 83605836 | No Loss | 83606033 | No Loss | 83606159 | No Loss | 83606265 | No Loss |
| 83605839 | No Loss | 83606037 | No Purchase | 83606160 | No Loss | 83606266 | No Loss |
| 83605844 | No Loss | 83606038 | No Loss | 83606162 | No Loss | 83606268 | No Loss |
| 83605848 | No Loss | 83606048 | No Loss | 83606164 | No Loss | 83606269 | No Loss |
| 83605853 | No Loss | 83606052 | No Loss | 83606165 | No Loss | 83606270 | No Loss |
| 83605916 | No Loss | 83606054 | No Loss | 83606167 | No Loss | 83606271 | No Loss |
| 83605919 | No Loss | 83606055 | No Purchase | 83606172 | No Loss | 83606272 | No Loss |
| 83605931 | No Loss | 83606056 | No Purchase | 83606173 | No Loss | 83606273 | No Loss |
| 83605937 | No Loss | 83606057 | No Loss | 83606177 | No Loss | 83606274 | No Loss |
| 83605945 | No Loss | 83606058 | No Loss | 83606178 | No Loss | 83606276 | No Loss |
| 83605947 | No Loss | 83606060 | No Loss | 83606179 | No Loss | 83606277 | No Loss |
| 83605948 | No Loss | 83606065 | No Loss | 83606180 | No Loss | 83606281 | No Loss |
| 83605952 | No Loss | 83606067 | No Loss | 83606181 | No Loss | 83606283 | No Loss |
| 83605954 | No Loss | 83606071 | No Loss | 83606184 | No Loss | 83606284 | No Loss |
| 83605959 | No Loss | 83606076 | No Loss | 83606187 | No Loss | 83606285 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83606287 | No Loss | 83606394 | No Loss | 83606509 | No Loss | 83606592 | No Loss |
| 83606290 | No Loss | 83606398 | No Loss | 83606511 | No Loss | 83606593 | No Loss |
| 83606291 | No Loss | 83606399 | No Loss | 83606514 | No Loss | 83606596 | No Loss |
| 83606292 | No Loss | 83606403 | No Loss | 83606516 | No Loss | 83606600 | No Loss |
| 83606293 | No Loss | 83606404 | No Loss | 83606518 | No Loss | 83606601 | No Loss |
| 83606294 | No Loss | 83606407 | No Loss | 83606519 | No Loss | 83606605 | No Loss |
| 83606299 | No Loss | 83606410 | No Loss | 83606520 | No Loss | 83606606 | No Loss |
| 83606302 | No Loss | 83606411 | No Loss | 83606521 | No Loss | 83606608 | No Loss |
| 83606304 | No Loss | 83606415 | No Loss | 83606523 | No Loss | 83606609 | No Loss |
| 83606306 | No Loss | 83606416 | No Loss | 83606524 | No Loss | 83606610 | No Loss |
| 83606307 | No Loss | 83606418 | No Loss | 83606526 | No Loss | 83606613 | No Loss |
| 83606308 | No Loss | 83606419 | No Loss | 83606531 | No Loss | 83606614 | No Loss |
| 83606310 | No Loss | 83606420 | No Loss | 83606532 | No Loss | 83606615 | No Loss |
| 83606311 | No Loss | 83606422 | No Loss | 83606533 | No Loss | 83606617 | No Loss |
| 83606321 | No Loss | 83606423 | No Loss | 83606534 | No Loss | 83606619 | No Loss |
| 83606323 | No Loss | 83606426 | No Loss | 83606535 | No Loss | 83606620 | No Loss |
| 83606330 | No Loss | 83606431 | No Loss | 83606537 | No Loss | 83606621 | No Loss |
| 83606331 | No Loss | 83606432 | No Loss | 83606538 | No Loss | 83606623 | No Loss |
| 83606336 | No Loss | 83606436 | No Loss | 83606541 | No Loss | 83606625 | No Loss |
| 83606337 | No Loss | 83606438 | No Loss | 83606544 | No Loss | 83606626 | No Loss |
| 83606340 | No Loss | 83606440 | No Loss | 83606547 | No Loss | 83606628 | No Loss |
| 83606341 | No Loss | 83606441 | No Loss | 83606548 | No Loss | 83606630 | No Loss |
| 83606343 | No Loss | 83606446 | No Loss | 83606550 | No Loss | 83606631 | No Loss |
| 83606346 | No Loss | 83606449 | No Loss | 83606552 | No Loss | 83606633 | No Loss |
| 83606347 | No Loss | 83606453 | No Loss | 83606554 | No Loss | 83606635 | No Loss |
| 83606348 | No Loss | 83606456 | No Loss | 83606555 | No Loss | 83606636 | No Loss |
| 83606351 | No Loss | 83606459 | No Loss | 83606557 | No Loss | 83606639 | No Loss |
| 83606352 | No Loss | 83606462 | No Loss | 83606559 | No Loss | 83606641 | No Loss |
| 83606353 | No Loss | 83606463 | No Loss | 83606560 | No Loss | 83606644 | No Loss |
| 83606354 | No Loss | 83606468 | No Purchase | 83606563 | No Loss | 83606647 | No Loss |
| 83606356 | No Loss | 83606472 | No Loss | 83606566 | No Loss | 83606648 | No Loss |
| 83606357 | No Loss | 83606473 | No Loss | 83606567 | No Loss | 83606650 | No Loss |
| 83606361 | No Loss | 83606475 | No Loss | 83606568 | No Loss | 83606653 | No Loss |
| 83606364 | No Loss | 83606476 | No Loss | 83606573 | No Loss | 83606654 | No Loss |
| 83606365 | No Loss | 83606477 | No Loss | 83606579 | No Loss | 83606655 | No Loss |
| 83606371 | No Loss | 83606483 | No Loss | 83606580 | No Loss | 83606657 | No Loss |
| 83606372 | No Loss | 83606484 | No Loss | 83606581 | No Loss | 83606658 | No Loss |
| 83606373 | No Loss | 83606490 | No Loss | 83606582 | No Loss | 83606660 | No Loss |
| 83606377 | No Loss | 83606491 | No Loss | 83606583 | No Loss | 83606664 | No Loss |
| 83606380 | No Loss | 83606492 | No Loss | 83606584 | No Loss | 83606666 | No Loss |
| 83606383 | No Loss | 83606494 | No Loss | 83606585 | No Loss | 83606667 | No Loss |
| 83606384 | No Loss | 83606496 | No Loss | 83606586 | No Loss | 83606668 | No Loss |
| 83606385 | No Loss | 83606497 | No Loss | 83606587 | No Loss | 83606670 | No Loss |
| 83606386 | No Loss | 83606500 | No Loss | 83606588 | No Loss | 83606671 | No Loss |
| 83606388 | No Loss | 83606502 | No Loss | 83606590 | No Loss | 83606672 | No Loss |
| 83606393 | No Loss | 83606505 | No Loss | 83606591 | No Loss | 83606675 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83606676 | No Loss | 83606793 | No Loss | 83606887 | No Loss | 83606972 | No Loss |
| 83606678 | No Loss | 83606794 | No Loss | 83606888 | No Loss | 83606973 | No Loss |
| 83606682 | No Loss | 83606795 | No Loss | 83606889 | No Loss | 83606976 | No Loss |
| 83606683 | No Loss | 83606797 | No Loss | 83606890 | No Loss | 83606977 | No Loss |
| 83606690 | No Loss | 83606800 | No Loss | 83606894 | No Loss | 83606978 | No Loss |
| 83606691 | No Loss | 83606801 | No Loss | 83606896 | No Loss | 83606982 | No Loss |
| 83606692 | No Loss | 83606804 | No Loss | 83606897 | No Loss | 83606983 | No Loss |
| 83606696 | No Loss | 83606808 | No Loss | 83606898 | No Loss | 83606984 | No Loss |
| 83606697 | No Loss | 83606810 | No Loss | 83606899 | No Loss | 83606987 | No Loss |
| 83606698 | No Loss | 83606815 | No Loss | 83606900 | No Loss | 83606988 | No Loss |
| 83606700 | No Loss | 83606816 | No Loss | 83606901 | No Loss | 83606994 | No Loss |
| 83606701 | No Loss | 83606819 | No Loss | 83606902 | No Loss | 83606997 | No Loss |
| 83606703 | No Loss | 83606822 | No Loss | 83606903 | No Loss | 83606998 | No Loss |
| 83606705 | No Loss | 83606823 | No Loss | 83606904 | No Loss | 83607001 | No Loss |
| 83606710 | No Loss | 83606825 | No Loss | 83606905 | No Loss | 83607002 | No Loss |
| 83606713 | No Loss | 83606828 | No Loss | 83606906 | No Loss | 83607003 | No Loss |
| 83606714 | No Loss | 83606830 | No Loss | 83606908 | No Loss | 83607004 | No Loss |
| 83606715 | No Loss | 83606831 | No Loss | 83606909 | No Loss | 83607008 | No Loss |
| 83606718 | No Loss | 83606832 | No Loss | 83606910 | No Loss | 83607012 | No Loss |
| 83606720 | No Loss | 83606833 | No Loss | 83606912 | No Loss | 83607020 | No Loss |
| 83606722 | No Loss | 83606835 | No Loss | 83606914 | No Loss | 83607021 | No Loss |
| 83606725 | No Loss | 83606837 | No Loss | 83606915 | No Loss | 83607024 | No Loss |
| 83606726 | No Loss | 83606839 | No Loss | 83606916 | No Loss | 83607025 | No Loss |
| 83606727 | No Loss | 83606841 | No Loss | 83606919 | No Loss | 83607027 | No Loss |
| 83606730 | No Loss | 83606842 | No Loss | 83606920 | No Loss | 83607029 | No Loss |
| 83606731 | No Loss | 83606843 | No Loss | 83606922 | No Loss | 83607032 | No Loss |
| 83606737 | No Loss | 83606844 | No Loss | 83606923 | No Loss | 83607033 | No Loss |
| 83606740 | No Loss | 83606846 | No Loss | 83606924 | No Loss | 83607037 | No Loss |
| 83606741 | No Loss | 83606849 | No Loss | 83606925 | No Loss | 83607038 | No Loss |
| 83606742 | No Loss | 83606850 | No Loss | 83606927 | No Loss | 83607044 | No Loss |
| 83606754 | No Loss | 83606851 | No Loss | 83606928 | No Loss | 83607048 | No Loss |
| 83606755 | No Loss | 83606854 | No Purchase | 83606929 | No Loss | 83607049 | No Loss |
| 83606756 | No Loss | 83606856 | No Loss | 83606931 | No Loss | 83607050 | No Loss |
| 83606757 | No Loss | 83606857 | No Loss | 83606933 | No Loss | 83607052 | No Loss |
| 83606758 | No Loss | 83606860 | No Loss | 83606937 | No Loss | 83607054 | No Loss |
| 83606759 | No Loss | 83606861 | No Loss | 83606938 | No Loss | 83607059 | No Loss |
| 83606765 | No Loss | 83606864 | No Loss | 83606943 | No Loss | 83607060 | No Loss |
| 83606766 | No Loss | 83606866 | No Loss | 83606945 | No Loss | 83607061 | No Loss |
| 83606767 | No Loss | 83606867 | No Loss | 83606946 | No Loss | 83607063 | No Loss |
| 83606769 | No Loss | 83606870 | No Loss | 83606952 | No Loss | 83607064 | No Loss |
| 83606772 | No Loss | 83606871 | No Loss | 83606955 | No Loss | 83607066 | No Loss |
| 83606774 | No Loss | 83606873 | No Loss | 83606961 | No Loss | 83607068 | No Loss |
| 83606782 | No Loss | 83606875 | No Loss | 83606967 | No Loss | 83607071 | No Loss |
| 83606784 | No Loss | 83606881 | No Loss | 83606968 | No Loss | 83607072 | No Loss |
| 83606785 | No Loss | 83606884 | No Loss | 83606970 | No Loss | 83607076 | No Loss |
| 83606787 | No Loss | 83606886 | No Loss | 83606971 | No Loss | 83607077 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83607080 | No Loss | 83607190 | No Loss | 83607312 | No Loss | 83607418 | No Loss |
| 83607083 | No Loss | 83607194 | No Loss | 83607315 | No Purchase | 83607422 | No Loss |
| 83607084 | No Loss | 83607196 | No Loss | 83607321 | No Loss | 83607423 | No Loss |
| 83607085 | No Loss | 83607200 | No Loss | 83607324 | No Loss | 83607424 | No Loss |
| 83607086 | No Loss | 83607203 | No Loss | 83607328 | No Loss | 83607430 | No Loss |
| 83607087 | No Loss | 83607206 | No Loss | 83607329 | No Loss | 83607436 | No Loss |
| 83607090 | No Loss | 83607210 | No Loss | 83607330 | No Loss | 83607438 | No Loss |
| 83607091 | No Loss | 83607211 | No Loss | 83607332 | No Loss | 83607439 | No Loss |
| 83607092 | No Loss | 83607212 | No Loss | 83607333 | No Loss | 83607444 | No Loss |
| 83607096 | No Loss | 83607214 | No Loss | 83607337 | No Loss | 83607447 | No Loss |
| 83607098 | No Loss | 83607217 | No Loss | 83607344 | No Loss | 83607448 | No Loss |
| 83607099 | No Loss | 83607219 | No Loss | 83607347 | No Loss | 83607450 | No Loss |
| 83607100 | No Loss | 83607220 | No Loss | 83607351 | No Loss | 83607454 | No Loss |
| 83607108 | No Loss | 83607222 | No Loss | 83607352 | No Loss | 83607456 | No Loss |
| 83607109 | No Loss | 83607225 | No Loss | 83607353 | No Loss | 83607457 | No Loss |
| 83607111 | No Loss | 83607229 | No Loss | 83607357 | No Loss | 83607458 | No Loss |
| 83607113 | No Loss | 83607230 | No Loss | 83607358 | No Loss | 83607459 | No Loss |
| 83607118 | No Loss | 83607231 | No Loss | 83607360 | No Loss | 83607464 | No Loss |
| 83607120 | No Loss | 83607234 | No Loss | 83607362 | No Loss | 83607466 | No Loss |
| 83607125 | No Loss | 83607235 | No Loss | 83607365 | No Loss | 83607468 | No Loss |
| 83607132 | No Loss | 83607236 | No Loss | 83607369 | No Loss | 83607473 | No Loss |
| 83607134 | No Loss | 83607245 | No Loss | 83607371 | No Loss | 83607477 | No Loss |
| 83607135 | No Loss | 83607248 | No Loss | 83607372 | No Loss | 83607479 | No Loss |
| 83607137 | No Loss | 83607249 | No Loss | 83607373 | No Loss | 83607481 | No Loss |
| 83607138 | No Loss | 83607255 | No Loss | 83607374 | No Loss | 83607482 | No Loss |
| 83607140 | No Loss | 83607259 | No Loss | 83607377 | No Loss | 83607483 | No Loss |
| 83607142 | No Loss | 83607262 | No Loss | 83607380 | No Loss | 83607484 | No Loss |
| 83607143 | No Loss | 83607263 | No Loss | 83607383 | No Loss | 83607485 | No Loss |
| 83607146 | No Loss | 83607266 | No Loss | 83607384 | No Loss | 83607488 | No Loss |
| 83607148 | No Loss | 83607268 | No Loss | 83607388 | No Loss | 83607489 | No Loss |
| 83607153 | No Loss | 83607271 | No Loss | 83607391 | No Loss | 83607490 | No Loss |
| 83607155 | No Loss | 83607277 | No Loss | 83607392 | No Loss | 83607491 | No Loss |
| 83607160 | No Loss | 83607278 | No Loss | 83607394 | No Loss | 83607493 | No Loss |
| 83607165 | No Loss | 83607280 | No Loss | 83607396 | No Loss | 83607496 | No Loss |
| 83607167 | No Loss | 83607282 | No Loss | 83607398 | No Loss | 83607499 | No Loss |
| 83607169 | No Loss | 83607283 | No Loss | 83607399 | No Loss | 83607504 | No Loss |
| 83607171 | No Loss | 83607285 | No Loss | 83607401 | No Loss | 83607505 | No Loss |
| 83607174 | No Loss | 83607291 | No Loss | 83607402 | No Loss | 83607506 | No Loss |
| 83607177 | No Loss | 83607292 | No Loss | 83607403 | No Loss | 83607513 | No Loss |
| 83607178 | No Loss | 83607295 | No Loss | 83607405 | No Loss | 83607514 | No Loss |
| 83607179 | No Loss | 83607298 | No Loss | 83607406 | No Loss | 83607515 | No Loss |
| 83607180 | No Loss | 83607300 | No Loss | 83607408 | No Loss | 83607516 | No Loss |
| 83607182 | No Loss | 83607302 | No Loss | 83607409 | No Loss | 83607518 | No Loss |
| 83607183 | No Loss | 83607307 | No Loss | 83607410 | No Loss | 83607520 | No Loss |
| 83607188 | No Loss | 83607308 | No Loss | 83607414 | No Loss | 83607522 | No Loss |
| 83607189 | No Loss | 83607310 | No Loss | 83607416 | No Loss | 83607523 | No Loss |

## EXHIBIT F REJECTED CLAIMS

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83607525 | No Loss | 83607697 | No Loss | 83607839 | No Loss | 83607909 | No Loss |
| 83607527 | No Loss | 83607706 | No Loss | 83607840 | No Loss | 83607910 | No Loss |
| 83607530 | No Loss | 83607710 | No Loss | 83607841 | No Loss | 83607911 | No Loss |
| 83607537 | No Loss | 83607752 | No Loss | 83607844 | No Loss | 83607914 | No Loss |
| 83607544 | No Loss | 83607756 | No Loss | 83607848 | No Loss | 83607919 | No Loss |
| 83607546 | No Loss | 83607762 | No Loss | 83607849 | No Loss | 83607921 | No Loss |
| 83607547 | No Loss | 83607763 | No Loss | 83607850 | No Loss | 83607923 | No Loss |
| 83607548 | No Loss | 83607766 | No Loss | 83607851 | No Loss | 83607924 | No Loss |
| 83607552 | No Loss | 83607767 | No Loss | 83607852 | No Loss | 83607925 | No Loss |
| 83607553 | No Loss | 83607768 | No Loss | 83607853 | No Loss | 83607926 | No Loss |
| 83607557 | No Loss | 83607770 | No Loss | 83607856 | No Loss | 83607928 | No Loss |
| 83607558 | No Loss | 83607771 | No Loss | 83607861 | No Loss | 83607929 | No Loss |
| 83607559 | No Loss | 83607772 | No Loss | 83607862 | No Purchase | 83607930 | No Loss |
| 83607561 | No Loss | 83607776 | No Loss | 83607864 | No Loss | 83607931 | No Loss |
| 83607563 | No Loss | 83607779 | No Loss | 83607865 | No Loss | 83607932 | No Loss |
| 83607565 | No Loss | 83607780 | No Loss | 83607868 | No Loss | 83607933 | No Loss |
| 83607568 | No Loss | 83607781 | No Loss | 83607869 | No Loss | 83607936 | No Loss |
| 83607577 | No Loss | 83607783 | No Loss | 83607870 | No Loss | 83607939 | No Loss |
| 83607580 | No Loss | 83607784 | No Loss | 83607871 | No Loss | 83607945 | No Loss |
| 83607583 | No Loss | 83607787 | No Loss | 83607872 | No Loss | 83607946 | No Loss |
| 83607591 | No Loss | 83607788 | No Loss | 83607873 | No Loss | 83607948 | No Loss |
| 83607592 | No Loss | 83607789 | No Loss | 83607874 | No Loss | 83607951 | No Loss |
| 83607595 | No Loss | 83607790 | No Loss | 83607875 | No Loss | 83607953 | No Loss |
| 83607601 | No Loss | 83607791 | No Loss | 83607876 | No Loss | 83607954 | No Loss |
| 83607604 | No Loss | 83607792 | No Loss | 83607877 | No Loss | 83607955 | No Loss |
| 83607606 | No Loss | 83607794 | No Loss | 83607878 | No Loss | 83607956 | No Loss |
| 83607608 | No Loss | 83607795 | No Loss | 83607881 | No Loss | 83607957 | No Loss |
| 83607609 | No Loss | 83607796 | No Loss | 83607882 | No Loss | 83607958 | No Loss |
| 83607612 | No Loss | 83607799 | No Loss | 83607883 | No Loss | 83607959 | No Loss |
| 83607615 | No Loss | 83607801 | No Loss | 83607888 | No Loss | 83607962 | No Loss |
| 83607619 | No Loss | 83607804 | No Loss | 83607889 | No Loss | 83607963 | No Loss |
| 83607622 | No Loss | 83607805 | No Loss | 83607890 | No Loss | 83607964 | No Loss |
| 83607623 | No Loss | 83607806 | No Loss | 83607891 | No Loss | 83607965 | No Loss |
| 83607625 | No Loss | 83607813 | No Loss | 83607892 | No Loss | 83607966 | No Loss |
| 83607626 | No Loss | 83607815 | No Loss | 83607893 | No Loss | 83607970 | No Loss |
| 83607627 | No Loss | 83607818 | No Loss | 83607894 | No Loss | 83607975 | No Loss |
| 83607631 | No Loss | 83607819 | No Loss | 83607895 | No Loss | 83607977 | No Loss |
| 83607658 | No Loss | 83607820 | No Loss | 83607896 | No Loss | 83607979 | No Loss |
| 83607663 | No Loss | 83607821 | No Loss | 83607897 | No Loss | 83607980 | No Loss |
| 83607665 | No Loss | 83607823 | No Loss | 83607898 | No Loss | 83607981 | No Loss |
| 83607666 | No Loss | 83607825 | No Loss | 83607899 | No Loss | 83607988 | No Loss |
| 83607682 | No Loss | 83607826 | No Loss | 83607900 | No Loss | 83607990 | No Loss |
| 83607685 | No Loss | 83607828 | No Loss | 83607901 | No Loss | 83607991 | No Loss |
| 83607693 | No Loss | 83607834 | No Loss | 83607905 | No Loss | 83607993 | No Loss |
| 83607695 | No Loss | 83607836 | No Loss | 83607907 | No Loss | 83607994 | No Loss |
| 83607696 | No Loss | 83607837 | No Loss | 83607908 | No Loss | 83607996 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83607997 | No Loss | 83608092 | No Loss | 83608175 | No Loss | 83608267 | No Loss |
| 83608000 | No Loss | 83608093 | No Loss | 83608183 | No Loss | 83608268 | No Loss |
| 83608001 | No Loss | 83608094 | No Loss | 83608184 | No Loss | 83608269 | No Loss |
| 83608002 | No Loss | 83608095 | No Loss | 83608185 | No Loss | 83608271 | No Loss |
| 83608004 | No Loss | 83608096 | No Loss | 83608187 | No Loss | 83608272 | No Loss |
| 83608007 | No Loss | 83608097 | No Loss | 83608189 | No Loss | 83608273 | No Loss |
| 83608009 | No Loss | 83608099 | No Loss | 83608191 | No Loss | 83608274 | No Loss |
| 83608011 | No Loss | 83608102 | No Loss | 83608193 | No Loss | 83608275 | No Loss |
| 83608012 | No Loss | 83608105 | No Loss | 83608194 | No Loss | 83608278 | No Loss |
| 83608014 | No Loss | 83608106 | No Loss | 83608197 | No Loss | 83608281 | No Loss |
| 83608015 | No Loss | 83608107 | No Loss | 83608199 | No Loss | 83608283 | No Loss |
| 83608016 | No Loss | 83608108 | No Loss | 83608202 | No Loss | 83608284 | No Loss |
| 83608019 | No Loss | 83608109 | No Loss | 83608203 | No Loss | 83608286 | No Loss |
| 83608021 | No Loss | 83608111 | No Loss | 83608207 | No Loss | 83608289 | No Loss |
| 83608024 | No Loss | 83608115 | No Loss | 83608209 | No Loss | 83608290 | No Loss |
| 83608027 | No Loss | 83608116 | No Loss | 83608210 | No Loss | 83608291 | No Loss |
| 83608028 | No Loss | 83608118 | No Loss | 83608212 | No Loss | 83608294 | No Loss |
| 83608030 | No Loss | 83608120 | No Loss | 83608214 | No Loss | 83608295 | No Loss |
| 83608033 | No Loss | 83608121 | No Loss | 83608215 | No Loss | 83608296 | No Loss |
| 83608035 | No Loss | 83608122 | No Loss | 83608216 | No Loss | 83608297 | No Loss |
| 83608038 | No Loss | 83608123 | No Loss | 83608219 | No Loss | 83608303 | No Loss |
| 83608039 | No Loss | 83608124 | No Loss | 83608221 | No Purchase | 83608305 | No Loss |
| 83608040 | No Loss | 83608127 | No Loss | 83608224 | No Loss | 83608306 | No Loss |
| 83608042 | No Loss | 83608128 | No Loss | 83608225 | No Loss | 83608307 | No Loss |
| 83608048 | No Loss | 83608129 | No Loss | 83608232 | No Loss | 83608308 | No Loss |
| 83608051 | No Loss | 83608131 | No Loss | 83608235 | No Loss | 83608309 | No Loss |
| 83608053 | No Loss | 83608132 | No Loss | 83608239 | No Loss | 83608310 | No Loss |
| 83608054 | No Loss | 83608133 | No Loss | 83608241 | No Loss | 83608319 | No Loss |
| 83608055 | No Loss | 83608136 | No Loss | 83608244 | No Loss | 83608324 | No Loss |
| 83608056 | No Loss | 83608137 | No Loss | 83608246 | No Loss | 83608326 | No Loss |
| 83608058 | No Loss | 83608140 | No Loss | 83608247 | No Loss | 83608327 | No Loss |
| 83608060 | No Loss | 83608141 | No Loss | 83608248 | No Loss | 83608328 | No Loss |
| 83608061 | No Loss | 83608148 | No Loss | 83608249 | No Loss | 83608331 | No Loss |
| 83608066 | No Loss | 83608152 | No Loss | 83608250 | No Loss | 83608333 | No Loss |
| 83608067 | No Loss | 83608153 | No Loss | 83608251 | No Loss | 83608334 | No Loss |
| 83608068 | No Loss | 83608154 | No Loss | 83608252 | No Loss | 83608335 | No Loss |
| 83608072 | No Loss | 83608155 | No Loss | 83608253 | No Loss | 83608336 | No Loss |
| 83608074 | No Loss | 83608157 | No Loss | 83608254 | No Loss | 83608337 | No Loss |
| 83608077 | No Loss | 83608159 | No Loss | 83608255 | No Loss | 83608342 | No Loss |
| 83608078 | No Loss | 83608160 | No Loss | 83608256 | No Loss | 83608344 | No Loss |
| 83608084 | No Loss | 83608164 | No Loss | 83608257 | No Loss | 83608347 | No Loss |
| 83608086 | No Loss | 83608166 | No Loss | 83608258 | No Loss | 83608352 | No Loss |
| 83608087 | No Loss | 83608169 | No Loss | 83608260 | No Loss | 83608353 | No Loss |
| 83608089 | No Loss | 83608171 | No Loss | 83608261 | No Loss | 83608354 | No Loss |
| 83608090 | No Loss | 83608172 | No Loss | 83608263 | No Loss | 83608355 | No Loss |
| 83608091 | No Purchase | 83608173 | No Loss | 83608266 | No Loss | 83608357 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83608358 | No Loss | 83608448 | No Loss | 83608564 | No Loss | 83608640 | No Loss |
| 83608361 | No Loss | 83608449 | No Loss | 83608567 | No Loss | 83608641 | No Loss |
| 83608362 | No Loss | 83608450 | No Loss | 83608568 | No Loss | 83608642 | No Loss |
| 83608364 | No Loss | 83608453 | No Loss | 83608569 | No Loss | 83608644 | No Loss |
| 83608366 | No Loss | 83608454 | No Loss | 83608571 | No Loss | 83608646 | No Loss |
| 83608369 | No Loss | 83608455 | No Loss | 83608572 | No Loss | 83608647 | No Loss |
| 83608370 | No Loss | 83608456 | No Loss | 83608573 | No Purchase | 83608650 | No Loss |
| 83608371 | No Loss | 83608460 | No Loss | 83608574 | No Loss | 83608652 | No Loss |
| 83608373 | No Loss | 83608461 | No Loss | 83608577 | No Loss | 83608656 | No Loss |
| 83608374 | No Loss | 83608463 | No Loss | 83608579 | No Loss | 83608657 | No Loss |
| 83608375 | No Loss | 83608464 | No Loss | 83608582 | No Loss | 83608660 | No Loss |
| 83608376 | No Loss | 83608466 | No Loss | 83608583 | No Loss | 83608663 | No Loss |
| 83608379 | No Loss | 83608467 | No Loss | 83608584 | No Loss | 83608667 | No Loss |
| 83608381 | No Loss | 83608468 | No Loss | 83608585 | No Loss | 83608670 | No Loss |
| 83608382 | No Loss | 83608469 | No Loss | 83608586 | No Loss | 83608672 | No Loss |
| 83608383 | No Loss | 83608471 | No Loss | 83608587 | No Loss | 83608675 | No Loss |
| 83608384 | No Loss | 83608474 | No Loss | 83608591 | No Loss | 83608679 | No Loss |
| 83608389 | No Loss | 83608475 | No Purchase | 83608595 | No Loss | 83608680 | No Loss |
| 83608390 | No Loss | 83608476 | No Loss | 83608596 | No Loss | 83608681 | No Loss |
| 83608393 | No Loss | 83608510 | No Loss | 83608598 | No Loss | 83608682 | No Loss |
| 83608394 | No Loss | 83608511 | No Loss | 83608599 | No Loss | 83608683 | No Loss |
| 83608397 | No Loss | 83608514 | No Loss | 83608600 | No Loss | 83608684 | No Loss |
| 83608399 | No Loss | 83608515 | No Loss | 83608601 | No Loss | 83608685 | No Loss |
| 83608404 | No Loss | 83608516 | No Loss | 83608603 | No Loss | 83608686 | No Loss |
| 83608405 | No Loss | 83608518 | No Loss | 83608606 | No Loss | 83608687 | No Loss |
| 83608406 | No Loss | 83608519 | No Loss | 83608607 | No Loss | 83608688 | No Loss |
| 83608407 | No Loss | 83608520 | No Loss | 83608611 | No Loss | 83608689 | No Loss |
| 83608413 | No Loss | 83608524 | No Loss | 83608613 | No Loss | 83608690 | No Loss |
| 83608414 | No Loss | 83608527 | No Loss | 83608614 | No Loss | 83608691 | No Loss |
| 83608417 | No Loss | 83608528 | No Loss | 83608615 | No Loss | 83608693 | No Loss |
| 83608418 | No Loss | 83608529 | No Loss | 83608617 | No Loss | 83608694 | No Loss |
| 83608419 | No Loss | 83608531 | No Loss | 83608618 | No Loss | 83608695 | No Loss |
| 83608423 | No Loss | 83608534 | No Loss | 83608619 | No Loss | 83608696 | No Loss |
| 83608426 | No Loss | 83608536 | No Loss | 83608620 | No Loss | 83608697 | No Loss |
| 83608427 | No Loss | 83608538 | No Loss | 83608621 | No Loss | 83608698 | No Loss |
| 83608428 | No Loss | 83608541 | No Loss | 83608624 | No Loss | 83608699 | No Loss |
| 83608431 | No Loss | 83608543 | No Loss | 83608625 | No Loss | 83608700 | No Loss |
| 83608434 | No Loss | 83608544 | No Loss | 83608627 | No Loss | 83608702 | No Loss |
| 83608435 | No Loss | 83608548 | No Loss | 83608629 | No Loss | 83608703 | No Loss |
| 83608438 | No Loss | 83608549 | No Loss | 83608630 | No Loss | 83608704 | No Loss |
| 83608439 | No Loss | 83608551 | No Loss | 83608631 | No Loss | 83608710 | No Loss |
| 83608440 | No Loss | 83608554 | No Loss | 83608632 | No Loss | 83608712 | No Loss |
| 83608441 | No Loss | 83608556 | No Loss | 83608633 | No Loss | 83608713 | No Loss |
| 83608443 | No Loss | 83608560 | No Loss | 83608634 | No Loss | 83608714 | No Loss |
| 83608444 | No Loss | 83608562 | No Loss | 83608635 | No Loss | 83608715 | No Loss |
| 83608447 | No Loss | 83608563 | No Loss | 83608637 | No Loss | 83608716 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83608717 | No Purchase | 83608807 | No Loss | 83608907 | No Loss | 83609150 | No Loss |
| 83608718 | No Loss | 83608808 | No Loss | 83608915 | No Loss | 83609151 | No Loss |
| 83608720 | No Loss | 83608809 | No Loss | 83608935 | No Loss | 83609153 | No Loss |
| 83608721 | No Loss | 83608811 | No Loss | 83608942 | No Loss | 83609154 | No Loss |
| 83608723 | No Loss | 83608812 | No Loss | 83608957 | No Loss | 83609156 | No Loss |
| 83608724 | No Loss | 83608814 | No Loss | 83608966 | No Purchase | 83609162 | No Loss |
| 83608727 | No Loss | 83608816 | No Loss | 83608972 | No Loss | 83609163 | No Loss |
| 83608729 | No Loss | 83608817 | No Loss | 83608973 | No Loss | 83609166 | No Loss |
| 83608730 | No Loss | 83608818 | No Loss | 83608977 | No Loss | 83609172 | No Loss |
| 83608731 | No Loss | 83608819 | No Purchase | 83609035 | No Loss | 83609173 | No Loss |
| 83608732 | No Loss | 83608822 | No Loss | 83609040 | No Purchase | 83609174 | No Loss |
| 83608737 | No Loss | 83608824 | No Loss | 83609043 | No Loss | 83609176 | No Loss |
| 83608738 | No Loss | 83608825 | No Loss | 83609050 | No Loss | 83609178 | No Loss |
| 83608739 | No Loss | 83608826 | No Loss | 83609063 | No Loss | 83609179 | No Loss |
| 83608742 | No Loss | 83608828 | No Loss | 83609064 | No Loss | 83609183 | No Loss |
| 83608743 | No Loss | 83608829 | No Loss | 83609065 | No Loss | 83609188 | No Loss |
| 83608747 | No Loss | 83608830 | No Loss | 83609069 | No Loss | 83609192 | No Loss |
| 83608748 | No Loss | 83608831 | No Loss | 83609071 | No Loss | 83609206 | No Loss |
| 83608751 | No Loss | 83608832 | No Loss | 83609072 | No Loss | 83609207 | No Purchase |
| 83608752 | No Loss | 83608834 | No Loss | 83609079 | No Loss | 83609227 | No Loss |
| 83608764 | No Loss | 83608835 | No Loss | 83609093 | No Loss | 83609228 | No Loss |
| 83608765 | No Loss | 83608836 | No Loss | 83609094 | No Loss | 83609234 | No Loss |
| 83608766 | No Loss | 83608837 | No Loss | 83609095 | No Loss | 83609235 | No Loss |
| 83608767 | No Loss | 83608841 | No Loss | 83609097 | No Loss | 83609236 | No Loss |
| 83608768 | No Loss | 83608842 | No Loss | 83609100 | No Loss | 83609238 | No Loss |
| 83608771 | No Loss | 83608843 | No Loss | 83609104 | No Loss | 83609239 | No Loss |
| 83608772 | No Loss | 83608846 | No Loss | 83609105 | No Loss | 83609245 | No Loss |
| 83608773 | No Loss | 83608847 | No Loss | 83609111 | No Loss | 83609248 | No Loss |
| 83608774 | No Loss | 83608849 | No Loss | 83609113 | No Loss | 83609249 | No Loss |
| 83608775 | No Loss | 83608850 | No Loss | 83609114 | No Loss | 83609250 | No Loss |
| 83608776 | No Loss | 83608859 | No Loss | 83609115 | No Loss | 83609254 | No Loss |
| 83608778 | No Loss | 83608864 | No Loss | 83609119 | No Loss | 83609256 | No Loss |
| 83608779 | No Loss | 83608877 | No Loss | 83609120 | No Loss | 83609257 | No Loss |
| 83608780 | No Loss | 83608890 | No Loss | 83609124 | No Loss | 83609259 | No Loss |
| 83608781 | No Loss | 83608891 | No Loss | 83609125 | No Loss | 83609261 | No Loss |
| 83608782 | No Loss | 83608892 | No Loss | 83609126 | No Loss | 83609265 | No Loss |
| 83608786 | No Loss | 83608893 | No Loss | 83609128 | No Loss | 83609266 | No Loss |
| 83608789 | No Loss | 83608894 | No Loss | 83609129 | No Loss | 83609270 | No Loss |
| 83608790 | No Loss | 83608898 | No Loss | 83609132 | No Loss | 83609274 | No Loss |
| 83608792 | No Loss | 83608900 | No Loss | 83609135 | No Loss | 83609275 | No Loss |
| 83608793 | No Loss | 83608901 | No Loss | 83609136 | No Loss | 83609279 | No Loss |
| 83608795 | No Loss | 83608902 | No Loss | 83609137 | No Loss | 83609281 | No Loss |
| 83608803 | No Loss | 83608903 | No Loss | 83609138 | No Loss | 83609284 | No Loss |
| 83608804 | No Loss | 83608904 | No Loss | 83609146 | No Loss | 83609286 | No Loss |
| 83608805 | No Loss | 83608905 | No Loss | 83609147 | No Loss | 83609287 | No Loss |
| 83608806 | No Loss | 83608906 | No Loss | 83609149 | No Loss | 83609293 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83609295 | No Loss | 83609395 | No Loss | 83609498 | No Loss | 83609594 | No Loss |
| 83609297 | No Loss | 83609396 | No Loss | 83609499 | No Loss | 83609602 | No Loss |
| 83609298 | No Loss | 83609402 | No Loss | 83609500 | No Loss | 83609603 | No Loss |
| 83609305 | No Loss | 83609404 | No Loss | 83609502 | No Loss | 83609606 | No Loss |
| 83609307 | No Loss | 83609409 | No Loss | 83609505 | No Loss | 83609608 | No Loss |
| 83609308 | No Loss | 83609410 | No Loss | 83609509 | No Loss | 83609609 | No Loss |
| 83609313 | No Loss | 83609411 | No Loss | 83609510 | No Loss | 83609612 | No Loss |
| 83609316 | No Loss | 83609412 | No Loss | 83609511 | No Loss | 83609614 | No Loss |
| 83609317 | No Loss | 83609414 | No Loss | 83609512 | No Loss | 83609615 | No Loss |
| 83609320 | No Loss | 83609426 | No Loss | 83609513 | No Loss | 83609618 | No Loss |
| 83609322 | No Loss | 83609427 | No Loss | 83609515 | No Loss | 83609619 | No Loss |
| 83609323 | No Loss | 83609428 | No Loss | 83609518 | No Loss | 83609621 | No Loss |
| 83609325 | No Loss | 83609429 | No Loss | 83609520 | No Loss | 83609622 | No Loss |
| 83609326 | No Loss | 83609430 | No Loss | 83609522 | No Loss | 83609623 | No Loss |
| 83609328 | No Loss | 83609431 | No Loss | 83609524 | No Loss | 83609625 | No Loss |
| 83609331 | No Loss | 83609435 | No Loss | 83609526 | No Loss | 83609627 | No Loss |
| 83609332 | No Loss | 83609437 | No Loss | 83609527 | No Loss | 83609628 | No Loss |
| 83609334 | No Loss | 83609438 | No Loss | 83609530 | No Loss | 83609629 | No Loss |
| 83609335 | No Loss | 83609441 | No Loss | 83609532 | No Loss | 83609631 | No Loss |
| 83609336 | No Loss | 83609442 | No Loss | 83609533 | No Loss | 83609632 | No Loss |
| 83609338 | No Loss | 83609445 | No Loss | 83609534 | No Loss | 83609634 | No Loss |
| 83609340 | No Loss | 83609446 | No Loss | 83609539 | No Loss | 83609636 | No Loss |
| 83609341 | No Loss | 83609447 | No Loss | 83609540 | No Loss | 83609637 | No Loss |
| 83609343 | No Loss | 83609450 | No Loss | 83609541 | No Loss | 83609643 | No Loss |
| 83609347 | No Loss | 83609451 | No Loss | 83609542 | No Loss | 83609645 | No Purchase |
| 83609350 | No Loss | 83609452 | No Loss | 83609544 | No Loss | 83609646 | No Loss |
| 83609352 | No Loss | 83609454 | No Loss | 83609546 | No Loss | 83609647 | No Loss |
| 83609357 | No Loss | 83609457 | No Loss | 83609548 | No Loss | 83609651 | No Loss |
| 83609358 | No Loss | 83609460 | No Loss | 83609549 | No Loss | 83609653 | No Loss |
| 83609359 | No Loss | 83609462 | No Loss | 83609552 | No Loss | 83609655 | No Loss |
| 83609360 | No Loss | 83609466 | No Loss | 83609553 | No Loss | 83609656 | No Loss |
| 83609361 | No Purchase | 83609469 | No Loss | 83609559 | No Loss | 83609657 | No Loss |
| 83609363 | No Loss | 83609472 | No Loss | 83609560 | No Loss | 83609660 | No Loss |
| 83609365 | No Loss | 83609473 | No Loss | 83609562 | No Loss | 83609664 | No Loss |
| 83609366 | No Loss | 83609475 | No Loss | 83609563 | No Loss | 83609665 | No Loss |
| 83609371 | No Loss | 83609478 | No Loss | 83609564 | No Loss | 83609666 | No Loss |
| 83609373 | No Loss | 83609479 | No Loss | 83609565 | No Loss | 83609669 | No Loss |
| 83609374 | No Loss | 83609480 | No Loss | 83609567 | No Loss | 83609670 | No Loss |
| 83609375 | No Loss | 83609481 | No Loss | 83609572 | No Loss | 83609673 | No Loss |
| 83609382 | No Loss | 83609483 | No Loss | 83609573 | No Loss | 83609682 | No Loss |
| 83609383 | No Loss | 83609485 | No Loss | 83609575 | No Loss | 83609683 | No Loss |
| 83609385 | No Loss | 83609487 | No Loss | 83609576 | No Loss | 83609686 | No Loss |
| 83609386 | No Loss | 83609489 | No Loss | 83609577 | No Loss | 83609693 | No Loss |
| 83609387 | No Loss | 83609490 | No Loss | 83609582 | No Loss | 83609694 | No Loss |
| 83609389 | No Loss | 83609494 | No Loss | 83609588 | No Loss | 83609702 | No Loss |
| 83609392 | No Loss | 83609497 | No Loss | 83609590 | No Loss | 83609703 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83609704 | No Loss | 83609814 | No Loss | 83609907 | No Loss | 83609999 | No Loss |
| 83609706 | No Loss | 83609816 | No Loss | 83609909 | No Loss | 83610000 | No Loss |
| 83609709 | No Loss | 83609817 | No Loss | 83609910 | No Loss | 83610002 | No Loss |
| 83609711 | No Loss | 83609819 | No Loss | 83609911 | No Loss | 83610004 | No Loss |
| 83609714 | No Loss | 83609820 | No Loss | 83609913 | No Loss | 83610005 | No Loss |
| 83609722 | No Loss | 83609822 | No Loss | 83609915 | No Loss | 83610007 | No Loss |
| 83609725 | No Loss | 83609824 | No Loss | 83609916 | No Loss | 83610009 | No Loss |
| 83609727 | No Loss | 83609827 | No Loss | 83609920 | No Loss | 83610010 | No Loss |
| 83609731 | No Loss | 83609828 | No Loss | 83609921 | No Loss | 83610011 | No Loss |
| 83609734 | No Loss | 83609829 | No Loss | 83609923 | No Loss | 83610012 | No Loss |
| 83609736 | No Loss | 83609832 | No Loss | 83609926 | No Loss | 83610013 | No Loss |
| 83609738 | No Loss | 83609833 | No Loss | 83609927 | No Loss | 83610014 | No Loss |
| 83609740 | No Purchase | 83609835 | No Loss | 83609928 | No Loss | 83610016 | No Loss |
| 83609741 | No Loss | 83609836 | No Loss | 83609930 | No Loss | 83610019 | No Loss |
| 83609742 | No Loss | 83609843 | No Loss | 83609931 | No Loss | 83610021 | No Loss |
| 83609745 | No Loss | 83609845 | No Loss | 83609932 | No Loss | 83610022 | No Loss |
| 83609747 | No Loss | 83609846 | No Loss | 83609933 | No Loss | 83610026 | No Loss |
| 83609749 | No Loss | 83609848 | No Loss | 83609936 | No Loss | 83610030 | No Loss |
| 83609751 | No Loss | 83609850 | No Loss | 83609938 | No Loss | 83610035 | No Loss |
| 83609752 | No Loss | 83609851 | No Loss | 83609939 | No Loss | 83610036 | No Loss |
| 83609753 | No Loss | 83609852 | No Loss | 83609940 | No Loss | 83610037 | No Loss |
| 83609754 | No Loss | 83609856 | No Loss | 83609943 | No Loss | 83610039 | No Loss |
| 83609758 | No Loss | 83609857 | No Loss | 83609944 | No Loss | 83610040 | No Loss |
| 83609759 | No Loss | 83609858 | No Loss | 83609946 | No Loss | 83610042 | No Loss |
| 83609763 | No Loss | 83609859 | No Loss | 83609948 | No Loss | 83610043 | No Loss |
| 83609765 | No Loss | 83609861 | No Loss | 83609955 | No Loss | 83610044 | No Loss |
| 83609766 | No Loss | 83609863 | No Loss | 83609957 | No Loss | 83610045 | No Loss |
| 83609774 | No Loss | 83609865 | No Loss | 83609958 | No Loss | 83610049 | No Loss |
| 83609775 | No Loss | 83609866 | No Loss | 83609962 | No Loss | 83610051 | No Loss |
| 83609780 | No Loss | 83609867 | No Loss | 83609963 | No Loss | 83610053 | No Loss |
| 83609782 | No Loss | 83609871 | No Loss | 83609965 | No Loss | 83610054 | No Loss |
| 83609783 | No Loss | 83609874 | No Loss | 83609967 | No Loss | 83610056 | No Loss |
| 83609785 | No Loss | 83609879 | No Loss | 83609971 | No Loss | 83610057 | No Loss |
| 83609787 | No Loss | 83609880 | No Loss | 83609973 | No Loss | 83610058 | No Loss |
| 83609790 | No Loss | 83609881 | No Loss | 83609975 | No Loss | 83610060 | No Loss |
| 83609792 | No Loss | 83609883 | No Loss | 83609976 | No Loss | 83610065 | No Loss |
| 83609793 | No Loss | 83609884 | No Loss | 83609980 | No Loss | 83610071 | No Loss |
| 83609795 | No Loss | 83609885 | No Loss | 83609981 | No Loss | 83610076 | No Loss |
| 83609798 | No Loss | 83609889 | No Loss | 83609984 | No Loss | 83610078 | No Loss |
| 83609800 | No Loss | 83609890 | No Loss | 83609987 | No Loss | 83610080 | No Loss |
| 83609801 | No Loss | 83609894 | No Loss | 83609988 | No Loss | 83610084 | No Loss |
| 83609803 | No Loss | 83609896 | No Loss | 83609989 | No Loss | 83610085 | No Loss |
| 83609804 | No Loss | 83609900 | No Loss | 83609991 | No Loss | 83610087 | No Loss |
| 83609805 | No Loss | 83609901 | No Loss | 83609993 | No Loss | 83610092 | No Loss |
| 83609811 | No Loss | 83609903 | No Loss | 83609994 | No Loss | 83610094 | No Loss |
| 83609813 | No Loss | 83609905 | No Loss | 83609997 | No Loss | 83610096 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83610098 | No Loss | 83610215 | No Loss | 83610330 | No Loss | 83610432 | No Loss |
| 83610099 | No Loss | 83610221 | No Loss | 83610332 | No Loss | 83610433 | No Loss |
| 83610101 | No Loss | 83610222 | No Loss | 83610335 | No Loss | 83610435 | No Loss |
| 83610103 | No Loss | 83610224 | No Loss | 83610338 | No Loss | 83610439 | No Loss |
| 83610106 | No Loss | 83610227 | No Loss | 83610342 | No Loss | 83610442 | No Loss |
| 83610107 | No Loss | 83610230 | No Loss | 83610344 | No Loss | 83610444 | No Loss |
| 83610108 | No Loss | 83610236 | No Loss | 83610345 | No Loss | 83610449 | No Loss |
| 83610109 | No Loss | 83610238 | No Loss | 83610348 | No Loss | 83610451 | No Purchase |
| 83610111 | No Loss | 83610248 | No Loss | 83610349 | No Loss | 83610453 | No Loss |
| 83610116 | No Loss | 83610252 | No Loss | 83610350 | No Purchase | 83610454 | No Loss |
| 83610118 | No Loss | 83610267 | No Purchase | 83610352 | No Loss | 83610455 | No Loss |
| 83610119 | No Loss | 83610273 | No Loss | 83610353 | No Loss | 83610456 | No Loss |
| 83610120 | No Loss | 83610274 | No Loss | 83610354 | No Loss | 83610457 | No Loss |
| 83610122 | No Loss | 83610281 | No Loss | 83610357 | No Loss | 83610458 | No Loss |
| 83610124 | No Loss | 83610284 | No Loss | 83610358 | No Loss | 83610459 | No Loss |
| 83610127 | No Loss | 83610285 | No Loss | 83610359 | No Loss | 83610465 | No Loss |
| 83610135 | No Loss | 83610286 | No Loss | 83610362 | No Loss | 83610468 | No Loss |
| 83610140 | No Loss | 83610288 | No Loss | 83610363 | No Loss | 83610469 | No Loss |
| 83610144 | No Loss | 83610290 | No Loss | 83610365 | No Loss | 83610472 | No Loss |
| 83610145 | No Loss | 83610292 | No Loss | 83610367 | No Loss | 83610476 | No Loss |
| 83610154 | No Loss | 83610294 | No Loss | 83610368 | No Loss | 83610477 | No Loss |
| 83610157 | No Loss | 83610295 | No Loss | 83610369 | No Loss | 83610478 | No Loss |
| 83610158 | No Loss | 83610296 | No Loss | 83610371 | No Loss | 83610479 | No Loss |
| 83610159 | No Loss | 83610297 | No Loss | 83610377 | No Loss | 83610483 | No Loss |
| 83610160 | No Loss | 83610298 | No Loss | 83610379 | No Loss | 83610484 | No Loss |
| 83610161 | No Loss | 83610299 | No Loss | 83610381 | No Loss | 83610486 | No Loss |
| 83610167 | No Loss | 83610300 | No Loss | 83610382 | No Loss | 83610487 | No Loss |
| 83610169 | No Loss | 83610301 | No Loss | 83610389 | No Loss | 83610489 | No Loss |
| 83610172 | No Loss | 83610302 | No Loss | 83610390 | No Loss | 83610490 | No Loss |
| 83610174 | No Loss | 83610303 | No Loss | 83610392 | No Loss | 83610491 | No Loss |
| 83610178 | No Loss | 83610304 | No Loss | 83610393 | No Loss | 83610496 | No Loss |
| 83610183 | No Loss | 83610306 | No Loss | 83610395 | No Loss | 83610497 | No Loss |
| 83610186 | No Loss | 83610307 | No Loss | 83610397 | No Loss | 83610498 | No Loss |
| 83610187 | No Loss | 83610309 | No Loss | 83610401 | No Loss | 83610503 | No Loss |
| 83610194 | No Loss | 83610310 | No Loss | 83610404 | No Loss | 83610505 | No Loss |
| 83610196 | No Loss | 83610313 | No Loss | 83610406 | No Loss | 83610506 | No Loss |
| 83610197 | No Loss | 83610314 | No Loss | 83610407 | No Loss | 83610507 | No Loss |
| 83610198 | No Loss | 83610316 | No Loss | 83610410 | No Loss | 83610508 | No Loss |
| 83610199 | No Loss | 83610318 | No Loss | 83610411 | No Loss | 83610509 | No Loss |
| 83610200 | No Loss | 83610319 | No Loss | 83610422 | No Loss | 83610510 | No Loss |
| 83610202 | No Loss | 83610320 | No Loss | 83610423 | No Loss | 83610513 | No Loss |
| 83610203 | No Loss | 83610322 | No Loss | 83610425 | No Loss | 83610514 | No Loss |
| 83610206 | No Loss | 83610323 | No Loss | 83610426 | No Loss | 83610516 | No Loss |
| 83610207 | No Loss | 83610325 | No Loss | 83610427 | No Loss | 83610518 | No Loss |
| 83610208 | No Loss | 83610328 | No Loss | 83610429 | No Loss | 83610519 | No Loss |
| 83610210 | No Loss | 83610329 | No Loss | 83610431 | No Loss | 83610521 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83610523 | No Loss | 83610619 | No Loss | 83610709 | No Loss | 83610819 | No Loss |
| 83610524 | No Loss | 83610622 | No Loss | 83610711 | No Loss | 83610820 | No Loss |
| 83610525 | No Loss | 83610623 | No Loss | 83610725 | No Loss | 83610825 | No Loss |
| 83610529 | No Loss | 83610624 | No Loss | 83610726 | No Loss | 83610827 | No Loss |
| 83610532 | No Loss | 83610625 | No Loss | 83610727 | No Loss | 83610829 | No Loss |
| 83610533 | No Loss | 83610627 | No Loss | 83610729 | No Loss | 83610830 | No Loss |
| 83610537 | No Loss | 83610629 | No Loss | 83610730 | No Loss | 83610832 | No Loss |
| 83610538 | No Loss | 83610632 | No Loss | 83610731 | No Loss | 83610835 | No Loss |
| 83610540 | No Loss | 83610633 | No Loss | 83610734 | No Loss | 83610840 | No Loss |
| 83610545 | No Loss | 83610635 | No Loss | 83610735 | No Loss | 83610841 | No Loss |
| 83610546 | No Loss | 83610637 | No Loss | 83610744 | No Loss | 83610843 | No Loss |
| 83610548 | No Loss | 83610641 | No Loss | 83610746 | No Loss | 83610848 | No Loss |
| 83610550 | No Loss | 83610642 | No Loss | 83610747 | No Loss | 83610850 | No Loss |
| 83610552 | No Loss | 83610648 | No Loss | 83610749 | No Loss | 83610851 | No Loss |
| 83610554 | No Loss | 83610649 | No Loss | 83610751 | No Loss | 83610852 | No Loss |
| 83610555 | No Loss | 83610655 | No Loss | 83610752 | No Loss | 83610853 | No Loss |
| 83610557 | No Loss | 83610656 | No Loss | 83610753 | No Loss | 83610854 | No Loss |
| 83610564 | No Loss | 83610659 | No Loss | 83610756 | No Loss | 83610855 | No Loss |
| 83610565 | No Loss | 83610660 | No Loss | 83610757 | No Loss | 83610858 | No Loss |
| 83610566 | No Loss | 83610661 | No Loss | 83610760 | No Loss | 83610860 | No Loss |
| 83610567 | No Loss | 83610665 | No Loss | 83610764 | No Loss | 83610861 | No Loss |
| 83610568 | No Loss | 83610666 | No Loss | 83610765 | No Loss | 83610863 | No Loss |
| 83610569 | No Loss | 83610668 | No Loss | 83610768 | No Loss | 83610864 | No Loss |
| 83610571 | No Loss | 83610669 | No Loss | 83610771 | No Loss | 83610866 | No Loss |
| 83610573 | No Loss | 83610671 | No Loss | 83610772 | No Loss | 83610869 | No Loss |
| 83610576 | No Loss | 83610673 | No Loss | 83610776 | No Loss | 83610871 | No Loss |
| 83610577 | No Loss | 83610674 | No Loss | 83610778 | No Loss | 83610873 | No Loss |
| 83610578 | No Loss | 83610675 | No Loss | 83610781 | No Loss | 83610874 | No Loss |
| 83610585 | No Loss | 83610677 | No Loss | 83610782 | No Loss | 83610875 | No Loss |
| 83610587 | No Loss | 83610679 | No Loss | 83610783 | No Loss | 83610878 | No Loss |
| 83610588 | No Loss | 83610681 | No Loss | 83610785 | No Loss | 83610879 | No Loss |
| 83610590 | No Loss | 83610689 | No Loss | 83610787 | No Loss | 83610880 | No Loss |
| 83610592 | No Loss | 83610690 | No Loss | 83610791 | No Purchase | 83610882 | No Loss |
| 83610593 | No Purchase | 83610691 | No Loss | 83610793 | No Loss | 83610887 | No Loss |
| 83610594 | No Loss | 83610692 | No Loss | 83610794 | No Loss | 83610888 | No Loss |
| 83610597 | No Loss | 83610695 | No Loss | 83610797 | No Loss | 83610889 | No Loss |
| 83610599 | No Loss | 83610696 | No Loss | 83610799 | No Loss | 83610891 | No Loss |
| 83610600 | No Loss | 83610697 | No Loss | 83610801 | No Loss | 83610896 | No Loss |
| 83610601 | No Loss | 83610698 | No Loss | 83610802 | No Loss | 83610899 | No Loss |
| 83610604 | No Loss | 83610700 | No Loss | 83610803 | No Loss | 83610904 | No Loss |
| 83610608 | No Loss | 83610701 | No Loss | 83610806 | No Loss | 83610906 | No Loss |
| 83610611 | No Loss | 83610702 | No Loss | 83610808 | No Loss | 83610908 | No Loss |
| 83610613 | No Loss | 83610703 | No Loss | 83610810 | No Loss | 83610911 | No Loss |
| 83610615 | No Loss | 83610705 | No Loss | 83610811 | No Loss | 83610912 | No Loss |
| 83610616 | No Loss | 83610707 | No Loss | 83610814 | No Loss | 83610914 | No Loss |
| 83610617 | No Loss | 83610708 | No Loss | 83610815 | No Loss | 83610915 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83610916 | No Loss | 83611007 | No Loss | 83611099 | No Loss | 83611205 | No Loss |
| 83610917 | No Loss | 83611008 | No Loss | 83611100 | No Loss | 83611206 | No Loss |
| 83610918 | No Loss | 83611009 | No Loss | 83611102 | No Loss | 83611208 | No Loss |
| 83610919 | No Loss | 83611010 | No Loss | 83611103 | No Loss | 83611210 | No Loss |
| 83610920 | No Loss | 83611013 | No Loss | 83611104 | No Loss | 83611235 | No Loss |
| 83610923 | No Loss | 83611014 | No Loss | 83611107 | No Loss | 83611250 | No Loss |
| 83610925 | No Loss | 83611016 | No Loss | 83611108 | No Loss | 83611251 | No Loss |
| 83610926 | No Loss | 83611022 | No Loss | 83611109 | No Loss | 83611252 | No Loss |
| 83610928 | No Loss | 83611023 | No Loss | 83611110 | No Loss | 83611253 | No Loss |
| 83610935 | No Loss | 83611024 | No Loss | 83611111 | No Loss | 83611255 | No Loss |
| 83610937 | No Loss | 83611025 | No Loss | 83611112 | No Loss | 83611257 | No Loss |
| 83610938 | No Loss | 83611026 | No Loss | 83611116 | No Loss | 83611262 | No Loss |
| 83610944 | No Loss | 83611028 | No Loss | 83611117 | No Loss | 83611263 | No Loss |
| 83610947 | No Loss | 83611029 | No Loss | 83611120 | No Loss | 83611265 | No Loss |
| 83610948 | No Loss | 83611031 | No Loss | 83611121 | No Loss | 83611269 | No Loss |
| 83610953 | No Loss | 83611035 | No Loss | 83611122 | No Loss | 83611274 | No Loss |
| 83610954 | No Loss | 83611036 | No Loss | 83611123 | No Loss | 83611275 | No Loss |
| 83610955 | No Loss | 83611037 | No Loss | 83611124 | No Loss | 83611276 | No Loss |
| 83610956 | No Loss | 83611038 | No Loss | 83611127 | No Loss | 83611278 | No Loss |
| 83610958 | No Loss | 83611041 | No Loss | 83611129 | No Loss | 83611279 | No Loss |
| 83610959 | No Loss | 83611043 | No Loss | 83611130 | No Loss | 83611280 | No Loss |
| 83610962 | No Loss | 83611048 | No Loss | 83611133 | No Loss | 83611283 | No Loss |
| 83610963 | No Loss | 83611049 | No Loss | 83611136 | No Loss | 83611285 | No Loss |
| 83610964 | No Loss | 83611054 | No Loss | 83611137 | No Loss | 83611295 | No Loss |
| 83610966 | No Loss | 83611055 | No Loss | 83611138 | No Loss | 83611302 | No Loss |
| 83610967 | No Loss | 83611056 | No Loss | 83611139 | No Loss | 83611305 | No Loss |
| 83610968 | No Loss | 83611061 | No Loss | 83611143 | No Purchase | 83611306 | No Loss |
| 83610973 | No Loss | 83611063 | No Loss | 83611167 | No Loss | 83611307 | No Loss |
| 83610975 | No Loss | 83611064 | No Loss | 83611171 | No Loss | 83611308 | No Loss |
| 83610976 | No Loss | 83611066 | No Loss | 83611173 | No Loss | 83611310 | No Loss |
| 83610977 | No Loss | 83611067 | No Loss | 83611174 | No Loss | 83611312 | No Loss |
| 83610979 | No Loss | 83611069 | No Loss | 83611176 | No Loss | 83611313 | No Loss |
| 83610983 | No Loss | 83611078 | No Purchase | 83611181 | No Loss | 83611315 | No Loss |
| 83610984 | No Loss | 83611080 | No Loss | 83611185 | No Loss | 83611319 | No Loss |
| 83610986 | No Loss | 83611081 | No Loss | 83611192 | No Loss | 83611322 | No Loss |
| 83610988 | No Loss | 83611082 | No Loss | 83611193 | No Loss | 83611327 | No Loss |
| 83610991 | No Loss | 83611083 | No Loss | 83611194 | No Loss | 83611328 | No Loss |
| 83610993 | No Loss | 83611084 | No Loss | 83611195 | No Loss | 83611333 | No Loss |
| 83610994 | No Loss | 83611085 | No Loss | 83611196 | No Loss | 83611337 | No Loss |
| 83610997 | No Loss | 83611086 | No Loss | 83611197 | No Loss | 83611340 | No Loss |
| 83610999 | No Loss | 83611087 | No Loss | 83611198 | No Loss | 83611341 | No Loss |
| 83611000 | No Loss | 83611088 | No Loss | 83611199 | No Loss | 83611343 | No Loss |
| 83611002 | No Loss | 83611089 | No Loss | 83611200 | No Loss | 83611344 | No Loss |
| 83611003 | No Loss | 83611094 | No Loss | 83611201 | No Loss | 83611356 | No Loss |
| 83611004 | No Loss | 83611095 | No Loss | 83611203 | No Loss | 83611357 | No Loss |
| 83611006 | No Loss | 83611097 | No Loss | 83611204 | No Loss | 83611358 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83611362 | No Loss | 83611488 | No Loss | 83611616 | No Loss | 83611734 | No Loss |
| 83611367 | No Loss | 83611501 | No Loss | 83611618 | No Loss | 83611735 | No Loss |
| 83611368 | No Loss | 83611504 | No Loss | 83611621 | No Loss | 83611737 | No Loss |
| 83611369 | No Loss | 83611506 | No Loss | 83611622 | No Loss | 83611738 | No Loss |
| 83611373 | No Loss | 83611508 | No Loss | 83611626 | No Loss | 83611739 | No Loss |
| 83611380 | No Loss | 83611509 | No Loss | 83611629 | No Loss | 83611740 | No Loss |
| 83611382 | No Loss | 83611511 | No Loss | 83611631 | No Loss | 83611744 | No Loss |
| 83611383 | No Loss | 83611513 | No Loss | 83611634 | No Loss | 83611748 | No Loss |
| 83611387 | No Loss | 83611514 | No Loss | 83611635 | No Loss | 83611749 | No Loss |
| 83611388 | No Loss | 83611516 | No Loss | 83611639 | No Loss | 83611751 | No Loss |
| 83611391 | No Loss | 83611519 | No Loss | 83611641 | No Loss | 83611752 | No Loss |
| 83611398 | No Loss | 83611520 | No Loss | 83611645 | No Loss | 83611756 | No Loss |
| 83611399 | No Loss | 83611522 | No Loss | 83611655 | No Loss | 83611757 | No Loss |
| 83611401 | No Loss | 83611527 | No Loss | 83611657 | No Loss | 83611760 | No Loss |
| 83611405 | No Loss | 83611529 | No Loss | 83611658 | No Loss | 83611762 | No Loss |
| 83611407 | No Loss | 83611536 | No Loss | 83611659 | No Loss | 83611766 | No Loss |
| 83611409 | No Loss | 83611541 | No Loss | 83611660 | No Loss | 83611767 | No Loss |
| 83611412 | No Loss | 83611542 | No Loss | 83611661 | No Loss | 83611768 | No Loss |
| 83611413 | No Loss | 83611545 | No Loss | 83611662 | No Loss | 83611770 | No Loss |
| 83611416 | No Loss | 83611552 | No Loss | 83611666 | No Loss | 83611772 | No Loss |
| 83611417 | No Loss | 83611553 | No Loss | 83611679 | No Purchase | 83611777 | No Loss |
| 83611419 | No Loss | 83611555 | No Loss | 83611680 | No Loss | 83611779 | No Loss |
| 83611421 | No Loss | 83611560 | No Loss | 83611681 | No Loss | 83611782 | No Loss |
| 83611424 | No Loss | 83611565 | No Loss | 83611685 | No Loss | 83611783 | No Loss |
| 83611426 | No Loss | 83611571 | No Loss | 83611687 | No Loss | 83611784 | No Loss |
| 83611431 | No Loss | 83611572 | No Loss | 83611688 | No Loss | 83611785 | No Loss |
| 83611433 | No Loss | 83611573 | No Loss | 83611689 | No Loss | 83611787 | No Loss |
| 83611435 | No Loss | 83611574 | No Loss | 83611690 | No Loss | 83611789 | No Loss |
| 83611436 | No Loss | 83611575 | No Loss | 83611691 | No Loss | 83611792 | No Loss |
| 83611440 | No Loss | 83611576 | No Loss | 83611692 | No Loss | 83611794 | No Loss |
| 83611446 | No Loss | 83611579 | No Loss | 83611701 | No Loss | 83611795 | No Loss |
| 83611448 | No Loss | 83611580 | No Loss | 83611706 | No Loss | 83611797 | No Loss |
| 83611452 | No Loss | 83611585 | No Loss | 83611707 | No Loss | 83611799 | No Loss |
| 83611453 | No Loss | 83611590 | No Loss | 83611714 | No Loss | 83611800 | No Loss |
| 83611455 | No Loss | 83611594 | No Loss | 83611717 | No Loss | 83611803 | No Loss |
| 83611456 | No Loss | 83611595 | No Loss | 83611720 | No Loss | 83611805 | No Loss |
| 83611458 | No Loss | 83611596 | No Loss | 83611721 | No Loss | 83611807 | No Loss |
| 83611460 | No Loss | 83611598 | No Loss | 83611722 | No Loss | 83611811 | No Loss |
| 83611464 | No Loss | 83611600 | No Loss | 83611724 | No Loss | 83611812 | No Loss |
| 83611469 | No Loss | 83611602 | No Loss | 83611725 | No Loss | 83611816 | No Loss |
| 83611473 | No Loss | 83611603 | No Loss | 83611727 | No Loss | 83611817 | No Loss |
| 83611475 | No Loss | 83611605 | No Loss | 83611729 | No Loss | 83611818 | No Loss |
| 83611479 | No Loss | 83611606 | No Loss | 83611730 | No Loss | 83611823 | No Loss |
| 83611482 | No Loss | 83611609 | No Loss | 83611731 | No Loss | 83611824 | No Loss |
| 83611484 | No Loss | 83611610 | No Loss | 83611732 | No Loss | 83611828 | No Loss |
| 83611487 | No Loss | 83611612 | No Loss | 83611733 | No Loss | 83611834 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83611836 | No Loss | 83611940 | No Loss | 83612049 | No Loss | 83612194 | No Loss |
| 83611837 | No Loss | 83611941 | No Loss | 83612050 | No Loss | 83612199 | No Loss |
| 83611840 | No Loss | 83611946 | No Loss | 83612056 | No Loss | 83612204 | No Purchase |
| 83611841 | No Loss | 83611947 | No Loss | 83612057 | No Loss | 83612207 | No Loss |
| 83611842 | No Loss | 83611950 | No Loss | 83612058 | No Loss | 83612209 | No Loss |
| 83611843 | No Loss | 83611951 | No Loss | 83612061 | No Loss | 83612222 | No Loss |
| 83611845 | No Loss | 83611952 | No Loss | 83612062 | No Loss | 83612259 | No Loss |
| 83611850 | No Loss | 83611953 | No Loss | 83612063 | No Loss | 83612264 | No Loss |
| 83611853 | No Loss | 83611958 | No Loss | 83612064 | No Loss | 83612265 | No Loss |
| 83611855 | No Loss | 83611961 | No Loss | 83612065 | No Loss | 83612267 | No Loss |
| 83611856 | No Loss | 83611964 | No Loss | 83612068 | No Loss | 83612271 | No Loss |
| 83611858 | No Loss | 83611965 | No Loss | 83612069 | No Loss | 83612275 | No Loss |
| 83611859 | No Loss | 83611967 | No Loss | 83612070 | No Loss | 83612278 | No Loss |
| 83611861 | No Loss | 83611969 | No Loss | 83612073 | No Loss | 83612280 | No Loss |
| 83611862 | No Loss | 83611972 | No Loss | 83612074 | No Loss | 83612282 | No Loss |
| 83611865 | No Loss | 83611980 | No Loss | 83612075 | No Loss | 83612283 | No Loss |
| 83611867 | No Loss | 83611987 | No Loss | 83612078 | No Loss | 83612284 | No Loss |
| 83611868 | No Loss | 83611990 | No Loss | 83612081 | No Loss | 83612285 | No Loss |
| 83611870 | No Loss | 83611991 | No Loss | 83612088 | No Loss | 83612289 | No Loss |
| 83611873 | No Loss | 83611995 | No Loss | 83612090 | No Loss | 83612293 | No Purchase |
| 83611876 | No Loss | 83611996 | No Loss | 83612093 | No Loss | 83612294 | No Loss |
| 83611878 | No Loss | 83611998 | No Loss | 83612095 | No Loss | 83612298 | No Loss |
| 83611883 | No Loss | 83612000 | No Loss | 83612096 | No Loss | 83612299 | No Loss |
| 83611889 | No Loss | 83612005 | No Loss | 83612098 | No Loss | 83612300 | No Loss |
| 83611895 | No Loss | 83612006 | No Loss | 83612100 | No Loss | 83612303 | No Loss |
| 83611897 | No Loss | 83612007 | No Loss | 83612102 | No Loss | 83612304 | No Loss |
| 83611898 | No Loss | 83612008 | No Loss | 83612110 | No Loss | 83612305 | No Loss |
| 83611901 | No Loss | 83612013 | No Loss | 83612113 | No Loss | 83612306 | No Loss |
| 83611904 | No Loss | 83612014 | No Loss | 83612114 | No Loss | 83612309 | No Loss |
| 83611908 | No Loss | 83612017 | No Loss | 83612116 | No Loss | 83612310 | No Loss |
| 83611913 | No Loss | 83612018 | No Loss | 83612117 | No Loss | 83612313 | No Loss |
| 83611914 | No Loss | 83612019 | No Loss | 83612118 | No Loss | 83612314 | No Loss |
| 83611915 | No Loss | 83612021 | No Loss | 83612120 | No Loss | 83612315 | No Loss |
| 83611916 | No Loss | 83612028 | No Loss | 83612123 | No Loss | 83612317 | No Loss |
| 83611919 | No Loss | 83612029 | No Loss | 83612127 | No Loss | 83612319 | No Loss |
| 83611920 | No Loss | 83612031 | No Loss | 83612128 | No Loss | 83612321 | No Loss |
| 83611921 | No Loss | 83612033 | No Loss | 83612129 | No Loss | 83612322 | No Loss |
| 83611922 | No Loss | 83612034 | No Loss | 83612132 | No Loss | 83612323 | No Loss |
| 83611924 | No Loss | 83612035 | No Loss | 83612134 | No Loss | 83612328 | No Loss |
| 83611926 | No Loss | 83612036 | No Loss | 83612135 | No Loss | 83612333 | No Loss |
| 83611927 | No Loss | 83612037 | No Loss | 83612141 | No Loss | 83612334 | No Loss |
| 83611928 | No Loss | 83612040 | No Loss | 83612142 | No Loss | 83612336 | No Loss |
| 83611929 | No Loss | 83612041 | No Loss | 83612144 | No Loss | 83612341 | No Loss |
| 83611935 | No Loss | 83612043 | No Loss | 83612174 | No Loss | 83612343 | No Loss |
| 83611937 | No Loss | 83612047 | No Loss | 83612177 | No Loss | 83612344 | No Loss |
| 83611938 | No Loss | 83612048 | No Loss | 83612187 | No Loss | 83612345 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83612346 | No Loss | 83612436 | No Loss | 83612524 | No Loss | 83612613 | No Loss |
| 83612347 | No Loss | 83612437 | No Loss | 83612525 | No Loss | 83612615 | No Loss |
| 83612351 | No Loss | 83612438 | No Loss | 83612527 | No Loss | 83612617 | No Loss |
| 83612352 | No Loss | 83612439 | No Loss | 83612528 | No Loss | 83612621 | No Loss |
| 83612353 | No Loss | 83612440 | No Loss | 83612529 | No Loss | 83612622 | No Loss |
| 83612357 | No Loss | 83612442 | No Loss | 83612531 | No Loss | 83612623 | No Loss |
| 83612358 | No Loss | 83612443 | No Loss | 83612532 | No Loss | 83612624 | No Loss |
| 83612359 | No Loss | 83612445 | No Loss | 83612534 | No Loss | 83612625 | No Loss |
| 83612362 | No Loss | 83612446 | No Loss | 83612535 | No Loss | 83612627 | No Loss |
| 83612363 | No Loss | 83612449 | No Loss | 83612536 | No Loss | 83612630 | No Loss |
| 83612364 | No Loss | 83612451 | No Loss | 83612537 | No Loss | 83612631 | No Loss |
| 83612365 | No Loss | 83612457 | No Loss | 83612539 | No Loss | 83612638 | No Loss |
| 83612366 | No Loss | 83612458 | No Loss | 83612540 | No Loss | 83612641 | No Loss |
| 83612374 | No Loss | 83612459 | No Loss | 83612543 | No Loss | 83612642 | No Loss |
| 83612375 | No Loss | 83612460 | No Loss | 83612544 | No Loss | 83612646 | No Loss |
| 83612376 | No Loss | 83612463 | No Loss | 83612546 | No Loss | 83612647 | No Loss |
| 83612379 | No Loss | 83612466 | No Loss | 83612547 | No Loss | 83612649 | No Loss |
| 83612382 | No Loss | 83612467 | No Loss | 83612548 | No Loss | 83612655 | No Loss |
| 83612383 | No Loss | 83612470 | No Loss | 83612549 | No Loss | 83612658 | No Loss |
| 83612384 | No Loss | 83612471 | No Loss | 83612550 | No Loss | 83612660 | No Loss |
| 83612387 | No Loss | 83612472 | No Loss | 83612553 | No Loss | 83612662 | No Loss |
| 83612390 | No Loss | 83612473 | No Loss | 83612558 | No Loss | 83612663 | No Loss |
| 83612391 | No Loss | 83612474 | No Loss | 83612559 | No Loss | 83612664 | No Loss |
| 83612392 | No Loss | 83612476 | No Loss | 83612563 | No Loss | 83612666 | No Loss |
| 83612394 | No Loss | 83612477 | No Loss | 83612564 | No Loss | 83612667 | No Loss |
| 83612396 | No Loss | 83612478 | No Loss | 83612568 | No Loss | 83612668 | No Loss |
| 83612397 | No Loss | 83612479 | No Loss | 83612570 | No Loss | 83612670 | No Loss |
| 83612398 | No Loss | 83612483 | No Loss | 83612573 | No Loss | 83612671 | No Loss |
| 83612399 | No Loss | 83612485 | No Loss | 83612574 | No Loss | 83612672 | No Loss |
| 83612400 | No Loss | 83612486 | No Loss | 83612576 | No Loss | 83612675 | No Loss |
| 83612402 | No Loss | 83612489 | No Loss | 83612577 | No Loss | 83612678 | No Loss |
| 83612406 | No Loss | 83612491 | No Loss | 83612583 | No Loss | 83612679 | No Loss |
| 83612409 | No Loss | 83612497 | No Loss | 83612584 | No Loss | 83612683 | No Loss |
| 83612410 | No Loss | 83612499 | No Loss | 83612585 | No Loss | 83612685 | No Loss |
| 83612411 | No Loss | 83612502 | No Loss | 83612588 | No Loss | 83612686 | No Loss |
| 83612412 | No Loss | 83612504 | No Loss | 83612589 | No Loss | 83612688 | No Loss |
| 83612415 | No Loss | 83612505 | No Loss | 83612590 | No Loss | 83612689 | No Loss |
| 83612418 | No Loss | 83612506 | No Loss | 83612591 | No Loss | 83612690 | No Loss |
| 83612420 | No Loss | 83612508 | No Loss | 83612593 | No Loss | 83612691 | No Loss |
| 83612421 | No Loss | 83612510 | No Loss | 83612596 | No Loss | 83612693 | No Loss |
| 83612422 | No Loss | 83612515 | No Loss | 83612598 | No Loss | 83612696 | No Loss |
| 83612424 | No Loss | 83612516 | No Loss | 83612599 | No Loss | 83612697 | No Loss |
| 83612426 | No Loss | 83612517 | No Loss | 83612600 | No Loss | 83612699 | No Loss |
| 83612432 | No Loss | 83612518 | No Loss | 83612605 | No Loss | 83612702 | No Loss |
| 83612433 | No Loss | 83612519 | No Loss | 83612607 | No Loss | 83612704 | No Loss |
| 83612435 | No Loss | 83612521 | No Loss | 83612609 | No Loss | 83612706 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83612707 | No Loss | 83612812 | No Loss | 83612894 | No Loss | 83612970 | No Loss |
| 83612710 | No Loss | 83612813 | No Loss | 83612895 | No Loss | 83612973 | No Loss |
| 83612711 | No Loss | 83612815 | No Loss | 83612896 | No Loss | 83612975 | No Loss |
| 83612713 | No Loss | 83612816 | No Loss | 83612897 | No Loss | 83612976 | No Loss |
| 83612715 | No Loss | 83612818 | No Loss | 83612898 | No Loss | 83612977 | No Loss |
| 83612719 | No Loss | 83612820 | No Loss | 83612899 | No Loss | 83612978 | No Loss |
| 83612721 | No Loss | 83612822 | No Loss | 83612901 | No Loss | 83612986 | No Purchase |
| 83612722 | No Loss | 83612825 | No Loss | 83612903 | No Loss | 83612987 | No Purchase |
| 83612723 | No Loss | 83612827 | No Loss | 83612904 | No Loss | 83613021 | No Loss |
| 83612724 | No Loss | 83612828 | No Loss | 83612906 | No Loss | 83613026 | No Loss |
| 83612727 | No Loss | 83612829 | No Loss | 83612907 | No Loss | 83613027 | No Loss |
| 83612729 | No Loss | 83612830 | No Loss | 83612910 | No Loss | 83613028 | No Loss |
| 83612733 | No Loss | 83612833 | No Loss | 83612911 | No Loss | 83613031 | No Loss |
| 83612735 | No Loss | 83612837 | No Loss | 83612912 | No Loss | 83613032 | No Loss |
| 83612737 | No Loss | 83612839 | No Loss | 83612913 | No Loss | 83613037 | No Loss |
| 83612738 | No Loss | 83612840 | No Loss | 83612917 | No Loss | 83613039 | No Loss |
| 83612739 | No Loss | 83612843 | No Loss | 83612921 | No Loss | 83613041 | No Loss |
| 83612743 | No Loss | 83612844 | No Loss | 83612922 | No Loss | 83613042 | No Loss |
| 83612745 | No Loss | 83612848 | No Loss | 83612924 | No Loss | 83613043 | No Loss |
| 83612755 | No Loss | 83612849 | No Loss | 83612925 | No Loss | 83613044 | No Loss |
| 83612756 | No Loss | 83612850 | No Loss | 83612926 | No Loss | 83613046 | No Loss |
| 83612760 | No Loss | 83612851 | No Loss | 83612927 | No Loss | 83613048 | No Loss |
| 83612761 | No Loss | 83612855 | No Loss | 83612928 | No Loss | 83613050 | No Loss |
| 83612765 | No Loss | 83612858 | No Loss | 83612929 | No Loss | 83613059 | No Loss |
| 83612766 | No Loss | 83612859 | No Loss | 83612933 | No Loss | 83613060 | No Loss |
| 83612767 | No Loss | 83612860 | No Loss | 83612934 | No Loss | 83613062 | No Loss |
| 83612769 | No Loss | 83612861 | No Loss | 83612937 | No Loss | 83613063 | No Loss |
| 83612770 | No Loss | 83612862 | No Loss | 83612938 | No Loss | 83613064 | No Loss |
| 83612772 | No Loss | 83612865 | No Loss | 83612940 | No Loss | 83613065 | No Loss |
| 83612775 | No Loss | 83612866 | No Loss | 83612942 | No Loss | 83613066 | No Loss |
| 83612778 | No Loss | 83612867 | No Loss | 83612943 | No Loss | 83613069 | No Loss |
| 83612779 | No Loss | 83612868 | No Loss | 83612944 | No Loss | 83613071 | No Loss |
| 83612780 | No Loss | 83612870 | No Loss | 83612945 | No Loss | 83613076 | No Loss |
| 83612781 | No Loss | 83612872 | No Loss | 83612947 | No Loss | 83613077 | No Loss |
| 83612783 | No Loss | 83612875 | No Loss | 83612948 | No Loss | 83613078 | No Loss |
| 83612785 | No Loss | 83612876 | No Loss | 83612950 | No Loss | 83613079 | No Loss |
| 83612787 | No Loss | 83612877 | No Loss | 83612952 | No Loss | 83613080 | No Loss |
| 83612788 | No Loss | 83612882 | No Loss | 83612953 | No Loss | 83613081 | No Loss |
| 83612790 | No Loss | 83612883 | No Loss | 83612955 | No Loss | 83613083 | No Loss |
| 83612792 | No Loss | 83612884 | No Loss | 83612957 | No Loss | 83613085 | No Loss |
| 83612796 | No Loss | 83612885 | No Loss | 83612958 | No Loss | 83613086 | No Loss |
| 83612799 | No Loss | 83612886 | No Loss | 83612960 | No Loss | 83613089 | No Loss |
| 83612806 | No Loss | 83612887 | No Loss | 83612961 | No Loss | 83613091 | No Loss |
| 83612808 | No Loss | 83612889 | No Loss | 83612962 | No Loss | 83613093 | No Loss |
| 83612809 | No Loss | 83612891 | No Loss | 83612966 | No Loss | 83613094 | No Loss |
| 83612810 | No Loss | 83612893 | No Loss | 83612967 | No Loss | 83613095 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83613096 | No Loss | 83613184 | No Loss | 83613269 | No Loss | 83613360 | No Loss |
| 83613097 | No Loss | 83613185 | No Loss | 83613270 | No Loss | 83613369 | No Loss |
| 83613099 | No Loss | 83613186 | No Loss | 83613271 | No Loss | 83613372 | No Loss |
| 83613100 | No Loss | 83613187 | No Loss | 83613272 | No Loss | 83613375 | No Loss |
| 83613103 | No Loss | 83613189 | No Loss | 83613273 | No Loss | 83613380 | No Loss |
| 83613107 | No Loss | 83613190 | No Loss | 83613275 | No Loss | 83613383 | No Loss |
| 83613109 | No Loss | 83613191 | No Loss | 83613276 | No Loss | 83613384 | No Loss |
| 83613110 | No Loss | 83613193 | No Loss | 83613279 | No Loss | 83613394 | No Loss |
| 83613112 | No Loss | 83613194 | No Loss | 83613281 | No Loss | 83613403 | No Loss |
| 83613114 | No Loss | 83613196 | No Purchase | 83613282 | No Loss | 83613404 | No Loss |
| 83613117 | No Loss | 83613198 | No Loss | 83613285 | No Loss | 83613405 | No Loss |
| 83613118 | No Loss | 83613199 | No Loss | 83613287 | No Loss | 83613409 | No Loss |
| 83613119 | No Loss | 83613203 | No Loss | 83613288 | No Loss | 83613411 | No Loss |
| 83613120 | No Loss | 83613209 | No Loss | 83613289 | No Loss | 83613412 | No Loss |
| 83613121 | No Loss | 83613213 | No Loss | 83613290 | No Loss | 83613413 | No Loss |
| 83613122 | No Loss | 83613214 | No Loss | 83613299 | No Loss | 83613414 | No Loss |
| 83613125 | No Loss | 83613215 | No Loss | 83613300 | No Loss | 83613415 | No Loss |
| 83613126 | No Loss | 83613217 | No Loss | 83613301 | No Loss | 83613416 | No Loss |
| 83613128 | No Loss | 83613221 | No Loss | 83613302 | No Loss | 83613417 | No Loss |
| 83613130 | No Loss | 83613222 | No Loss | 83613303 | No Loss | 83613418 | No Loss |
| 83613131 | No Loss | 83613223 | No Loss | 83613304 | No Loss | 83613419 | No Loss |
| 83613132 | No Loss | 83613224 | No Loss | 83613305 | No Loss | 83613424 | No Loss |
| 83613133 | No Loss | 83613225 | No Loss | 83613310 | No Loss | 83613425 | No Loss |
| 83613136 | No Loss | 83613226 | No Loss | 83613312 | No Loss | 83613426 | No Loss |
| 83613140 | No Loss | 83613231 | No Loss | 83613314 | No Loss | 83613428 | No Loss |
| 83613142 | No Loss | 83613232 | No Loss | 83613315 | No Loss | 83613429 | No Loss |
| 83613143 | No Loss | 83613233 | No Loss | 83613319 | No Loss | 83613483 | No Loss |
| 83613146 | No Loss | 83613234 | No Loss | 83613320 | No Loss | 83613484 | No Loss |
| 83613150 | No Loss | 83613235 | No Loss | 83613321 | No Loss | 83613554 | No Purchase |
| 83613151 | No Loss | 83613236 | No Loss | 83613322 | No Loss | 83613561 | No Loss |
| 83613152 | No Loss | 83613242 | No Loss | 83613327 | No Loss | 83613564 | No Purchase |
| 83613155 | No Loss | 83613244 | No Loss | 83613330 | No Loss | 83613576 | No Loss |
| 83613158 | No Loss | 83613245 | No Loss | 83613331 | No Loss | 83613578 | No Loss |
| 83613159 | No Loss | 83613248 | No Loss | 83613336 | No Loss | 83613582 | No Loss |
| 83613161 | No Loss | 83613249 | No Loss | 83613337 | No Loss | 83613583 | No Loss |
| 83613162 | No Loss | 83613250 | No Loss | 83613338 | No Loss | 83613584 | No Loss |
| 83613164 | No Loss | 83613251 | No Loss | 83613339 | No Loss | 83613586 | No Loss |
| 83613165 | No Loss | 83613255 | No Loss | 83613343 | No Loss | 83613590 | No Loss |
| 83613166 | No Loss | 83613256 | No Loss | 83613344 | No Loss | 83613591 | No Loss |
| 83613167 | No Loss | 83613258 | No Loss | 83613345 | No Loss | 83613593 | No Loss |
| 83613168 | No Loss | 83613260 | No Loss | 83613346 | No Loss | 83613598 | No Loss |
| 83613175 | No Loss | 83613261 | No Loss | 83613347 | No Loss | 83613601 | No Loss |
| 83613176 | No Loss | 83613263 | No Loss | 83613348 | No Loss | 83613602 | No Loss |
| 83613177 | No Loss | 83613265 | No Loss | 83613350 | No Loss | 83613603 | No Loss |
| 83613178 | No Loss | 83613266 | No Loss | 83613352 | No Loss | 83613605 | No Loss |
| 83613182 | No Loss | 83613268 | No Loss | 83613354 | No Loss | 83613613 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83613616 | No Loss | 83613748 | No Loss | 83613852 | No Loss | 83613948 | No Loss |
| 83613618 | No Loss | 83613751 | No Loss | 83613853 | No Loss | 83613954 | No Loss |
| 83613620 | No Loss | 83613753 | No Loss | 83613854 | No Loss | 83613958 | No Loss |
| 83613624 | No Loss | 83613755 | No Loss | 83613855 | No Loss | 83613960 | No Loss |
| 83613627 | No Loss | 83613757 | No Loss | 83613860 | No Loss | 83613961 | No Loss |
| 83613628 | No Loss | 83613759 | No Loss | 83613861 | No Loss | 83613964 | No Loss |
| 83613631 | No Loss | 83613761 | No Loss | 83613864 | No Loss | 83613965 | No Loss |
| 83613632 | No Loss | 83613762 | No Loss | 83613865 | No Loss | 83613966 | No Loss |
| 83613634 | No Loss | 83613763 | No Loss | 83613867 | No Loss | 83613968 | No Loss |
| 83613635 | No Loss | 83613764 | No Loss | 83613874 | No Loss | 83613970 | No Loss |
| 83613640 | No Loss | 83613771 | No Loss | 83613876 | No Loss | 83613973 | No Loss |
| 83613642 | No Loss | 83613773 | No Loss | 83613880 | No Loss | 83613974 | No Loss |
| 83613646 | No Loss | 83613780 | No Loss | 83613881 | No Loss | 83613976 | No Loss |
| 83613648 | No Loss | 83613781 | No Loss | 83613882 | No Loss | 83613977 | No Loss |
| 83613649 | No Loss | 83613782 | No Loss | 83613883 | No Loss | 83613978 | No Loss |
| 83613650 | No Loss | 83613784 | No Loss | 83613886 | No Loss | 83613979 | No Loss |
| 83613651 | No Loss | 83613788 | No Loss | 83613888 | No Loss | 83613980 | No Loss |
| 83613652 | No Purchase | 83613789 | No Loss | 83613890 | No Loss | 83613981 | No Loss |
| 83613655 | No Loss | 83613790 | No Loss | 83613894 | No Loss | 83613982 | No Loss |
| 83613660 | No Loss | 83613791 | No Loss | 83613895 | No Loss | 83613983 | No Loss |
| 83613662 | No Loss | 83613792 | No Loss | 83613897 | No Loss | 83613988 | No Loss |
| 83613664 | No Loss | 83613794 | No Loss | 83613900 | No Loss | 83613989 | No Loss |
| 83613665 | No Loss | 83613795 | No Loss | 83613901 | No Loss | 83613990 | No Loss |
| 83613667 | No Loss | 83613800 | No Purchase | 83613903 | No Loss | 83613992 | No Loss |
| 83613671 | No Loss | 83613803 | No Loss | 83613904 | No Loss | 83613993 | No Loss |
| 83613672 | No Loss | 83613804 | No Loss | 83613906 | No Loss | 83613994 | No Loss |
| 83613673 | No Loss | 83613805 | No Loss | 83613909 | No Loss | 83613996 | No Loss |
| 83613675 | No Loss | 83613806 | No Loss | 83613910 | No Loss | 83613999 | No Loss |
| 83613677 | No Loss | 83613807 | No Loss | 83613911 | No Loss | 83614001 | No Loss |
| 83613679 | No Loss | 83613808 | No Loss | 83613912 | No Loss | 83614002 | No Loss |
| 83613681 | No Loss | 83613814 | No Loss | 83613914 | No Loss | 83614003 | No Loss |
| 83613687 | No Loss | 83613815 | No Loss | 83613915 | No Loss | 83614004 | No Loss |
| 83613688 | No Loss | 83613816 | No Loss | 83613916 | No Loss | 83614006 | No Loss |
| 83613689 | No Loss | 83613817 | No Loss | 83613919 | No Loss | 83614009 | No Loss |
| 83613693 | No Loss | 83613819 | No Loss | 83613922 | No Loss | 83614010 | No Loss |
| 83613702 | No Loss | 83613820 | No Loss | 83613924 | No Loss | 83614012 | No Loss |
| 83613705 | No Loss | 83613823 | No Loss | 83613925 | No Loss | 83614016 | No Loss |
| 83613712 | No Loss | 83613824 | No Loss | 83613928 | No Loss | 83614017 | No Loss |
| 83613716 | No Loss | 83613834 | No Loss | 83613929 | No Loss | 83614019 | No Loss |
| 83613718 | No Purchase | 83613836 | No Loss | 83613930 | No Loss | 83614021 | No Loss |
| 83613723 | No Loss | 83613837 | No Loss | 83613932 | No Loss | 83614022 | No Loss |
| 83613735 | No Loss | 83613839 | No Loss | 83613933 | No Loss | 83614024 | No Loss |
| 83613737 | No Loss | 83613844 | No Loss | 83613940 | No Loss | 83614030 | No Loss |
| 83613738 | No Loss | 83613846 | No Loss | 83613941 | No Loss | 83614034 | No Loss |
| 83613739 | No Loss | 83613848 | No Loss | 83613942 | No Loss | 83614037 | No Loss |
| 83613742 | No Loss | 83613850 | No Loss | 83613946 | Duplicate Claim | 83614038 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83614039 | No Loss | 83614125 | No Loss | 83614243 | No Loss | 83614335 | No Loss |
| 83614040 | No Loss | 83614126 | No Loss | 83614246 | No Loss | 83614338 | No Loss |
| 83614041 | No Loss | 83614127 | No Loss | 83614249 | No Loss | 83614341 | No Loss |
| 83614042 | No Loss | 83614129 | No Loss | 83614250 | No Loss | 83614343 | No Loss |
| 83614045 | No Loss | 83614131 | No Loss | 83614251 | No Loss | 83614345 | No Loss |
| 83614047 | No Loss | 83614141 | No Loss | 83614252 | No Loss | 83614348 | No Loss |
| 83614049 | No Loss | 83614144 | No Loss | 83614253 | No Loss | 83614353 | No Loss |
| 83614050 | No Loss | 83614146 | No Loss | 83614254 | No Loss | 83614354 | No Loss |
| 83614051 | No Loss | 83614150 | No Loss | 83614257 | No Loss | 83614356 | No Loss |
| 83614055 | No Loss | 83614151 | No Loss | 83614258 | No Loss | 83614357 | No Loss |
| 83614056 | No Loss | 83614153 | No Loss | 83614262 | No Loss | 83614360 | No Loss |
| 83614058 | No Loss | 83614155 | No Loss | 83614263 | No Loss | 83614362 | No Loss |
| 83614059 | No Loss | 83614158 | No Loss | 83614264 | No Loss | 83614363 | No Loss |
| 83614062 | No Loss | 83614159 | No Loss | 83614266 | No Loss | 83614364 | No Loss |
| 83614063 | No Loss | 83614160 | No Loss | 83614267 | No Loss | 83614368 | No Loss |
| 83614064 | No Loss | 83614163 | No Loss | 83614270 | No Loss | 83614370 | No Loss |
| 83614065 | No Loss | 83614165 | No Loss | 83614275 | No Loss | 83614371 | No Loss |
| 83614066 | No Loss | 83614167 | No Loss | 83614277 | No Loss | 83614372 | No Loss |
| 83614067 | No Loss | 83614171 | No Loss | 83614279 | No Loss | 83614373 | No Loss |
| 83614068 | No Loss | 83614180 | No Loss | 83614280 | No Loss | 83614377 | No Loss |
| 83614071 | No Loss | 83614182 | No Loss | 83614282 | No Loss | 83614384 | No Loss |
| 83614075 | No Loss | 83614183 | No Loss | 83614284 | No Loss | 83614385 | No Loss |
| 83614078 | No Loss | 83614184 | No Loss | 83614285 | No Loss | 83614388 | No Loss |
| 83614079 | No Loss | 83614186 | No Loss | 83614290 | No Loss | 83614389 | No Loss |
| 83614080 | No Loss | 83614188 | No Loss | 83614291 | No Loss | 83614390 | No Loss |
| 83614082 | No Loss | 83614189 | No Loss | 83614295 | No Loss | 83614391 | No Loss |
| 83614084 | No Loss | 83614193 | No Loss | 83614297 | No Loss | 83614393 | No Loss |
| 83614085 | No Loss | 83614197 | No Loss | 83614298 | No Loss | 83614395 | No Loss |
| 83614087 | No Loss | 83614201 | No Loss | 83614299 | No Loss | 83614398 | No Loss |
| 83614088 | No Loss | 83614204 | No Loss | 83614300 | No Loss | 83614400 | No Loss |
| 83614089 | No Loss | 83614205 | No Loss | 83614303 | No Loss | 83614401 | No Loss |
| 83614090 | No Loss | 83614206 | No Loss | 83614304 | No Loss | 83614402 | No Loss |
| 83614091 | No Loss | 83614207 | No Loss | 83614305 | No Loss | 83614403 | No Loss |
| 83614093 | No Loss | 83614213 | No Loss | 83614309 | No Loss | 83614406 | No Loss |
| 83614094 | No Loss | 83614214 | No Loss | 83614311 | No Loss | 83614409 | No Loss |
| 83614098 | No Loss | 83614216 | No Loss | 83614312 | No Loss | 83614410 | No Loss |
| 83614102 | No Loss | 83614220 | No Loss | 83614313 | No Loss | 83614411 | No Loss |
| 83614103 | No Loss | 83614221 | No Loss | 83614317 | No Loss | 83614414 | No Loss |
| 83614106 | No Loss | 83614222 | No Loss | 83614319 | No Loss | 83614415 | No Loss |
| 83614109 | No Loss | 83614228 | No Loss | 83614320 | No Loss | 83614417 | No Loss |
| 83614110 | No Loss | 83614229 | No Loss | 83614322 | No Loss | 83614419 | No Loss |
| 83614112 | No Loss | 83614230 | No Loss | 83614323 | No Loss | 83614424 | No Loss |
| 83614113 | No Loss | 83614231 | No Loss | 83614328 | No Loss | 83614426 | No Loss |
| 83614114 | No Loss | 83614233 | No Loss | 83614329 | No Loss | 83614429 | No Loss |
| 83614120 | No Loss | 83614236 | No Loss | 83614330 | No Loss | 83614431 | No Loss |
| 83614121 | No Loss | 83614237 | No Loss | 83614333 | No Loss | 83614435 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83614437 | No Loss | 83614533 | No Loss | 83614641 | No Loss | 83614724 | No Loss |
| 83614440 | No Loss | 83614535 | No Loss | 83614642 | No Loss | 83614725 | No Loss |
| 83614441 | No Loss | 83614540 | No Loss | 83614643 | No Loss | 83614728 | No Loss |
| 83614442 | No Loss | 83614542 | No Loss | 83614644 | No Loss | 83614730 | No Loss |
| 83614444 | No Loss | 83614545 | No Loss | 83614647 | No Loss | 83614731 | No Loss |
| 83614446 | No Loss | 83614547 | No Loss | 83614648 | No Loss | 83614736 | No Loss |
| 83614447 | No Loss | 83614548 | No Loss | 83614653 | No Loss | 83614737 | No Loss |
| 83614448 | No Loss | 83614549 | No Loss | 83614655 | No Loss | 83614739 | No Loss |
| 83614449 | No Loss | 83614553 | No Loss | 83614657 | No Loss | 83614740 | No Loss |
| 83614451 | No Loss | 83614556 | No Loss | 83614659 | No Loss | 83614745 | No Loss |
| 83614453 | No Loss | 83614558 | No Loss | 83614662 | No Loss | 83614749 | No Loss |
| 83614457 | No Loss | 83614561 | No Loss | 83614663 | No Loss | 83614755 | No Loss |
| 83614461 | No Loss | 83614562 | No Loss | 83614664 | No Loss | 83614758 | No Loss |
| 83614463 | No Loss | 83614563 | No Loss | 83614666 | No Loss | 83614763 | No Loss |
| 83614464 | No Loss | 83614564 | No Loss | 83614667 | No Loss | 83614764 | No Loss |
| 83614466 | No Loss | 83614566 | No Loss | 83614668 | No Loss | 83614766 | No Loss |
| 83614467 | No Loss | 83614567 | No Loss | 83614672 | No Loss | 83614779 | No Loss |
| 83614469 | No Loss | 83614571 | No Loss | 83614673 | No Loss | 83614785 | No Loss |
| 83614473 | No Loss | 83614572 | No Loss | 83614676 | No Loss | 83614788 | No Loss |
| 83614474 | No Loss | 83614576 | No Loss | 83614677 | No Loss | 83614792 | No Loss |
| 83614477 | No Loss | 83614578 | No Loss | 83614678 | No Loss | 83614801 | No Loss |
| 83614489 | No Loss | 83614579 | No Loss | 83614680 | No Loss | 83614803 | No Loss |
| 83614490 | No Loss | 83614580 | No Loss | 83614681 | No Loss | 83614805 | No Loss |
| 83614491 | No Loss | 83614584 | No Loss | 83614682 | No Loss | 83614807 | No Loss |
| 83614493 | No Loss | 83614585 | No Loss | 83614683 | No Loss | 83614810 | No Loss |
| 83614494 | No Loss | 83614588 | No Loss | 83614684 | No Loss | 83614811 | No Loss |
| 83614496 | No Loss | 83614589 | No Loss | 83614685 | No Loss | 83614817 | No Loss |
| 83614497 | No Loss | 83614590 | No Loss | 83614686 | No Loss | 83614820 | No Loss |
| 83614498 | No Loss | 83614596 | No Loss | 83614687 | No Loss | 83614821 | No Loss |
| 83614499 | No Loss | 83614597 | No Loss | 83614691 | No Loss | 83614822 | No Loss |
| 83614504 | No Loss | 83614598 | No Loss | 83614692 | No Loss | 83614827 | No Loss |
| 83614505 | No Loss | 83614602 | No Loss | 83614693 | No Loss | 83614829 | No Loss |
| 83614506 | No Loss | 83614604 | No Loss | 83614696 | No Loss | 83614831 | No Loss |
| 83614508 | No Loss | 83614606 | No Loss | 83614698 | No Loss | 83614833 | No Loss |
| 83614511 | No Loss | 83614609 | No Loss | 83614704 | No Loss | 83614839 | No Loss |
| 83614512 | No Loss | 83614612 | No Loss | 83614706 | No Loss | 83614846 | No Loss |
| 83614513 | No Loss | 83614614 | No Loss | 83614707 | No Loss | 83614847 | No Loss |
| 83614514 | No Loss | 83614615 | No Loss | 83614709 | No Loss | 83614850 | No Loss |
| 83614520 | No Loss | 83614617 | No Loss | 83614710 | No Loss | 83614852 | No Loss |
| 83614521 | No Loss | 83614622 | No Loss | 83614711 | No Loss | 83614854 | No Loss |
| 83614522 | No Loss | 83614624 | No Loss | 83614712 | No Loss | 83614857 | No Loss |
| 83614523 | No Loss | 83614626 | No Loss | 83614715 | No Loss | 83614858 | No Purchase |
| 83614528 | No Loss | 83614628 | No Loss | 83614717 | No Loss | 83614859 | No Loss |
| 83614530 | No Loss | 83614634 | No Loss | 83614718 | No Loss | 83614863 | No Loss |
| 83614531 | No Loss | 83614637 | No Loss | 83614720 | No Loss | 83614864 | No Loss |
| 83614532 | No Loss | 83614640 | No Loss | 83614721 | No Loss | 83614867 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83614869 | No Loss | 83614968 | No Loss | 83615085 | No Loss | 83615180 | No Loss |
| 83614872 | No Loss | 83614971 | No Loss | 83615087 | No Loss | 83615182 | No Loss |
| 83614876 | No Loss | 83614972 | No Loss | 83615088 | No Loss | 83615183 | No Loss |
| 83614877 | No Loss | 83614974 | No Loss | 83615089 | No Loss | 83615187 | No Loss |
| 83614879 | No Loss | 83614981 | No Loss | 83615091 | No Loss | 83615191 | No Loss |
| 83614881 | No Loss | 83614984 | No Loss | 83615092 | No Loss | 83615194 | No Loss |
| 83614883 | No Loss | 83614986 | No Loss | 83615096 | No Loss | 83615196 | No Loss |
| 83614885 | No Loss | 83614993 | No Loss | 83615097 | No Loss | 83615200 | No Loss |
| 83614891 | No Loss | 83614995 | No Loss | 83615098 | No Loss | 83615204 | No Loss |
| 83614892 | No Loss | 83614996 | No Loss | 83615099 | No Loss | 83615206 | No Loss |
| 83614895 | No Loss | 83615000 | No Loss | 83615100 | No Loss | 83615211 | No Loss |
| 83614898 | No Loss | 83615002 | No Loss | 83615104 | No Loss | 83615212 | No Loss |
| 83614899 | No Loss | 83615003 | No Loss | 83615105 | No Loss | 83615214 | No Loss |
| 83614901 | No Loss | 83615006 | No Loss | 83615107 | No Loss | 83615219 | No Loss |
| 83614904 | No Loss | 83615009 | No Loss | 83615109 | No Loss | 83615237 | No Loss |
| 83614905 | No Loss | 83615011 | No Loss | 83615111 | No Loss | 83615238 | No Loss |
| 83614909 | No Loss | 83615016 | No Loss | 83615112 | No Loss | 83615239 | No Loss |
| 83614912 | No Loss | 83615019 | No Loss | 83615115 | No Loss | 83615243 | No Loss |
| 83614914 | No Loss | 83615020 | No Loss | 83615116 | No Loss | 83615244 | No Loss |
| 83614915 | No Loss | 83615022 | No Loss | 83615117 | No Loss | 83615250 | No Loss |
| 83614917 | No Loss | 83615023 | No Loss | 83615120 | No Loss | 83615251 | No Loss |
| 83614918 | No Loss | 83615024 | No Loss | 83615121 | No Loss | 83615252 | No Loss |
| 83614920 | No Loss | 83615026 | No Loss | 83615128 | No Loss | 83615254 | No Loss |
| 83614921 | No Loss | 83615028 | No Loss | 83615130 | No Loss | 83615255 | No Loss |
| 83614924 | No Loss | 83615030 | No Loss | 83615132 | No Loss | 83615257 | No Loss |
| 83614925 | No Loss | 83615031 | No Loss | 83615134 | No Loss | 83615258 | No Loss |
| 83614926 | No Loss | 83615033 | No Loss | 83615137 | No Loss | 83615260 | No Loss |
| 83614928 | No Loss | 83615034 | No Loss | 83615138 | Duplicate Claim | 83615262 | No Loss |
| 83614930 | No Loss | 83615036 | No Loss | 83615141 | No Loss | 83615266 | No Loss |
| 83614932 | No Loss | 83615037 | No Loss | 83615142 | No Loss | 83615267 | No Loss |
| 83614933 | No Loss | 83615039 | No Loss | 83615144 | No Loss | 83615268 | No Loss |
| 83614934 | No Loss | 83615042 | No Loss | 83615145 | No Loss | 83615269 | No Loss |
| 83614937 | No Loss | 83615049 | No Loss | 83615146 | No Loss | 83615271 | No Loss |
| 83614942 | No Loss | 83615050 | No Loss | 83615148 | No Loss | 83615273 | No Loss |
| 83614944 | No Loss | 83615053 | No Loss | 83615150 | No Loss | 83615275 | No Loss |
| 83614945 | No Loss | 83615055 | No Loss | 83615151 | No Loss | 83615281 | No Loss |
| 83614950 | No Loss | 83615067 | No Loss | 83615158 | No Loss | 83615285 | No Loss |
| 83614952 | No Loss | 83615069 | No Loss | 83615162 | No Loss | 83615290 | No Loss |
| 83614953 | No Loss | 83615071 | No Loss | 83615164 | No Loss | 83615294 | No Loss |
| 83614956 | No Loss | 83615075 | No Loss | 83615165 | No Loss | 83615300 | No Loss |
| 83614958 | No Loss | 83615076 | No Loss | 83615166 | No Purchase | 83615303 | No Loss |
| 83614961 | No Loss | 83615077 | No Loss | 83615170 | No Loss | 83615306 | No Loss |
| 83614962 | No Loss | 83615080 | No Loss | 83615174 | No Loss | 83615310 | No Loss |
| 83614964 | No Loss | 83615081 | No Loss | 83615177 | No Loss | 83615311 | No Loss |
| 83614965 | No Loss | 83615082 | No Loss | 83615178 | No Loss | 83615312 | No Loss |
| 83614967 | No Loss | 83615084 | No Loss | 83615179 | No Loss | 83615313 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83615314 | No Loss | 83615407 | No Loss | 83615511 | No Loss | 83615609 | No Loss |
| 83615315 | No Loss | 83615411 | No Loss | 83615512 | No Loss | 83615616 | No Loss |
| 83615316 | No Loss | 83615414 | No Loss | 83615517 | No Loss | 83615617 | No Loss |
| 83615318 | No Loss | 83615418 | No Loss | 83615519 | No Loss | 83615618 | No Loss |
| 83615319 | No Loss | 83615419 | No Loss | 83615520 | No Loss | 83615619 | No Loss |
| 83615321 | No Loss | 83615420 | No Loss | 83615522 | No Loss | 83615624 | No Loss |
| 83615322 | No Loss | 83615421 | No Loss | 83615530 | No Loss | 83615626 | No Loss |
| 83615324 | No Loss | 83615425 | No Loss | 83615533 | No Loss | 83615627 | No Loss |
| 83615325 | No Loss | 83615428 | No Loss | 83615534 | No Loss | 83615628 | No Loss |
| 83615326 | No Loss | 83615430 | No Loss | 83615535 | No Loss | 83615629 | No Loss |
| 83615328 | No Loss | 83615431 | No Loss | 83615536 | No Loss | 83615632 | No Loss |
| 83615330 | No Loss | 83615433 | No Loss | 83615538 | No Loss | 83615633 | No Loss |
| 83615331 | No Loss | 83615434 | No Loss | 83615539 | No Loss | 83615635 | No Loss |
| 83615332 | No Loss | 83615438 | No Loss | 83615541 | No Loss | 83615636 | No Loss |
| 83615335 | No Loss | 83615440 | No Loss | 83615544 | No Loss | 83615644 | No Loss |
| 83615336 | No Loss | 83615445 | No Loss | 83615545 | No Loss | 83615645 | No Loss |
| 83615341 | No Loss | 83615446 | No Loss | 83615546 | No Loss | 83615647 | No Loss |
| 83615342 | No Loss | 83615447 | No Loss | 83615547 | No Loss | 83615648 | No Loss |
| 83615346 | No Loss | 83615448 | No Loss | 83615548 | No Loss | 83615649 | No Loss |
| 83615347 | No Loss | 83615450 | No Loss | 83615549 | No Loss | 83615652 | No Purchase |
| 83615348 | No Loss | 83615454 | No Loss | 83615550 | No Loss | 83615654 | No Loss |
| 83615349 | No Loss | 83615455 | No Loss | 83615551 | No Loss | 83615656 | No Purchase |
| 83615351 | No Loss | 83615456 | No Loss | 83615553 | No Loss | 83615675 | No Loss |
| 83615353 | No Loss | 83615457 | No Loss | 83615554 | No Loss | 83615678 | No Loss |
| 83615357 | No Loss | 83615462 | No Loss | 83615558 | No Loss | 83615681 | No Purchase |
| 83615361 | No Loss | 83615463 | No Loss | 83615560 | No Loss | 83615693 | No Purchase |
| 83615363 | No Loss | 83615469 | No Loss | 83615561 | No Loss | 83615699 | No Loss |
| 83615366 | No Loss | 83615472 | No Loss | 83615565 | No Loss | 83615700 | No Loss |
| 83615368 | No Loss | 83615474 | No Loss | 83615566 | No Loss | 83615701 | No Loss |
| 83615370 | No Loss | 83615476 | No Loss | 83615567 | No Loss | 83615702 | No Loss |
| 83615372 | No Loss | 83615478 | No Loss | 83615571 | No Loss | 83615706 | No Loss |
| 83615376 | No Purchase | 83615480 | No Loss | 83615572 | No Loss | 83615707 | No Loss |
| 83615380 | No Loss | 83615481 | No Loss | 83615573 | No Loss | 83615708 | No Loss |
| 83615383 | No Loss | 83615483 | No Loss | 83615575 | No Loss | 83615709 | No Loss |
| 83615384 | No Loss | 83615484 | No Loss | 83615576 | No Loss | 83615710 | No Loss |
| 83615385 | No Loss | 83615486 | No Loss | 83615580 | No Loss | 83615711 | No Loss |
| 83615387 | No Loss | 83615491 | No Loss | 83615583 | No Loss | 83615712 | No Loss |
| 83615390 | No Loss | 83615493 | No Loss | 83615584 | No Loss | 83615714 | No Loss |
| 83615391 | No Loss | 83615495 | No Loss | 83615585 | No Loss | 83615715 | No Loss |
| 83615392 | No Loss | 83615497 | No Loss | 83615586 | No Loss | 83615716 | No Loss |
| 83615395 | No Loss | 83615499 | No Loss | 83615598 | No Loss | 83615717 | No Loss |
| 83615399 | No Loss | 83615500 | No Loss | 83615601 | No Loss | 83615719 | No Loss |
| 83615400 | No Loss | 83615501 | No Loss | 83615602 | No Loss | 83615722 | No Loss |
| 83615401 | No Loss | 83615502 | No Loss | 83615605 | No Loss | 83615746 | No Loss |
| 83615405 | No Loss | 83615507 | No Loss | 83615607 | No Loss | 83615763 | No Loss |
| 83615406 | No Loss | 83615510 | No Loss | 83615608 | No Loss | 83615765 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83615767 | No Loss | 83615882 | No Loss | 83616006 | No Loss | 83616116 | No Loss |
| 83615768 | No Loss | 83615884 | No Loss | 83616007 | No Loss | 83616119 | No Loss |
| 83615771 | No Loss | 83615885 | No Loss | 83616010 | No Loss | 83616121 | No Loss |
| 83615773 | No Loss | 83615888 | No Loss | 83616012 | No Loss | 83616122 | No Purchase |
| 83615777 | No Loss | 83615889 | No Loss | 83616016 | No Loss | 83616123 | No Loss |
| 83615779 | No Loss | 83615895 | No Loss | 83616017 | No Loss | 83616155 | No Loss |
| 83615781 | No Loss | 83615899 | No Loss | 83616018 | No Loss | 83616156 | No Loss |
| 83615782 | No Loss | 83615902 | No Loss | 83616019 | No Loss | 83616158 | No Loss |
| 83615786 | No Loss | 83615903 | No Loss | 83616022 | No Loss | 83616159 | No Loss |
| 83615787 | No Loss | 83615905 | No Loss | 83616025 | No Loss | 83616160 | No Loss |
| 83615788 | No Loss | 83615907 | No Loss | 83616029 | No Loss | 83616161 | No Loss |
| 83615790 | No Loss | 83615911 | No Loss | 83616031 | No Loss | 83616163 | No Loss |
| 83615792 | No Loss | 83615912 | No Loss | 83616035 | No Loss | 83616164 | No Loss |
| 83615794 | No Loss | 83615913 | No Loss | 83616038 | No Loss | 83616165 | No Loss |
| 83615796 | No Loss | 83615914 | No Loss | 83616039 | No Loss | 83616167 | No Loss |
| 83615802 | No Loss | 83615916 | No Loss | 83616041 | No Loss | 83616169 | No Loss |
| 83615809 | No Loss | 83615921 | No Loss | 83616042 | No Loss | 83616170 | No Loss |
| 83615810 | No Loss | 83615929 | No Loss | 83616045 | No Loss | 83616171 | No Loss |
| 83615813 | No Loss | 83615935 | No Loss | 83616052 | No Loss | 83616173 | No Loss |
| 83615816 | No Loss | 83615937 | No Loss | 83616056 | No Loss | 83616174 | No Loss |
| 83615817 | No Loss | 83615938 | No Loss | 83616058 | No Loss | 83616176 | No Loss |
| 83615820 | No Loss | 83615945 | No Loss | 83616063 | No Loss | 83616177 | No Loss |
| 83615822 | No Loss | 83615946 | No Loss | 83616065 | No Loss | 83616180 | No Loss |
| 83615823 | No Loss | 83615947 | No Loss | 83616066 | No Loss | 83616181 | No Loss |
| 83615824 | No Loss | 83615951 | No Loss | 83616068 | No Loss | 83616185 | No Loss |
| 83615828 | No Loss | 83615952 | No Loss | 83616074 | No Loss | 83616187 | No Loss |
| 83615833 | No Loss | 83615958 | No Loss | 83616078 | No Loss | 83616191 | No Loss |
| 83615834 | No Loss | 83615960 | No Loss | 83616079 | No Loss | 83616194 | No Loss |
| 83615837 | No Loss | 83615962 | No Loss | 83616083 | No Loss | 83616197 | No Loss |
| 83615839 | No Loss | 83615967 | No Loss | 83616084 | No Loss | 83616198 | No Loss |
| 83615840 | No Loss | 83615968 | No Loss | 83616086 | No Loss | 83616200 | No Loss |
| 83615841 | No Loss | 83615969 | No Loss | 83616089 | No Loss | 83616201 | No Loss |
| 83615843 | No Loss | 83615972 | No Loss | 83616090 | No Loss | 83616203 | No Loss |
| 83615845 | No Loss | 83615974 | No Loss | 83616092 | No Loss | 83616205 | No Loss |
| 83615846 | No Loss | 83615979 | No Loss | 83616096 | No Loss | 83616207 | No Loss |
| 83615848 | No Loss | 83615982 | No Loss | 83616097 | No Loss | 83616209 | No Loss |
| 83615850 | No Loss | 83615983 | No Loss | 83616098 | No Loss | 83616210 | No Loss |
| 83615851 | No Loss | 83615984 | No Loss | 83616103 | No Loss | 83616214 | No Loss |
| 83615855 | No Loss | 83615987 | No Loss | 83616104 | No Loss | 83616215 | No Loss |
| 83615857 | No Loss | 83615988 | No Loss | 83616105 | No Loss | 83616216 | No Loss |
| 83615858 | No Loss | 83615990 | No Loss | 83616108 | No Loss | 83616217 | No Loss |
| 83615866 | No Loss | 83615993 | No Loss | 83616109 | No Loss | 83616218 | No Loss |
| 83615871 | No Loss | 83615994 | No Loss | 83616110 | No Loss | 83616219 | No Loss |
| 83615874 | No Loss | 83615998 | No Loss | 83616113 | No Loss | 83616220 | No Loss |
| 83615877 | No Loss | 83616001 | No Loss | 83616114 | No Loss | 83616222 | No Loss |
| 83615880 | No Loss | 83616004 | No Loss | 83616115 | No Loss | 83616223 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83616224 | No Loss | 83616301 | No Loss | 83616402 | No Loss | 83616483 | No Loss |
| 83616225 | No Loss | 83616302 | No Loss | 83616403 | No Loss | 83616485 | No Loss |
| 83616226 | No Loss | 83616304 | No Loss | 83616404 | No Loss | 83616487 | No Loss |
| 83616227 | No Loss | 83616305 | No Loss | 83616405 | No Loss | 83616489 | No Loss |
| 83616229 | No Loss | 83616307 | No Loss | 83616409 | No Loss | 83616490 | No Loss |
| 83616231 | No Loss | 83616313 | No Loss | 83616412 | No Loss | 83616492 | No Loss |
| 83616232 | No Loss | 83616314 | No Loss | 83616416 | No Loss | 83616493 | No Loss |
| 83616234 | No Loss | 83616315 | No Loss | 83616417 | No Loss | 83616496 | No Purchase |
| 83616236 | No Loss | 83616316 | No Loss | 83616418 | No Loss | 83616497 | No Loss |
| 83616237 | No Loss | 83616318 | No Loss | 83616420 | No Loss | 83616498 | No Loss |
| 83616238 | No Loss | 83616319 | No Loss | 83616422 | No Loss | 83616502 | No Loss |
| 83616243 | No Loss | 83616320 | No Loss | 83616425 | No Loss | 83616504 | No Loss |
| 83616245 | No Loss | 83616327 | No Loss | 83616426 | No Loss | 83616505 | No Purchase |
| 83616247 | No Loss | 83616329 | No Loss | 83616427 | No Loss | 83616526 | No Loss |
| 83616249 | No Loss | 83616330 | No Loss | 83616428 | No Loss | 83616538 | No Loss |
| 83616251 | No Loss | 83616331 | No Loss | 83616429 | No Loss | 83616539 | No Loss |
| 83616252 | No Loss | 83616333 | No Loss | 83616430 | No Loss | 83616541 | No Loss |
| 83616254 | No Loss | 83616336 | No Loss | 83616431 | No Loss | 83616545 | No Loss |
| 83616256 | No Loss | 83616341 | No Loss | 83616433 | No Loss | 83616546 | No Loss |
| 83616257 | No Loss | 83616342 | No Loss | 83616434 | No Loss | 83616548 | No Loss |
| 83616258 | No Loss | 83616343 | No Loss | 83616435 | No Loss | 83616549 | No Loss |
| 83616259 | No Loss | 83616347 | No Loss | 83616436 | No Loss | 83616554 | No Loss |
| 83616260 | No Loss | 83616348 | No Loss | 83616439 | No Loss | 83616557 | No Loss |
| 83616261 | No Loss | 83616349 | No Loss | 83616440 | No Loss | 83616559 | No Loss |
| 83616265 | No Loss | 83616352 | No Loss | 83616441 | No Loss | 83616560 | No Loss |
| 83616266 | No Loss | 83616353 | No Loss | 83616445 | No Loss | 83616562 | No Loss |
| 83616267 | No Loss | 83616355 | No Loss | 83616446 | No Loss | 83616570 | No Loss |
| 83616268 | No Loss | 83616359 | No Loss | 83616447 | No Loss | 83616571 | No Loss |
| 83616269 | No Loss | 83616360 | No Loss | 83616448 | No Loss | 83616572 | No Loss |
| 83616270 | No Loss | 83616362 | No Loss | 83616453 | No Loss | 83616578 | No Loss |
| 83616277 | No Loss | 83616365 | No Loss | 83616456 | No Loss | 83616579 | No Loss |
| 83616278 | No Loss | 83616366 | No Loss | 83616459 | No Loss | 83616580 | No Loss |
| 83616279 | No Loss | 83616368 | No Loss | 83616460 | No Loss | 83616581 | No Loss |
| 83616280 | No Loss | 83616371 | No Loss | 83616466 | No Loss | 83616584 | No Loss |
| 83616282 | No Loss | 83616376 | No Loss | 83616467 | No Loss | 83616586 | No Loss |
| 83616283 | No Loss | 83616377 | No Loss | 83616468 | No Loss | 83616590 | No Loss |
| 83616284 | No Loss | 83616380 | No Loss | 83616470 | No Loss | 83616591 | No Loss |
| 83616286 | No Loss | 83616381 | No Loss | 83616471 | No Loss | 83616593 | No Loss |
| 83616287 | No Loss | 83616385 | No Loss | 83616473 | No Loss | 83616594 | No Loss |
| 83616288 | No Loss | 83616386 | No Loss | 83616475 | No Purchase | 83616595 | No Loss |
| 83616291 | No Loss | 83616387 | No Loss | 83616476 | No Loss | 83616596 | No Loss |
| 83616292 | No Loss | 83616390 | No Loss | 83616477 | No Loss | 83616597 | No Loss |
| 83616293 | No Loss | 83616391 | No Loss | 83616478 | No Loss | 83616598 | No Loss |
| 83616295 | No Loss | 83616396 | No Loss | 83616480 | No Loss | 83616600 | No Loss |
| 83616296 | No Loss | 83616399 | No Loss | 83616481 | No Loss | 83616602 | No Loss |
| 83616299 | No Loss | 83616401 | No Loss | 83616482 | No Loss | 83616603 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83616604 | No Loss | 83616684 | No Loss | 83616767 | No Loss | 83616871 | No Loss |
| 83616606 | No Loss | 83616687 | No Loss | 83616769 | No Loss | 83616876 | No Loss |
| 83616610 | No Loss | 83616688 | No Loss | 83616770 | No Loss | 83616877 | No Loss |
| 83616611 | No Loss | 83616689 | No Loss | 83616771 | No Loss | 83616880 | No Loss |
| 83616613 | No Loss | 83616698 | No Loss | 83616772 | No Loss | 83616881 | No Loss |
| 83616614 | No Loss | 83616699 | No Loss | 83616773 | No Loss | 83616882 | No Loss |
| 83616616 | No Loss | 83616702 | No Loss | 83616776 | No Loss | 83616884 | No Loss |
| 83616617 | No Loss | 83616703 | No Loss | 83616777 | No Loss | 83616885 | No Loss |
| 83616618 | No Loss | 83616704 | No Loss | 83616778 | No Loss | 83616887 | No Loss |
| 83616620 | No Loss | 83616706 | No Loss | 83616782 | No Loss | 83616888 | No Purchase |
| 83616621 | No Loss | 83616707 | No Loss | 83616785 | No Loss | 83616891 | No Loss |
| 83616622 | No Loss | 83616713 | No Loss | 83616786 | No Loss | 83616893 | No Loss |
| 83616623 | No Loss | 83616718 | No Loss | 83616787 | No Loss | 83616920 | No Purchase |
| 83616624 | No Loss | 83616719 | No Loss | 83616788 | No Loss | 83616921 | No Loss |
| 83616625 | No Loss | 83616721 | No Loss | 83616789 | No Loss | 83616922 | No Loss |
| 83616626 | No Loss | 83616722 | No Loss | 83616790 | No Loss | 83616923 | No Loss |
| 83616627 | No Loss | 83616724 | No Loss | 83616791 | No Loss | 83616924 | No Loss |
| 83616635 | No Loss | 83616725 | No Loss | 83616798 | No Loss | 83616926 | No Loss |
| 83616637 | No Loss | 83616729 | No Loss | 83616800 | No Loss | 83616928 | No Loss |
| 83616638 | No Loss | 83616730 | No Loss | 83616804 | No Loss | 83616929 | No Loss |
| 83616640 | No Loss | 83616731 | No Loss | 83616811 | No Loss | 83616930 | No Loss |
| 83616645 | No Loss | 83616732 | No Loss | 83616814 | No Loss | 83616932 | No Loss |
| 83616646 | No Loss | 83616733 | No Loss | 83616816 | No Loss | 83616933 | No Loss |
| 83616647 | No Loss | 83616735 | No Loss | 83616818 | No Loss | 83616936 | No Loss |
| 83616648 | No Loss | 83616736 | No Loss | 83616819 | No Loss | 83616937 | No Loss |
| 83616649 | No Loss | 83616737 | No Loss | 83616820 | No Loss | 83616940 | No Loss |
| 83616650 | No Loss | 83616738 | No Loss | 83616821 | No Loss | 83616941 | No Loss |
| 83616653 | No Loss | 83616740 | No Loss | 83616823 | No Loss | 83616943 | No Loss |
| 83616654 | No Loss | 83616741 | No Loss | 83616824 | No Loss | 83616944 | No Loss |
| 83616656 | No Loss | 83616742 | No Loss | 83616825 | No Loss | 83616951 | No Loss |
| 83616657 | No Loss | 83616746 | No Loss | 83616826 | No Loss | 83616953 | No Loss |
| 83616659 | No Loss | 83616747 | No Loss | 83616827 | No Loss | 83616955 | No Loss |
| 83616660 | No Loss | 83616748 | No Loss | 83616838 | No Loss | 83616956 | No Loss |
| 83616661 | No Loss | 83616749 | No Loss | 83616839 | No Loss | 83616957 | No Loss |
| 83616663 | No Loss | 83616750 | No Loss | 83616842 | No Loss | 83616959 | No Loss |
| 83616664 | No Loss | 83616753 | No Loss | 83616843 | No Loss | 83616963 | No Loss |
| 83616665 | No Loss | 83616754 | No Loss | 83616845 | No Loss | 83616965 | No Loss |
| 83616668 | No Loss | 83616755 | No Loss | 83616846 | No Loss | 83616968 | No Loss |
| 83616669 | No Loss | 83616756 | No Loss | 83616847 | No Loss | 83616969 | No Loss |
| 83616671 | No Loss | 83616757 | No Loss | 83616852 | No Loss | 83616970 | No Loss |
| 83616672 | No Loss | 83616758 | No Loss | 83616854 | No Loss | 83616971 | No Loss |
| 83616674 | No Loss | 83616761 | No Loss | 83616855 | No Loss | 83616972 | No Loss |
| 83616675 | No Loss | 83616762 | No Loss | 83616863 | No Loss | 83616974 | No Loss |
| 83616676 | No Loss | 83616763 | No Loss | 83616864 | No Loss | 83616975 | No Loss |
| 83616679 | No Loss | 83616764 | No Loss | 83616866 | No Loss | 83616976 | No Loss |
| 83616681 | No Loss | 83616766 | No Loss | 83616870 | No Loss | 83616977 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83616978 | No Loss | 83617063 | No Loss | 83617147 | No Loss | 83617250 | No Loss |
| 83616982 | No Loss | 83617064 | No Loss | 83617148 | No Loss | 83617251 | No Loss |
| 83616983 | No Loss | 83617065 | No Loss | 83617150 | No Loss | 83617252 | No Loss |
| 83616984 | No Loss | 83617072 | No Loss | 83617151 | No Loss | 83617253 | No Loss |
| 83616985 | No Loss | 83617073 | No Loss | 83617152 | No Loss | 83617256 | No Loss |
| 83616986 | No Loss | 83617074 | No Loss | 83617156 | No Loss | 83617257 | No Loss |
| 83616987 | No Loss | 83617080 | No Loss | 83617161 | No Loss | 83617259 | No Loss |
| 83616989 | No Loss | 83617081 | No Loss | 83617162 | No Loss | 83617272 | No Loss |
| 83616992 | No Loss | 83617082 | No Loss | 83617166 | No Loss | 83617276 | No Loss |
| 83616993 | No Loss | 83617083 | No Loss | 83617167 | No Loss | 83617281 | No Loss |
| 83616994 | No Loss | 83617084 | No Loss | 83617168 | No Loss | 83617289 | No Purchase |
| 83616996 | No Loss | 83617087 | No Loss | 83617174 | No Loss | 83617299 | No Loss |
| 83616998 | No Loss | 83617089 | No Loss | 83617177 | No Loss | 83617300 | No Loss |
| 83616999 | No Loss | 83617093 | No Loss | 83617178 | No Loss | 83617303 | No Loss |
| 83617000 | No Loss | 83617095 | No Loss | 83617181 | No Loss | 83617311 | No Loss |
| 83617001 | No Loss | 83617097 | No Loss | 83617183 | No Loss | 83617312 | No Loss |
| 83617002 | No Loss | 83617098 | No Loss | 83617184 | No Loss | 83617313 | No Loss |
| 83617006 | No Loss | 83617099 | No Loss | 83617185 | No Loss | 83617314 | No Loss |
| 83617008 | No Loss | 83617103 | No Loss | 83617188 | No Loss | 83617315 | No Loss |
| 83617012 | No Loss | 83617104 | No Loss | 83617189 | No Loss | 83617316 | No Loss |
| 83617017 | No Loss | 83617105 | No Loss | 83617193 | No Loss | 83617317 | No Loss |
| 83617019 | No Loss | 83617106 | No Loss | 83617196 | No Loss | 83617318 | No Loss |
| 83617023 | No Loss | 83617108 | No Loss | 83617201 | No Loss | 83617319 | No Loss |
| 83617026 | No Loss | 83617110 | No Loss | 83617202 | No Loss | 83617321 | No Loss |
| 83617027 | No Loss | 83617112 | No Loss | 83617205 | No Loss | 83617325 | No Loss |
| 83617028 | No Loss | 83617114 | No Loss | 83617208 | No Loss | 83617327 | No Loss |
| 83617029 | No Loss | 83617115 | No Loss | 83617212 | No Loss | 83617332 | No Loss |
| 83617030 | No Loss | 83617118 | No Loss | 83617213 | No Loss | 83617342 | No Loss |
| 83617036 | No Loss | 83617119 | No Loss | 83617214 | No Loss | 83617382 | No Loss |
| 83617037 | No Loss | 83617120 | No Loss | 83617216 | No Loss | 83617383 | No Loss |
| 83617038 | No Loss | 83617123 | No Loss | 83617217 | No Loss | 83617455 | No Loss |
| 83617040 | No Loss | 83617124 | No Loss | 83617220 | No Loss | 83617465 | No Purchase |
| 83617043 | No Loss | 83617126 | No Loss | 83617221 | No Loss | 83617469 | No Loss |
| 83617044 | No Loss | 83617130 | No Loss | 83617222 | No Loss | 83617472 | No Loss |
| 83617045 | No Loss | 83617132 | No Loss | 83617223 | No Loss | 83617474 | No Loss |
| 83617050 | No Loss | 83617133 | No Loss | 83617224 | No Loss | 83617475 | No Loss |
| 83617052 | No Loss | 83617134 | No Loss | 83617227 | No Loss | 83617477 | No Loss |
| 83617053 | No Loss | 83617136 | No Loss | 83617228 | No Loss | 83617478 | No Loss |
| 83617054 | No Loss | 83617137 | No Loss | 83617229 | No Loss | 83617482 | No Loss |
| 83617055 | No Loss | 83617138 | No Loss | 83617230 | No Loss | 83617485 | No Loss |
| 83617056 | No Loss | 83617140 | No Loss | 83617232 | No Loss | 83617486 | No Loss |
| 83617057 | No Loss | 83617141 | No Loss | 83617238 | No Loss | 83617487 | No Loss |
| 83617059 | No Loss | 83617143 | No Loss | 83617240 | No Loss | 83617489 | No Loss |
| 83617060 | No Loss | 83617144 | No Loss | 83617241 | No Loss | 83617490 | No Loss |
| 83617061 | No Loss | 83617145 | No Loss | 83617246 | No Loss | 83617493 | No Loss |
| 83617062 | No Loss | 83617146 | No Loss | 83617248 | No Loss | 83617497 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83617499 | No Loss | 83617637 | No Loss | 83617731 | No Loss | 83617820 | No Loss |
| 83617501 | No Loss | 83617638 | No Loss | 83617732 | No Loss | 83617822 | No Loss |
| 83617503 | No Loss | 83617639 | No Loss | 83617733 | No Loss | 83617826 | No Loss |
| 83617507 | No Loss | 83617648 | No Loss | 83617734 | No Loss | 83617828 | No Loss |
| 83617510 | No Loss | 83617651 | No Loss | 83617743 | No Loss | 83617830 | No Loss |
| 83617520 | No Loss | 83617652 | No Loss | 83617744 | No Loss | 83617831 | No Loss |
| 83617521 | No Loss | 83617653 | No Loss | 83617746 | No Loss | 83617832 | No Loss |
| 83617527 | No Loss | 83617654 | No Loss | 83617750 | No Loss | 83617833 | No Loss |
| 83617529 | No Loss | 83617656 | No Loss | 83617751 | No Loss | 83617838 | No Loss |
| 83617530 | No Loss | 83617661 | No Loss | 83617752 | No Loss | 83617843 | No Loss |
| 83617531 | No Loss | 83617663 | No Loss | 83617754 | No Loss | 83617845 | No Loss |
| 83617535 | No Loss | 83617664 | No Loss | 83617756 | No Loss | 83617846 | No Loss |
| 83617536 | No Loss | 83617666 | No Loss | 83617758 | No Loss | 83617847 | No Loss |
| 83617537 | No Loss | 83617667 | No Loss | 83617759 | No Loss | 83617848 | No Loss |
| 83617539 | No Loss | 83617668 | No Loss | 83617760 | No Loss | 83617851 | No Loss |
| 83617540 | No Loss | 83617670 | No Loss | 83617761 | No Loss | 83617852 | No Loss |
| 83617541 | No Loss | 83617672 | No Loss | 83617762 | No Loss | 83617854 | No Loss |
| 83617542 | No Loss | 83617676 | No Loss | 83617763 | No Loss | 83617856 | No Loss |
| 83617544 | No Loss | 83617678 | No Loss | 83617764 | No Loss | 83617860 | No Loss |
| 83617549 | No Loss | 83617679 | No Loss | 83617765 | No Loss | 83617863 | No Loss |
| 83617551 | No Loss | 83617680 | No Loss | 83617766 | No Loss | 83617865 | No Loss |
| 83617555 | No Loss | 83617681 | No Loss | 83617769 | No Loss | 83617867 | No Loss |
| 83617556 | No Loss | 83617682 | No Loss | 83617770 | No Loss | 83617873 | No Loss |
| 83617557 | No Loss | 83617685 | No Loss | 83617771 | No Loss | 83617876 | No Loss |
| 83617560 | No Loss | 83617689 | No Loss | 83617775 | No Loss | 83617877 | No Loss |
| 83617563 | No Purchase | 83617690 | No Loss | 83617776 | No Loss | 83617878 | No Loss |
| 83617566 | No Loss | 83617693 | No Loss | 83617778 | No Loss | 83617883 | No Loss |
| 83617570 | No Loss | 83617696 | No Loss | 83617779 | No Loss | 83617884 | No Loss |
| 83617572 | No Loss | 83617697 | No Loss | 83617782 | No Loss | 83617886 | No Loss |
| 83617574 | No Loss | 83617698 | No Loss | 83617785 | No Loss | 83617887 | No Loss |
| 83617578 | No Loss | 83617699 | No Loss | 83617787 | No Loss | 83617895 | No Loss |
| 83617582 | No Loss | 83617703 | No Loss | 83617788 | No Loss | 83617896 | No Loss |
| 83617583 | No Loss | 83617704 | No Loss | 83617789 | No Loss | 83617899 | No Loss |
| 83617585 | No Loss | 83617706 | No Loss | 83617790 | No Loss | 83617900 | No Loss |
| 83617586 | No Loss | 83617707 | No Loss | 83617793 | No Loss | 83617901 | No Loss |
| 83617589 | No Loss | 83617710 | No Loss | 83617795 | No Loss | 83617903 | No Loss |
| 83617590 | No Loss | 83617711 | No Loss | 83617796 | No Loss | 83617904 | No Loss |
| 83617592 | No Loss | 83617714 | No Loss | 83617798 | No Loss | 83617905 | No Loss |
| 83617593 | No Loss | 83617717 | No Loss | 83617801 | No Loss | 83617906 | No Loss |
| 83617594 | No Loss | 83617719 | No Loss | 83617806 | No Loss | 83617907 | No Loss |
| 83617595 | No Loss | 83617721 | No Loss | 83617807 | No Loss | 83617911 | No Loss |
| 83617603 | No Loss | 83617722 | No Loss | 83617808 | No Loss | 83617912 | No Loss |
| 83617617 | No Loss | 83617723 | No Loss | 83617809 | No Loss | 83617916 | No Loss |
| 83617618 | No Loss | 83617724 | No Loss | 83617813 | No Loss | 83617919 | No Loss |
| 83617619 | No Loss | 83617728 | No Loss | 83617817 | No Loss | 83617921 | No Loss |
| 83617635 | No Loss | 83617729 | No Loss | 83617819 | No Loss | 83617922 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83617923 | No Loss | 83618032 | No Loss | 83618139 | No Loss | 83618221 | No Loss |
| 83617925 | No Loss | 83618034 | No Loss | 83618141 | No Loss | 83618223 | No Loss |
| 83617929 | No Loss | 83618039 | No Loss | 83618143 | No Loss | 83618224 | No Loss |
| 83617934 | No Loss | 83618043 | No Loss | 83618147 | No Loss | 83618226 | No Loss |
| 83617935 | No Loss | 83618047 | No Loss | 83618148 | No Loss | 83618227 | No Loss |
| 83617938 | No Loss | 83618049 | No Loss | 83618149 | No Loss | 83618228 | No Loss |
| 83617940 | No Loss | 83618050 | No Loss | 83618150 | No Loss | 83618230 | No Loss |
| 83617941 | No Loss | 83618058 | No Loss | 83618151 | No Loss | 83618235 | No Loss |
| 83617942 | No Loss | 83618061 | No Loss | 83618153 | No Loss | 83618236 | No Loss |
| 83617943 | No Loss | 83618063 | No Loss | 83618154 | No Loss | 83618240 | No Loss |
| 83617945 | No Loss | 83618064 | No Loss | 83618155 | No Loss | 83618241 | No Loss |
| 83617949 | No Loss | 83618065 | No Loss | 83618156 | No Loss | 83618242 | No Loss |
| 83617950 | No Loss | 83618066 | No Loss | 83618159 | No Loss | 83618244 | No Loss |
| 83617954 | No Loss | 83618067 | No Loss | 83618160 | No Loss | 83618245 | No Loss |
| 83617955 | No Loss | 83618068 | No Loss | 83618161 | No Loss | 83618246 | No Loss |
| 83617956 | No Loss | 83618069 | No Loss | 83618164 | No Loss | 83618248 | No Loss |
| 83617957 | No Loss | 83618070 | No Loss | 83618165 | No Loss | 83618249 | No Loss |
| 83617958 | No Loss | 83618072 | No Loss | 83618167 | No Loss | 83618250 | No Loss |
| 83617960 | No Loss | 83618074 | No Loss | 83618169 | No Loss | 83618253 | No Loss |
| 83617961 | No Loss | 83618076 | No Loss | 83618171 | No Loss | 83618256 | No Loss |
| 83617962 | No Loss | 83618078 | No Loss | 83618172 | No Loss | 83618258 | No Loss |
| 83617965 | No Loss | 83618079 | No Loss | 83618177 | No Loss | 83618261 | No Loss |
| 83617968 | No Loss | 83618080 | No Loss | 83618178 | No Loss | 83618264 | No Loss |
| 83617971 | No Loss | 83618082 | No Loss | 83618180 | No Loss | 83618265 | No Loss |
| 83617974 | No Loss | 83618084 | No Loss | 83618182 | No Loss | 83618266 | No Loss |
| 83617975 | No Loss | 83618095 | No Loss | 83618183 | No Loss | 83618273 | No Loss |
| 83617985 | No Loss | 83618096 | No Loss | 83618184 | No Loss | 83618275 | No Loss |
| 83617987 | No Loss | 83618097 | No Loss | 83618187 | No Loss | 83618276 | No Loss |
| 83617989 | No Loss | 83618100 | No Loss | 83618191 | No Loss | 83618277 | No Loss |
| 83617995 | No Loss | 83618101 | No Loss | 83618194 | No Loss | 83618279 | No Loss |
| 83618000 | No Loss | 83618102 | No Loss | 83618195 | No Loss | 83618280 | No Loss |
| 83618001 | No Loss | 83618105 | No Loss | 83618196 | No Loss | 83618282 | No Loss |
| 83618002 | No Loss | 83618107 | No Loss | 83618198 | No Loss | 83618283 | No Loss |
| 83618005 | No Loss | 83618108 | No Loss | 83618201 | No Loss | 83618285 | No Loss |
| 83618006 | No Loss | 83618109 | No Loss | 83618202 | No Loss | 83618286 | No Loss |
| 83618008 | No Loss | 83618110 | No Loss | 83618203 | No Loss | 83618287 | No Purchase |
| 83618009 | No Loss | 83618114 | No Loss | 83618205 | No Loss | 83618289 | No Loss |
| 83618010 | No Loss | 83618116 | No Loss | 83618206 | No Loss | 83618290 | No Loss |
| 83618011 | No Loss | 83618119 | No Loss | 83618207 | No Loss | 83618292 | No Loss |
| 83618012 | No Loss | 83618127 | No Loss | 83618208 | No Loss | 83618294 | No Loss |
| 83618013 | No Loss | 83618130 | No Loss | 83618209 | No Loss | 83618297 | No Loss |
| 83618014 | No Loss | 83618134 | No Loss | 83618210 | No Loss | 83618299 | No Loss |
| 83618018 | No Loss | 83618135 | No Loss | 83618211 | No Loss | 83618300 | No Loss |
| 83618019 | No Loss | 83618136 | No Loss | 83618213 | No Loss | 83618301 | No Loss |
| 83618026 | No Loss | 83618137 | No Loss | 83618214 | No Loss | 83618303 | No Loss |
| 83618028 | No Loss | 83618138 | No Loss | 83618217 | No Loss | 83618304 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83618305 | No Loss | 83618401 | No Loss | 83618495 | No Loss | 83618590 | No Loss |
| 83618306 | No Loss | 83618402 | No Loss | 83618497 | No Loss | 83618591 | No Loss |
| 83618308 | No Loss | 83618403 | No Loss | 83618499 | No Loss | 83618593 | No Loss |
| 83618309 | No Loss | 83618405 | No Loss | 83618500 | No Loss | 83618595 | No Loss |
| 83618310 | No Loss | 83618407 | No Loss | 83618501 | No Loss | 83618596 | No Loss |
| 83618312 | No Loss | 83618408 | No Loss | 83618502 | No Loss | 83618599 | No Loss |
| 83618314 | No Loss | 83618409 | No Loss | 83618509 | No Loss | 83618600 | No Loss |
| 83618315 | No Loss | 83618413 | No Loss | 83618516 | No Loss | 83618602 | No Loss |
| 83618316 | No Loss | 83618415 | No Loss | 83618517 | No Loss | 83618605 | No Loss |
| 83618317 | No Loss | 83618416 | No Loss | 83618518 | No Loss | 83618606 | No Loss |
| 83618319 | No Loss | 83618417 | No Loss | 83618520 | No Loss | 83618607 | No Loss |
| 83618321 | No Loss | 83618418 | No Loss | 83618521 | No Loss | 83618611 | No Loss |
| 83618322 | No Loss | 83618419 | No Loss | 83618527 | No Loss | 83618612 | No Loss |
| 83618324 | No Loss | 83618422 | No Loss | 83618528 | No Loss | 83618614 | No Loss |
| 83618326 | No Purchase | 83618423 | No Loss | 83618529 | No Loss | 83618616 | No Loss |
| 83618327 | No Loss | 83618425 | No Loss | 83618531 | No Loss | 83618617 | No Loss |
| 83618331 | No Loss | 83618426 | No Loss | 83618533 | No Loss | 83618618 | No Loss |
| 83618336 | No Loss | 83618427 | No Loss | 83618534 | No Loss | 83618620 | No Loss |
| 83618338 | No Loss | 83618428 | No Loss | 83618535 | No Loss | 83618621 | No Loss |
| 83618340 | No Loss | 83618432 | No Loss | 83618536 | No Loss | 83618622 | No Loss |
| 83618341 | No Loss | 83618433 | No Loss | 83618538 | No Loss | 83618623 | No Loss |
| 83618343 | No Loss | 83618436 | No Loss | 83618540 | No Loss | 83618625 | No Loss |
| 83618347 | No Loss | 83618438 | No Loss | 83618543 | No Loss | 83618626 | No Loss |
| 83618350 | No Loss | 83618440 | No Loss | 83618544 | No Loss | 83618628 | No Loss |
| 83618351 | No Loss | 83618442 | No Loss | 83618545 | No Loss | 83618629 | No Loss |
| 83618352 | No Loss | 83618445 | No Loss | 83618547 | No Loss | 83618632 | No Loss |
| 83618358 | No Loss | 83618446 | No Loss | 83618548 | No Loss | 83618634 | No Loss |
| 83618360 | No Loss | 83618447 | No Loss | 83618549 | No Loss | 83618635 | No Loss |
| 83618362 | No Loss | 83618450 | No Loss | 83618550 | No Loss | 83618638 | No Loss |
| 83618364 | No Loss | 83618453 | No Loss | 83618551 | No Loss | 83618639 | No Loss |
| 83618367 | No Loss | 83618461 | No Loss | 83618552 | No Loss | 83618642 | No Loss |
| 83618368 | No Loss | 83618462 | No Loss | 83618553 | No Loss | 83618647 | No Loss |
| 83618369 | No Loss | 83618464 | No Loss | 83618554 | No Loss | 83618648 | No Loss |
| 83618371 | No Loss | 83618467 | No Loss | 83618557 | No Loss | 83618650 | No Loss |
| 83618373 | No Loss | 83618468 | No Loss | 83618558 | No Loss | 83618660 | No Loss |
| 83618377 | No Loss | 83618473 | No Loss | 83618559 | No Loss | 83618664 | No Purchase |
| 83618379 | No Loss | 83618476 | No Loss | 83618562 | No Loss | 83618665 | No Loss |
| 83618381 | No Loss | 83618480 | No Loss | 83618563 | No Loss | 83618666 | No Loss |
| 83618382 | No Loss | 83618482 | No Loss | 83618565 | No Loss | 83618683 | No Loss |
| 83618383 | No Loss | 83618483 | No Loss | 83618567 | No Loss | 83618685 | No Loss |
| 83618385 | No Loss | 83618485 | No Loss | 83618570 | No Loss | 83618691 | No Loss |
| 83618389 | No Loss | 83618488 | No Loss | 83618578 | No Loss | 83618693 | No Loss |
| 83618391 | No Loss | 83618489 | No Loss | 83618581 | No Loss | 83618694 | No Loss |
| 83618392 | No Loss | 83618491 | No Loss | 83618583 | No Loss | 83618695 | No Loss |
| 83618393 | No Loss | 83618493 | No Loss | 83618585 | No Loss | 83618696 | No Loss |
| 83618397 | No Loss | 83618494 | No Loss | 83618586 | No Loss | 83618697 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83618703 | No Loss | 83618817 | No Loss | 83618919 | No Loss | 83619010 | No Loss |
| 83618704 | No Loss | 83618822 | No Loss | 83618920 | No Loss | 83619015 | No Loss |
| 83618706 | No Loss | 83618825 | No Loss | 83618922 | No Loss | 83619016 | No Loss |
| 83618709 | No Loss | 83618829 | No Loss | 83618928 | No Loss | 83619024 | No Loss |
| 83618712 | No Loss | 83618830 | No Loss | 83618929 | No Loss | 83619026 | No Loss |
| 83618714 | No Loss | 83618831 | No Loss | 83618930 | No Loss | 83619027 | No Loss |
| 83618716 | No Loss | 83618833 | No Loss | 83618931 | No Loss | 83619028 | No Loss |
| 83618719 | No Loss | 83618837 | No Loss | 83618934 | No Loss | 83619029 | No Loss |
| 83618721 | No Loss | 83618839 | No Loss | 83618937 | No Loss | 83619030 | No Loss |
| 83618722 | No Loss | 83618841 | No Loss | 83618938 | No Loss | 83619035 | No Loss |
| 83618724 | No Loss | 83618843 | No Loss | 83618940 | No Loss | 83619042 | No Loss |
| 83618731 | No Loss | 83618845 | No Loss | 83618941 | No Loss | 83619043 | No Loss |
| 83618735 | No Loss | 83618850 | No Loss | 83618943 | No Loss | 83619044 | No Loss |
| 83618736 | No Loss | 83618851 | No Loss | 83618945 | No Loss | 83619047 | No Loss |
| 83618739 | No Loss | 83618852 | No Loss | 83618950 | No Loss | 83619048 | No Loss |
| 83618740 | No Loss | 83618853 | No Loss | 83618951 | No Loss | 83619049 | No Loss |
| 83618741 | No Loss | 83618855 | No Loss | 83618952 | No Loss | 83619052 | No Loss |
| 83618745 | No Loss | 83618856 | No Loss | 83618953 | No Loss | 83619053 | No Loss |
| 83618746 | No Loss | 83618857 | No Loss | 83618954 | No Loss | 83619054 | No Loss |
| 83618751 | No Loss | 83618860 | No Loss | 83618956 | No Loss | 83619057 | No Loss |
| 83618752 | No Loss | 83618863 | No Loss | 83618957 | No Loss | 83619058 | No Loss |
| 83618754 | No Loss | 83618864 | No Loss | 83618959 | No Loss | 83619060 | No Loss |
| 83618756 | No Loss | 83618865 | No Loss | 83618960 | No Loss | 83619061 | No Purchase |
| 83618757 | No Loss | 83618866 | No Loss | 83618964 | No Loss | 83619063 | No Loss |
| 83618758 | No Loss | 83618867 | No Loss | 83618967 | No Loss | 83619065 | No Loss |
| 83618759 | No Loss | 83618868 | No Loss | 83618971 | No Loss | 83619067 | No Loss |
| 83618760 | No Loss | 83618870 | No Loss | 83618972 | No Loss | 83619072 | No Loss |
| 83618764 | No Loss | 83618871 | No Loss | 83618973 | No Loss | 83619073 | No Purchase |
| 83618766 | No Loss | 83618872 | No Loss | 83618974 | No Loss | 83619074 | No Loss |
| 83618772 | No Loss | 83618873 | No Loss | 83618975 | No Loss | 83619075 | No Loss |
| 83618773 | No Loss | 83618875 | No Loss | 83618976 | No Loss | 83619076 | No Loss |
| 83618774 | No Loss | 83618878 | No Loss | 83618981 | No Loss | 83619077 | No Loss |
| 83618779 | No Loss | 83618880 | No Loss | 83618983 | No Loss | 83619078 | No Loss |
| 83618781 | No Loss | 83618894 | No Loss | 83618984 | No Loss | 83619079 | No Loss |
| 83618782 | No Loss | 83618895 | No Loss | 83618987 | No Loss | 83619080 | No Loss |
| 83618783 | No Loss | 83618896 | No Loss | 83618988 | No Loss | 83619083 | No Loss |
| 83618787 | No Loss | 83618898 | No Loss | 83618989 | No Loss | 83619084 | No Loss |
| 83618788 | No Loss | 83618903 | No Loss | 83618993 | No Loss | 83619085 | No Loss |
| 83618794 | No Loss | 83618905 | No Loss | 83618995 | No Loss | 83619086 | No Loss |
| 83618795 | No Loss | 83618907 | No Loss | 83618996 | No Loss | 83619087 | No Loss |
| 83618797 | No Loss | 83618908 | No Loss | 83618998 | No Loss | 83619089 | No Loss |
| 83618807 | No Loss | 83618909 | No Loss | 83619000 | No Loss | 83619090 | No Loss |
| 83618808 | No Loss | 83618913 | No Loss | 83619003 | No Loss | 83619091 | No Loss |
| 83618809 | No Loss | 83618914 | No Loss | 83619005 | No Loss | 83619092 | No Loss |
| 83618810 | No Loss | 83618915 | No Loss | 83619006 | No Loss | 83619096 | No Loss |
| 83618815 | No Loss | 83618917 | No Loss | 83619008 | No Loss | 83619104 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83619106 | No Loss | 83619222 | No Loss | 83619303 | No Loss | 83619399 | No Loss |
| 83619108 | No Loss | 83619223 | No Loss | 83619304 | No Loss | 83619402 | No Loss |
| 83619109 | No Loss | 83619226 | No Loss | 83619305 | No Loss | 83619407 | No Loss |
| 83619110 | No Loss | 83619227 | No Loss | 83619309 | No Loss | 83619412 | No Loss |
| 83619111 | No Loss | 83619228 | No Loss | 83619313 | No Loss | 83619415 | No Loss |
| 83619112 | No Loss | 83619230 | No Loss | 83619314 | No Loss | 83619418 | No Loss |
| 83619113 | No Loss | 83619232 | No Loss | 83619317 | No Loss | 83619420 | No Loss |
| 83619121 | No Loss | 83619233 | No Loss | 83619318 | No Loss | 83619422 | No Loss |
| 83619122 | No Loss | 83619234 | No Loss | 83619319 | No Loss | 83619423 | No Loss |
| 83619129 | No Loss | 83619236 | No Loss | 83619320 | No Loss | 83619426 | No Loss |
| 83619136 | No Loss | 83619237 | No Loss | 83619323 | No Loss | 83619429 | No Loss |
| 83619138 | No Loss | 83619238 | No Loss | 83619324 | No Loss | 83619430 | No Loss |
| 83619144 | No Loss | 83619239 | No Loss | 83619326 | No Loss | 83619434 | No Loss |
| 83619145 | No Loss | 83619240 | No Loss | 83619327 | No Loss | 83619435 | No Loss |
| 83619150 | No Loss | 83619243 | No Loss | 83619332 | No Loss | 83619437 | No Loss |
| 83619153 | No Loss | 83619245 | No Loss | 83619333 | No Loss | 83619439 | No Loss |
| 83619154 | No Loss | 83619246 | No Loss | 83619334 | No Loss | 83619441 | No Loss |
| 83619155 | No Loss | 83619248 | No Loss | 83619335 | No Loss | 83619442 | No Loss |
| 83619158 | No Loss | 83619249 | No Loss | 83619337 | No Loss | 83619444 | No Loss |
| 83619160 | No Loss | 83619253 | No Loss | 83619338 | No Loss | 83619445 | No Loss |
| 83619161 | No Loss | 83619256 | No Loss | 83619339 | No Loss | 83619447 | No Loss |
| 83619162 | No Purchase | 83619257 | No Loss | 83619340 | No Loss | 83619450 | No Loss |
| 83619163 | No Loss | 83619258 | No Loss | 83619344 | No Loss | 83619457 | No Loss |
| 83619165 | No Loss | 83619260 | No Loss | 83619348 | No Purchase | 83619459 | No Loss |
| 83619166 | No Loss | 83619261 | No Loss | 83619349 | No Loss | 83619462 | No Loss |
| 83619168 | No Loss | 83619262 | No Loss | 83619350 | No Loss | 83619463 | No Loss |
| 83619174 | No Loss | 83619264 | No Loss | 83619351 | No Loss | 83619469 | No Loss |
| 83619176 | No Loss | 83619265 | No Loss | 83619353 | No Loss | 83619471 | No Loss |
| 83619181 | No Loss | 83619271 | No Loss | 83619354 | No Loss | 83619473 | No Loss |
| 83619182 | No Loss | 83619272 | No Loss | 83619356 | No Loss | 83619476 | No Loss |
| 83619183 | No Loss | 83619273 | No Loss | 83619365 | No Loss | 83619477 | No Loss |
| 83619184 | No Loss | 83619274 | No Loss | 83619371 | No Loss | 83619489 | No Loss |
| 83619185 | No Loss | 83619277 | No Loss | 83619374 | No Loss | 83619492 | No Loss |
| 83619186 | No Loss | 83619278 | No Loss | 83619377 | No Loss | 83619494 | No Loss |
| 83619190 | No Loss | 83619280 | No Loss | 83619378 | No Loss | 83619496 | No Loss |
| 83619193 | No Loss | 83619281 | No Loss | 83619379 | No Loss | 83619497 | No Loss |
| 83619195 | No Loss | 83619282 | No Loss | 83619381 | No Loss | 83619499 | No Loss |
| 83619196 | No Loss | 83619286 | No Loss | 83619384 | No Loss | 83619500 | No Loss |
| 83619197 | No Loss | 83619290 | No Loss | 83619385 | No Loss | 83619501 | No Loss |
| 83619198 | No Loss | 83619291 | No Loss | 83619387 | No Loss | 83619502 | No Loss |
| 83619200 | No Loss | 83619294 | No Loss | 83619388 | No Loss | 83619506 | No Loss |
| 83619201 | No Loss | 83619295 | No Loss | 83619392 | No Loss | 83619509 | No Loss |
| 83619205 | No Loss | 83619296 | No Loss | 83619395 | No Loss | 83619512 | No Loss |
| 83619208 | No Loss | 83619297 | No Loss | 83619396 | No Loss | 83619519 | No Loss |
| 83619210 | No Loss | 83619298 | No Loss | 83619397 | No Loss | 83619520 | No Loss |
| 83619217 | No Loss | 83619302 | No Loss | 83619398 | No Loss | 83619521 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83619523 | No Loss | 83619678 | No Loss | 83619800 | No Loss | 83619925 | No Loss |
| 83619524 | No Loss | 83619679 | No Loss | 83619802 | No Loss | 83619926 | No Loss |
| 83619528 | No Loss | 83619680 | No Loss | 83619806 | No Loss | 83619929 | No Loss |
| 83619529 | No Loss | 83619683 | No Loss | 83619808 | No Loss | 83619932 | No Loss |
| 83619531 | No Loss | 83619691 | No Loss | 83619809 | No Loss | 83619934 | No Loss |
| 83619534 | No Loss | 83619692 | No Loss | 83619813 | No Loss | 83619938 | No Loss |
| 83619535 | No Loss | 83619693 | No Loss | 83619814 | No Loss | 83619940 | No Loss |
| 83619538 | No Loss | 83619694 | No Loss | 83619816 | No Loss | 83619945 | No Loss |
| 83619539 | No Loss | 83619695 | No Loss | 83619817 | No Loss | 83619947 | No Loss |
| 83619540 | No Loss | 83619697 | No Loss | 83619825 | No Loss | 83619952 | No Loss |
| 83619548 | No Loss | 83619698 | No Loss | 83619826 | No Loss | 83619954 | No Loss |
| 83619549 | No Loss | 83619704 | No Loss | 83619828 | No Loss | 83619956 | No Loss |
| 83619550 | No Loss | 83619709 | No Loss | 83619830 | No Loss | 83619959 | No Loss |
| 83619554 | No Loss | 83619710 | No Loss | 83619831 | No Loss | 83619960 | No Loss |
| 83619556 | No Purchase | 83619711 | No Loss | 83619834 | No Loss | 83619967 | No Loss |
| 83619577 | No Loss | 83619713 | No Loss | 83619835 | No Loss | 83619968 | Duplicate Claim |
| 83619580 | No Loss | 83619715 | No Loss | 83619839 | No Loss | 83619969 | No Loss |
| 83619582 | No Loss | 83619718 | No Loss | 83619843 | No Loss | 83619970 | No Loss |
| 83619584 | No Loss | 83619719 | No Loss | 83619845 | No Loss | 83619971 | No Loss |
| 83619585 | No Loss | 83619720 | No Loss | 83619846 | No Loss | 83619972 | No Loss |
| 83619587 | No Loss | 83619722 | No Loss | 83619849 | No Loss | 83619976 | No Loss |
| 83619588 | No Loss | 83619724 | No Loss | 83619854 | No Loss | 83619979 | No Loss |
| 83619589 | No Loss | 83619725 | No Loss | 83619855 | No Loss | 83619984 | No Loss |
| 83619596 | No Loss | 83619727 | No Loss | 83619856 | No Loss | 83619985 | No Loss |
| 83619601 | No Loss | 83619728 | No Loss | 83619860 | No Loss | 83619986 | No Loss |
| 83619603 | No Loss | 83619733 | No Loss | 83619865 | No Loss | 83619991 | No Loss |
| 83619604 | No Loss | 83619739 | No Loss | 83619871 | No Loss | 83619992 | No Loss |
| 83619607 | No Loss | 83619742 | No Loss | 83619872 | No Loss | 83619996 | No Loss |
| 83619608 | No Loss | 83619745 | No Loss | 83619874 | No Loss | 83619999 | No Loss |
| 83619609 | No Loss | 83619747 | No Loss | 83619876 | No Loss | 83620000 | No Loss |
| 83619610 | No Loss | 83619753 | No Loss | 83619887 | No Loss | 83620005 | No Loss |
| 83619611 | No Loss | 83619756 | No Loss | 83619890 | No Loss | 83620006 | No Loss |
| 83619613 | No Loss | 83619758 | No Loss | 83619891 | No Loss | 83620008 | No Loss |
| 83619614 | No Loss | 83619767 | No Loss | 83619893 | No Loss | 83620014 | No Loss |
| 83619616 | No Loss | 83619770 | No Loss | 83619895 | No Loss | 83620022 | No Loss |
| 83619619 | No Loss | 83619771 | No Loss | 83619896 | No Loss | 83620024 | No Loss |
| 83619625 | No Loss | 83619772 | No Loss | 83619897 | No Loss | 83620027 | No Loss |
| 83619659 | No Purchase | 83619773 | No Loss | 83619898 | No Loss | 83620033 | No Loss |
| 83619663 | No Loss | 83619775 | No Loss | 83619900 | No Loss | 83620036 | No Loss |
| 83619664 | No Loss | 83619777 | No Loss | 83619901 | No Loss | 83620037 | No Loss |
| 83619668 | No Loss | 83619780 | No Loss | 83619904 | No Loss | 83620039 | No Loss |
| 83619670 | No Loss | 83619782 | No Loss | 83619907 | No Loss | 83620040 | No Loss |
| 83619671 | No Loss | 83619783 | No Loss | 83619910 | No Loss | 83620043 | No Loss |
| 83619672 | No Loss | 83619789 | No Loss | 83619916 | No Loss | 83620044 | No Loss |
| 83619676 | No Loss | 83619791 | No Loss | 83619917 | No Loss | 83620046 | No Loss |
| 83619677 | No Loss | 83619798 | No Loss | 83619922 | No Loss | 83620047 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83620050 | No Loss | 83620157 | No Loss | 83620264 | No Loss | 83620375 | No Loss |
| 83620051 | No Loss | 83620159 | No Loss | 83620267 | No Loss | 83620377 | No Loss |
| 83620052 | No Loss | 83620163 | No Loss | 83620268 | No Loss | 83620378 | No Loss |
| 83620054 | No Loss | 83620164 | No Loss | 83620269 | No Loss | 83620381 | No Loss |
| 83620057 | No Loss | 83620165 | No Loss | 83620270 | No Loss | 83620385 | No Loss |
| 83620058 | No Loss | 83620167 | No Loss | 83620274 | No Loss | 83620388 | No Loss |
| 83620059 | No Loss | 83620169 | No Loss | 83620275 | No Loss | 83620389 | No Loss |
| 83620061 | No Loss | 83620170 | No Loss | 83620276 | No Loss | 83620393 | No Loss |
| 83620065 | No Loss | 83620171 | No Loss | 83620279 | No Loss | 83620396 | No Loss |
| 83620068 | No Loss | 83620175 | No Loss | 83620282 | No Loss | 83620397 | No Loss |
| 83620070 | No Loss | 83620180 | No Loss | 83620284 | No Loss | 83620398 | No Loss |
| 83620071 | No Loss | 83620181 | No Loss | 83620288 | No Loss | 83620399 | No Loss |
| 83620074 | No Loss | 83620183 | No Loss | 83620295 | No Loss | 83620403 | No Loss |
| 83620076 | No Loss | 83620184 | No Loss | 83620296 | No Loss | 83620404 | No Loss |
| 83620077 | No Loss | 83620185 | No Loss | 83620300 | No Loss | 83620405 | No Loss |
| 83620080 | No Loss | 83620186 | No Loss | 83620303 | No Loss | 83620407 | No Loss |
| 83620082 | No Loss | 83620188 | No Loss | 83620308 | No Loss | 83620408 | No Loss |
| 83620084 | No Loss | 83620192 | No Loss | 83620311 | No Loss | 83620410 | No Loss |
| 83620086 | No Loss | 83620193 | No Loss | 83620312 | No Loss | 83620411 | No Loss |
| 83620088 | No Loss | 83620197 | No Loss | 83620313 | No Loss | 83620416 | No Loss |
| 83620089 | No Loss | 83620199 | No Loss | 83620315 | No Loss | 83620418 | No Loss |
| 83620090 | No Loss | 83620200 | No Loss | 83620318 | No Loss | 83620419 | No Loss |
| 83620091 | No Loss | 83620202 | No Loss | 83620319 | No Loss | 83620424 | No Loss |
| 83620093 | No Loss | 83620203 | No Loss | 83620320 | No Loss | 83620425 | No Loss |
| 83620098 | No Loss | 83620208 | No Loss | 83620323 | No Loss | 83620427 | No Loss |
| 83620099 | No Loss | 83620211 | No Loss | 83620324 | No Loss | 83620430 | No Loss |
| 83620100 | No Loss | 83620212 | No Loss | 83620328 | No Loss | 83620432 | No Loss |
| 83620101 | No Loss | 83620214 | No Loss | 83620329 | No Loss | 83620433 | No Loss |
| 83620102 | No Loss | 83620222 | No Loss | 83620332 | No Loss | 83620436 | No Loss |
| 83620104 | No Loss | 83620224 | No Loss | 83620336 | No Loss | 83620437 | No Loss |
| 83620105 | No Loss | 83620225 | No Loss | 83620339 | No Loss | 83620438 | No Loss |
| 83620112 | No Loss | 83620226 | No Loss | 83620341 | No Loss | 83620441 | No Loss |
| 83620119 | No Loss | 83620229 | No Loss | 83620344 | No Loss | 83620442 | No Loss |
| 83620121 | No Loss | 83620232 | No Loss | 83620346 | No Loss | 83620446 | No Loss |
| 83620122 | No Loss | 83620237 | No Loss | 83620348 | No Loss | 83620449 | No Loss |
| 83620124 | No Loss | 83620239 | No Loss | 83620354 | No Loss | 83620451 | No Loss |
| 83620125 | No Loss | 83620241 | No Loss | 83620355 | No Loss | 83620452 | No Loss |
| 83620127 | No Loss | 83620243 | No Loss | 83620357 | No Loss | 83620462 | No Loss |
| 83620128 | No Loss | 83620248 | No Loss | 83620358 | No Loss | 83620463 | No Loss |
| 83620129 | No Loss | 83620249 | No Loss | 83620359 | No Loss | 83620464 | No Loss |
| 83620130 | No Loss | 83620251 | No Loss | 83620362 | No Loss | 83620465 | No Loss |
| 83620134 | No Loss | 83620254 | No Loss | 83620366 | No Loss | 83620466 | No Loss |
| 83620135 | No Loss | 83620258 | No Loss | 83620368 | No Loss | 83620469 | No Loss |
| 83620137 | No Loss | 83620259 | No Loss | 83620369 | No Loss | 83620471 | No Loss |
| 83620142 | No Loss | 83620261 | No Loss | 83620371 | No Loss | 83620472 | No Loss |
| 83620147 | No Loss | 83620263 | No Loss | 83620372 | No Loss | 83620473 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83620474 | No Loss | 83620618 | No Loss | 83620759 | No Loss | 83620844 | No Loss |
| 83620475 | No Loss | 83620620 | No Purchase | 83620760 | No Loss | 83620845 | No Loss |
| 83620477 | No Loss | 83620622 | No Loss | 83620762 | No Loss | 83620847 | No Loss |
| 83620480 | No Loss | 83620633 | No Purchase | 83620763 | No Loss | 83620848 | No Loss |
| 83620483 | No Loss | 83620674 | No Loss | 83620766 | No Loss | 83620849 | No Loss |
| 83620488 | No Loss | 83620675 | No Loss | 83620767 | No Loss | 83620852 | No Loss |
| 83620495 | No Loss | 83620677 | No Loss | 83620768 | No Loss | 83620854 | No Loss |
| 83620497 | No Loss | 83620678 | No Loss | 83620769 | No Loss | 83620855 | No Loss |
| 83620498 | No Loss | 83620679 | No Loss | 83620770 | No Loss | 83620861 | No Loss |
| 83620500 | No Loss | 83620682 | No Loss | 83620771 | No Loss | 83620866 | No Loss |
| 83620501 | No Loss | 83620684 | No Loss | 83620775 | No Loss | 83620867 | No Loss |
| 83620502 | No Loss | 83620686 | No Loss | 83620776 | No Loss | 83620869 | No Loss |
| 83620504 | No Loss | 83620687 | No Loss | 83620777 | No Loss | 83620870 | No Loss |
| 83620506 | No Loss | 83620689 | No Loss | 83620779 | No Loss | 83620873 | No Loss |
| 83620508 | No Purchase | 83620693 | No Loss | 83620781 | No Loss | 83620874 | No Loss |
| 83620513 | No Loss | 83620694 | No Loss | 83620787 | No Loss | 83620875 | No Loss |
| 83620514 | No Loss | 83620696 | No Loss | 83620788 | No Loss | 83620877 | No Loss |
| 83620515 | No Loss | 83620697 | No Loss | 83620789 | No Loss | 83620879 | No Loss |
| 83620516 | No Loss | 83620698 | No Loss | 83620790 | No Loss | 83620881 | No Loss |
| 83620519 | No Loss | 83620700 | No Loss | 83620793 | No Loss | 83620882 | No Loss |
| 83620520 | No Loss | 83620701 | No Loss | 83620794 | No Loss | 83620885 | No Loss |
| 83620522 | No Loss | 83620705 | No Loss | 83620795 | No Loss | 83620887 | No Loss |
| 83620523 | No Loss | 83620706 | No Loss | 83620796 | No Loss | 83620891 | No Loss |
| 83620530 | No Loss | 83620710 | No Loss | 83620798 | No Loss | 83620892 | No Loss |
| 83620532 | No Loss | 83620711 | No Loss | 83620799 | No Loss | 83620895 | No Loss |
| 83620534 | No Loss | 83620712 | No Loss | 83620800 | No Loss | 83620896 | No Loss |
| 83620540 | No Loss | 83620713 | No Loss | 83620803 | No Loss | 83620899 | No Loss |
| 83620541 | No Loss | 83620715 | No Loss | 83620804 | No Loss | 83620903 | No Loss |
| 83620542 | No Loss | 83620716 | No Loss | 83620805 | No Loss | 83620904 | No Loss |
| 83620543 | No Loss | 83620718 | No Loss | 83620809 | No Loss | 83620906 | No Loss |
| 83620545 | No Loss | 83620721 | No Loss | 83620813 | No Loss | 83620907 | No Loss |
| 83620546 | No Loss | 83620722 | No Loss | 83620814 | No Loss | 83620908 | No Loss |
| 83620547 | No Loss | 83620724 | No Loss | 83620817 | No Loss | 83620909 | No Loss |
| 83620548 | No Loss | 83620726 | No Loss | 83620818 | No Loss | 83620911 | No Loss |
| 83620549 | No Loss | 83620727 | No Loss | 83620824 | No Loss | 83620917 | No Loss |
| 83620551 | No Loss | 83620729 | No Loss | 83620825 | No Loss | 83620918 | No Loss |
| 83620552 | No Loss | 83620730 | No Loss | 83620827 | No Loss | 83620920 | No Loss |
| 83620553 | No Loss | 83620739 | No Loss | 83620828 | No Loss | 83620921 | No Loss |
| 83620555 | No Loss | 83620740 | No Loss | 83620832 | No Loss | 83620922 | No Loss |
| 83620580 | No Loss | 83620741 | No Loss | 83620833 | No Loss | 83620925 | No Loss |
| 83620582 | No Loss | 83620744 | No Loss | 83620835 | No Loss | 83620926 | No Loss |
| 83620585 | No Loss | 83620748 | No Loss | 83620836 | No Loss | 83620927 | No Loss |
| 83620595 | No Loss | 83620753 | No Loss | 83620837 | No Loss | 83620928 | No Loss |
| 83620598 | No Loss | 83620755 | No Loss | 83620839 | No Loss | 83620930 | No Loss |
| 83620606 | No Loss | 83620756 | No Loss | 83620840 | No Loss | 83620931 | No Loss |
| 83620617 | No Loss | 83620757 | No Loss | 83620842 | No Loss | 83620932 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83620933 | No Loss | 83621016 | No Loss | 83621106 | No Loss | 83621203 | No Loss |
| 83620936 | No Loss | 83621017 | No Loss | 83621107 | No Loss | 83621205 | No Loss |
| 83620938 | No Loss | 83621020 | No Loss | 83621108 | No Loss | 83621208 | No Loss |
| 83620939 | No Loss | 83621024 | No Loss | 83621109 | No Loss | 83621211 | No Loss |
| 83620940 | No Loss | 83621027 | No Loss | 83621111 | No Loss | 83621214 | No Loss |
| 83620941 | No Loss | 83621028 | No Loss | 83621114 | No Loss | 83621215 | No Loss |
| 83620942 | No Loss | 83621029 | No Loss | 83621115 | No Loss | 83621216 | No Loss |
| 83620943 | No Loss | 83621030 | No Loss | 83621119 | No Loss | 83621219 | No Loss |
| 83620945 | No Loss | 83621032 | No Loss | 83621121 | No Loss | 83621221 | No Loss |
| 83620946 | No Loss | 83621034 | No Loss | 83621122 | No Loss | 83621222 | No Loss |
| 83620948 | No Loss | 83621035 | No Loss | 83621123 | No Loss | 83621223 | No Loss |
| 83620950 | No Loss | 83621036 | No Loss | 83621124 | No Loss | 83621224 | No Loss |
| 83620951 | No Loss | 83621037 | No Loss | 83621126 | No Loss | 83621225 | No Loss |
| 83620952 | No Loss | 83621041 | No Loss | 83621129 | No Loss | 83621227 | No Loss |
| 83620953 | No Loss | 83621043 | No Loss | 83621131 | No Loss | 83621231 | No Loss |
| 83620955 | No Loss | 83621047 | No Loss | 83621135 | No Loss | 83621232 | No Loss |
| 83620958 | No Loss | 83621048 | No Loss | 83621137 | No Loss | 83621235 | No Loss |
| 83620960 | No Loss | 83621051 | No Loss | 83621138 | No Loss | 83621236 | No Loss |
| 83620961 | No Loss | 83621057 | No Loss | 83621141 | No Loss | 83621237 | No Loss |
| 83620962 | No Loss | 83621058 | No Loss | 83621144 | No Loss | 83621239 | No Loss |
| 83620963 | No Loss | 83621059 | No Loss | 83621146 | No Loss | 83621240 | No Loss |
| 83620966 | No Loss | 83621064 | No Loss | 83621150 | No Loss | 83621242 | No Loss |
| 83620970 | No Loss | 83621065 | No Loss | 83621153 | No Loss | 83621244 | No Loss |
| 83620972 | No Loss | 83621066 | No Loss | 83621157 | No Loss | 83621248 | No Loss |
| 83620976 | No Loss | 83621067 | No Loss | 83621158 | No Loss | 83621249 | No Loss |
| 83620978 | No Loss | 83621069 | No Loss | 83621160 | No Loss | 83621250 | No Loss |
| 83620980 | No Loss | 83621070 | No Loss | 83621164 | No Loss | 83621251 | No Loss |
| 83620984 | No Loss | 83621071 | No Loss | 83621165 | No Loss | 83621252 | No Loss |
| 83620985 | No Loss | 83621072 | No Loss | 83621168 | No Loss | 83621254 | No Loss |
| 83620986 | No Loss | 83621074 | No Loss | 83621169 | No Loss | 83621259 | No Loss |
| 83620987 | No Loss | 83621075 | No Loss | 83621170 | No Purchase | 83621260 | No Loss |
| 83620988 | No Loss | 83621078 | No Loss | 83621173 | No Loss | 83621262 | No Loss |
| 83620989 | No Loss | 83621083 | No Loss | 83621176 | No Loss | 83621265 | No Loss |
| 83620991 | No Loss | 83621084 | No Loss | 83621180 | No Loss | 83621267 | No Loss |
| 83620992 | No Loss | 83621085 | No Loss | 83621182 | No Loss | 83621270 | No Loss |
| 83620994 | No Loss | 83621087 | No Loss | 83621184 | No Loss | 83621272 | No Loss |
| 83620995 | No Loss | 83621088 | No Loss | 83621188 | No Loss | 83621275 | No Loss |
| 83620996 | No Loss | 83621089 | No Loss | 83621189 | No Loss | 83621276 | No Loss |
| 83620997 | No Loss | 83621090 | No Loss | 83621190 | No Loss | 83621279 | No Loss |
| 83620998 | No Loss | 83621094 | No Loss | 83621192 | No Loss | 83621280 | No Loss |
| 83620999 | No Loss | 83621096 | No Loss | 83621193 | No Loss | 83621282 | No Loss |
| 83621004 | No Loss | 83621097 | No Loss | 83621194 | No Loss | 83621285 | No Loss |
| 83621005 | No Loss | 83621099 | No Loss | 83621195 | No Loss | 83621286 | No Loss |
| 83621009 | No Loss | 83621100 | No Loss | 83621197 | No Loss | 83621290 | No Loss |
| 83621010 | No Loss | 83621102 | No Loss | 83621199 | No Loss | 83621291 | No Loss |
| 83621011 | No Loss | 83621105 | No Loss | 83621200 | No Loss | 83621292 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83621293 | No Loss | 83621398 | No Loss | 83621509 | No Loss | 83621613 | No Loss |
| 83621295 | No Loss | 83621402 | No Loss | 83621512 | No Loss | 83621614 | No Loss |
| 83621297 | No Loss | 83621404 | No Loss | 83621514 | No Loss | 83621615 | No Loss |
| 83621298 | No Loss | 83621405 | No Loss | 83621519 | No Loss | 83621618 | No Loss |
| 83621302 | No Loss | 83621406 | No Loss | 83621520 | No Loss | 83621623 | No Loss |
| 83621303 | No Loss | 83621411 | No Loss | 83621521 | No Loss | 83621624 | No Loss |
| 83621304 | No Loss | 83621417 | No Loss | 83621522 | No Loss | 83621626 | No Loss |
| 83621305 | No Loss | 83621418 | No Loss | 83621523 | No Loss | 83621629 | No Loss |
| 83621306 | No Loss | 83621419 | No Loss | 83621524 | No Loss | 83621630 | No Loss |
| 83621308 | No Loss | 83621423 | No Loss | 83621528 | No Loss | 83621631 | No Loss |
| 83621310 | No Loss | 83621425 | No Loss | 83621529 | No Loss | 83621637 | No Loss |
| 83621311 | No Loss | 83621426 | No Loss | 83621531 | No Loss | 83621639 | No Loss |
| 83621312 | No Loss | 83621429 | No Loss | 83621532 | No Loss | 83621641 | No Loss |
| 83621318 | No Loss | 83621430 | No Loss | 83621533 | No Loss | 83621643 | No Loss |
| 83621320 | No Loss | 83621431 | No Loss | 83621534 | No Loss | 83621648 | No Loss |
| 83621324 | No Loss | 83621433 | No Loss | 83621539 | No Loss | 83621649 | No Loss |
| 83621325 | No Loss | 83621434 | No Loss | 83621544 | No Loss | 83621650 | No Loss |
| 83621326 | No Loss | 83621436 | No Loss | 83621546 | No Loss | 83621656 | No Loss |
| 83621327 | No Loss | 83621437 | No Loss | 83621547 | No Loss | 83621657 | No Loss |
| 83621331 | No Loss | 83621441 | No Loss | 83621550 | No Loss | 83621660 | No Loss |
| 83621333 | No Loss | 83621442 | No Loss | 83621552 | No Loss | 83621661 | No Loss |
| 83621334 | No Loss | 83621443 | No Loss | 83621557 | No Loss | 83621666 | No Loss |
| 83621335 | No Loss | 83621445 | No Loss | 83621558 | No Loss | 83621667 | No Loss |
| 83621337 | No Loss | 83621446 | No Loss | 83621560 | No Loss | 83621668 | No Loss |
| 83621343 | No Loss | 83621453 | No Loss | 83621567 | No Loss | 83621669 | No Loss |
| 83621344 | No Loss | 83621458 | No Loss | 83621568 | No Loss | 83621672 | No Loss |
| 83621346 | No Loss | 83621459 | No Loss | 83621572 | No Loss | 83621674 | No Loss |
| 83621348 | No Loss | 83621462 | No Loss | 83621574 | No Loss | 83621675 | No Loss |
| 83621349 | No Loss | 83621463 | No Loss | 83621575 | No Loss | 83621677 | No Loss |
| 83621350 | No Loss | 83621467 | No Loss | 83621578 | No Loss | 83621680 | No Loss |
| 83621351 | No Loss | 83621468 | No Loss | 83621579 | No Loss | 83621683 | No Loss |
| 83621354 | No Loss | 83621469 | No Loss | 83621582 | No Loss | 83621684 | No Loss |
| 83621359 | No Loss | 83621473 | No Loss | 83621586 | No Loss | 83621686 | No Loss |
| 83621364 | No Loss | 83621474 | No Loss | 83621589 | No Loss | 83621688 | No Loss |
| 83621367 | No Loss | 83621475 | No Loss | 83621590 | No Loss | 83621693 | No Loss |
| 83621368 | No Loss | 83621476 | No Loss | 83621591 | No Loss | 83621695 | No Loss |
| 83621370 | No Loss | 83621477 | No Loss | 83621592 | No Loss | 83621697 | No Loss |
| 83621378 | No Loss | 83621478 | No Loss | 83621595 | No Loss | 83621699 | No Loss |
| 83621379 | No Loss | 83621479 | No Loss | 83621596 | No Loss | 83621700 | No Loss |
| 83621380 | No Loss | 83621485 | No Loss | 83621598 | No Loss | 83621705 | No Loss |
| 83621381 | No Loss | 83621488 | No Loss | 83621600 | No Loss | 83621707 | No Loss |
| 83621382 | No Loss | 83621493 | No Loss | 83621601 | No Loss | 83621708 | No Loss |
| 83621385 | No Loss | 83621494 | No Loss | 83621603 | No Loss | 83621709 | No Loss |
| 83621388 | No Loss | 83621496 | No Loss | 83621605 | No Loss | 83621712 | No Loss |
| 83621389 | No Loss | 83621500 | No Loss | 83621606 | No Loss | 83621716 | No Loss |
| 83621397 | No Loss | 83621507 | No Loss | 83621610 | No Loss | 83621717 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83621719 | No Loss | 83621819 | No Loss | 83621927 | No Loss | 83622107 | No Loss |
| 83621720 | No Loss | 83621821 | No Loss | 83621928 | No Loss | 83622108 | No Loss |
| 83621722 | No Loss | 83621824 | No Loss | 83621929 | No Loss | 83622110 | No Loss |
| 83621723 | Duplicate Claim | 83621830 | No Loss | 83621930 | No Loss | 83622111 | No Loss |
| 83621724 | No Loss | 83621831 | No Loss | 83621959 | No Purchase | 83622112 | No Loss |
| 83621728 | No Loss | 83621834 | No Loss | 83621961 | No Loss | 83622115 | No Loss |
| 83621730 | No Loss | 83621836 | No Loss | 83621975 | No Loss | 83622116 | No Loss |
| 83621733 | No Loss | 83621837 | No Loss | 83621978 | No Loss | 83622119 | No Loss |
| 83621734 | No Loss | 83621838 | No Loss | 83621980 | No Purchase | 83622121 | No Loss |
| 83621739 | No Loss | 83621840 | No Loss | 83621992 | No Loss | 83622127 | No Loss |
| 83621741 | No Loss | 83621841 | No Loss | 83621993 | No Purchase | 83622128 | No Loss |
| 83621749 | No Loss | 83621848 | No Loss | 83621994 | No Loss | 83622129 | No Loss |
| 83621755 | No Loss | 83621853 | No Loss | 83622004 | No Loss | 83622130 | No Loss |
| 83621757 | No Loss | 83621854 | No Loss | 83622006 | No Loss | 83622131 | No Loss |
| 83621760 | No Loss | 83621855 | No Loss | 83622033 | No Loss | 83622132 | No Loss |
| 83621761 | No Loss | 83621862 | No Loss | 83622047 | No Loss | 83622133 | No Loss |
| 83621767 | No Loss | 83621863 | No Loss | 83622050 | No Loss | 83622134 | No Loss |
| 83621769 | No Loss | 83621864 | No Loss | 83622052 | No Loss | 83622135 | No Loss |
| 83621771 | No Loss | 83621865 | No Loss | 83622054 | No Loss | 83622138 | No Loss |
| 83621772 | No Loss | 83621866 | No Loss | 83622056 | No Loss | 83622140 | No Loss |
| 83621775 | No Loss | 83621867 | No Loss | 83622058 | No Loss | 83622141 | No Loss |
| 83621776 | No Loss | 83621873 | No Loss | 83622064 | No Loss | 83622142 | No Loss |
| 83621777 | No Loss | 83621875 | No Loss | 83622065 | No Loss | 83622144 | No Loss |
| 83621779 | No Loss | 83621876 | No Loss | 83622066 | No Loss | 83622149 | No Loss |
| 83621783 | No Loss | 83621880 | No Loss | 83622067 | No Loss | 83622150 | No Loss |
| 83621784 | No Loss | 83621882 | No Loss | 83622069 | No Loss | 83622151 | No Loss |
| 83621785 | No Loss | 83621883 | No Loss | 83622070 | No Loss | 83622152 | No Loss |
| 83621786 | No Loss | 83621886 | No Loss | 83622071 | No Purchase | 83622153 | No Loss |
| 83621788 | No Loss | 83621890 | No Loss | 83622072 | No Loss | 83622155 | No Loss |
| 83621789 | No Loss | 83621891 | No Loss | 83622077 | No Loss | 83622158 | No Loss |
| 83621790 | No Loss | 83621894 | No Loss | 83622079 | No Loss | 83622159 | No Loss |
| 83621791 | No Loss | 83621897 | No Loss | 83622080 | No Loss | 83622160 | No Loss |
| 83621794 | No Loss | 83621899 | No Loss | 83622081 | No Loss | 83622162 | No Loss |
| 83621795 | No Loss | 83621901 | No Loss | 83622082 | No Loss | 83622163 | No Loss |
| 83621796 | No Loss | 83621907 | No Loss | 83622083 | No Loss | 83622165 | No Loss |
| 83621797 | No Loss | 83621908 | No Loss | 83622085 | No Loss | 83622166 | No Loss |
| 83621798 | No Loss | 83621910 | No Loss | 83622087 | No Loss | 83622170 | No Loss |
| 83621799 | No Loss | 83621912 | No Loss | 83622088 | No Loss | 83622172 | No Loss |
| 83621800 | No Loss | 83621914 | No Loss | 83622090 | No Loss | 83622173 | No Loss |
| 83621802 | No Loss | 83621919 | No Loss | 83622092 | No Loss | 83622174 | No Loss |
| 83621803 | No Loss | 83621920 | No Loss | 83622093 | No Loss | 83622175 | No Loss |
| 83621804 | No Loss | 83621922 | No Loss | 83622096 | No Loss | 83622177 | No Loss |
| 83621807 | No Loss | 83621923 | No Loss | 83622097 | No Purchase | 83622178 | No Loss |
| 83621809 | No Loss | 83621924 | No Loss | 83622099 | No Loss | 83622181 | No Loss |
| 83621813 | No Loss | 83621925 | No Loss | 83622100 | No Loss | 83622182 | No Loss |
| 83621814 | No Loss | 83621926 | No Loss | 83622106 | No Loss | 83622183 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83622184 | No Loss | 83622283 | No Loss | 83622374 | No Loss | 83622473 | No Loss |
| 83622188 | No Purchase | 83622286 | No Loss | 83622375 | No Loss | 83622474 | No Loss |
| 83622190 | No Loss | 83622288 | No Loss | 83622376 | No Loss | 83622477 | No Loss |
| 83622192 | No Loss | 83622291 | No Loss | 83622379 | No Loss | 83622479 | No Loss |
| 83622193 | No Loss | 83622293 | No Loss | 83622380 | No Loss | 83622480 | No Loss |
| 83622195 | No Loss | 83622295 | No Loss | 83622381 | No Loss | 83622481 | No Loss |
| 83622196 | No Loss | 83622298 | No Loss | 83622385 | No Loss | 83622483 | No Loss |
| 83622197 | No Loss | 83622303 | No Loss | 83622386 | No Loss | 83622486 | No Loss |
| 83622198 | No Loss | 83622304 | No Loss | 83622389 | No Loss | 83622487 | No Loss |
| 83622201 | No Loss | 83622305 | No Loss | 83622390 | No Loss | 83622488 | No Loss |
| 83622202 | No Loss | 83622306 | No Loss | 83622391 | No Loss | 83622489 | No Loss |
| 83622204 | No Loss | 83622307 | No Loss | 83622393 | No Loss | 83622490 | No Loss |
| 83622205 | No Loss | 83622309 | No Loss | 83622398 | No Loss | 83622492 | No Loss |
| 83622207 | No Loss | 83622310 | No Loss | 83622400 | No Loss | 83622493 | No Loss |
| 83622208 | No Loss | 83622311 | No Loss | 83622401 | No Loss | 83622494 | No Loss |
| 83622209 | No Loss | 83622312 | No Loss | 83622402 | No Loss | 83622497 | No Loss |
| 83622210 | No Loss | 83622315 | No Loss | 83622404 | No Loss | 83622500 | No Loss |
| 83622212 | No Loss | 83622316 | No Loss | 83622407 | No Loss | 83622502 | No Loss |
| 83622213 | No Loss | 83622318 | No Loss | 83622410 | No Loss | 83622503 | No Loss |
| 83622214 | No Loss | 83622319 | No Loss | 83622411 | No Loss | 83622505 | No Loss |
| 83622215 | No Loss | 83622321 | No Loss | 83622418 | No Loss | 83622506 | No Loss |
| 83622216 | No Loss | 83622322 | No Loss | 83622422 | No Loss | 83622507 | No Loss |
| 83622217 | No Loss | 83622324 | No Loss | 83622425 | No Loss | 83622509 | No Loss |
| 83622219 | No Loss | 83622325 | No Loss | 83622427 | No Loss | 83622510 | No Loss |
| 83622225 | No Loss | 83622326 | No Loss | 83622428 | No Loss | 83622518 | No Loss |
| 83622227 | No Loss | 83622327 | No Loss | 83622431 | No Loss | 83622523 | No Loss |
| 83622229 | No Loss | 83622332 | No Loss | 83622433 | No Loss | 83622524 | No Loss |
| 83622235 | No Loss | 83622336 | No Loss | 83622435 | No Loss | 83622525 | No Loss |
| 83622236 | No Loss | 83622337 | No Loss | 83622436 | No Loss | 83622528 | No Loss |
| 83622238 | No Loss | 83622340 | No Loss | 83622438 | No Loss | 83622530 | No Loss |
| 83622240 | No Loss | 83622341 | No Loss | 83622440 | No Loss | 83622532 | No Loss |
| 83622242 | No Loss | 83622343 | No Loss | 83622443 | No Loss | 83622534 | No Loss |
| 83622245 | No Loss | 83622344 | No Loss | 83622444 | No Loss | 83622536 | No Loss |
| 83622250 | No Loss | 83622345 | No Loss | 83622445 | No Loss | 83622537 | No Loss |
| 83622252 | No Loss | 83622346 | No Loss | 83622446 | No Loss | 83622539 | No Loss |
| 83622253 | No Loss | 83622347 | No Loss | 83622447 | No Loss | 83622540 | No Loss |
| 83622254 | No Loss | 83622348 | No Loss | 83622452 | No Loss | 83622541 | No Loss |
| 83622256 | No Loss | 83622349 | No Loss | 83622453 | No Loss | 83622545 | No Loss |
| 83622261 | No Loss | 83622351 | No Loss | 83622455 | No Loss | 83622548 | No Purchase |
| 83622262 | No Loss | 83622355 | No Loss | 83622456 | No Loss | 83622552 | No Loss |
| 83622263 | No Loss | 83622358 | No Loss | 83622462 | No Purchase | 83622556 | No Loss |
| 83622270 | No Loss | 83622360 | No Loss | 83622463 | No Loss | 83622557 | No Loss |
| 83622271 | No Loss | 83622363 | No Loss | 83622466 | No Loss | 83622558 | No Loss |
| 83622277 | No Loss | 83622367 | No Loss | 83622467 | No Loss | 83622559 | No Loss |
| 83622278 | No Loss | 83622368 | No Loss | 83622468 | No Loss | 83622561 | No Loss |
| 83622280 | No Loss | 83622370 | No Loss | 83622470 | No Loss | 83622562 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83622564 | No Loss | 83622647 | No Loss | 83622730 | No Loss | 83622887 | No Loss |
| 83622565 | No Loss | 83622649 | No Loss | 83622731 | No Loss | 83622889 | No Loss |
| 83622568 | No Loss | 83622651 | No Loss | 83622732 | No Loss | 83622954 | No Purchase |
| 83622569 | No Loss | 83622654 | No Loss | 83622733 | No Loss | 83622963 | No Loss |
| 83622570 | No Loss | 83622655 | No Loss | 83622738 | No Loss | 83622964 | No Loss |
| 83622571 | No Loss | 83622658 | No Loss | 83622741 | No Loss | 83622965 | No Loss |
| 83622574 | No Loss | 83622659 | No Loss | 83622742 | No Loss | 83622973 | No Loss |
| 83622577 | No Loss | 83622660 | No Loss | 83622744 | No Loss | 83622979 | No Loss |
| 83622580 | No Loss | 83622661 | No Loss | 83622745 | No Loss | 83622981 | No Loss |
| 83622581 | No Loss | 83622662 | No Loss | 83622748 | No Loss | 83622982 | No Loss |
| 83622582 | No Loss | 83622665 | No Loss | 83622749 | No Loss | 83622984 | No Loss |
| 83622583 | No Loss | 83622666 | No Loss | 83622752 | No Loss | 83622985 | No Loss |
| 83622588 | No Loss | 83622667 | No Loss | 83622753 | No Loss | 83622993 | No Loss |
| 83622589 | No Loss | 83622668 | No Loss | 83622754 | No Loss | 83622995 | No Loss |
| 83622591 | No Loss | 83622671 | No Loss | 83622755 | No Loss | 83622997 | No Loss |
| 83622593 | No Loss | 83622672 | No Loss | 83622756 | No Loss | 83623011 | No Loss |
| 83622595 | No Loss | 83622676 | No Loss | 83622757 | No Loss | 83623014 | No Loss |
| 83622596 | No Loss | 83622678 | No Loss | 83622759 | No Loss | 83623016 | No Loss |
| 83622597 | No Loss | 83622679 | No Loss | 83622762 | No Loss | 83623017 | No Loss |
| 83622598 | No Loss | 83622681 | No Loss | 83622764 | No Loss | 83623027 | No Loss |
| 83622599 | No Loss | 83622683 | No Loss | 83622765 | No Loss | 83623029 | No Loss |
| 83622600 | No Loss | 83622684 | No Loss | 83622768 | No Purchase | 83623031 | No Loss |
| 83622601 | No Loss | 83622685 | No Loss | 83622773 | No Loss | 83623032 | No Loss |
| 83622602 | No Loss | 83622686 | No Loss | 83622780 | No Loss | 83623035 | No Loss |
| 83622604 | No Loss | 83622688 | No Loss | 83622783 | No Loss | 83623037 | No Loss |
| 83622605 | No Loss | 83622690 | No Loss | 83622785 | No Loss | 83623038 | No Loss |
| 83622608 | No Loss | 83622691 | No Loss | 83622786 | No Purchase | 83623044 | No Loss |
| 83622609 | No Loss | 83622692 | No Loss | 83622803 | No Loss | 83623045 | No Loss |
| 83622612 | No Loss | 83622693 | No Loss | 83622805 | No Loss | 83623046 | No Loss |
| 83622613 | No Loss | 83622694 | No Loss | 83622806 | No Loss | 83623047 | No Loss |
| 83622615 | No Loss | 83622695 | No Loss | 83622807 | No Loss | 83623049 | No Loss |
| 83622621 | No Loss | 83622701 | No Loss | 83622808 | No Loss | 83623051 | No Loss |
| 83622622 | No Loss | 83622704 | No Loss | 83622809 | No Loss | 83623057 | No Loss |
| 83622623 | No Loss | 83622706 | No Loss | 83622813 | No Loss | 83623060 | No Loss |
| 83622624 | No Loss | 83622707 | No Loss | 83622815 | No Loss | 83623061 | No Loss |
| 83622625 | No Loss | 83622708 | No Loss | 83622816 | No Loss | 83623062 | No Loss |
| 83622627 | No Loss | 83622709 | No Loss | 83622817 | No Loss | 83623065 | No Loss |
| 83622628 | No Loss | 83622710 | No Loss | 83622818 | No Loss | 83623068 | No Loss |
| 83622630 | No Loss | 83622712 | No Loss | 83622819 | No Loss | 83623069 | No Loss |
| 83622631 | No Loss | 83622715 | No Loss | 83622820 | No Loss | 83623070 | No Loss |
| 83622638 | No Loss | 83622716 | No Loss | 83622821 | No Loss | 83623075 | No Loss |
| 83622639 | No Loss | 83622719 | No Loss | 83622822 | No Loss | 83623077 | No Loss |
| 83622641 | No Loss | 83622722 | No Loss | 83622829 | No Loss | 83623078 | No Loss |
| 83622643 | No Loss | 83622725 | No Loss | 83622830 | No Loss | 83623079 | No Loss |
| 83622644 | No Loss | 83622728 | No Loss | 83622835 | No Loss | 83623080 | No Loss |
| 83622645 | No Loss | 83622729 | No Loss | 83622881 | No Purchase | 83623084 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83623085 | No Loss | 83623212 | No Loss | 83623295 | No Loss | 83623381 | No Loss |
| 83623086 | No Loss | 83623213 | No Loss | 83623302 | No Loss | 83623382 | No Loss |
| 83623089 | No Loss | 83623216 | No Loss | 83623306 | No Loss | 83623383 | No Loss |
| 83623090 | No Loss | 83623217 | No Loss | 83623308 | No Loss | 83623386 | No Loss |
| 83623094 | No Loss | 83623218 | No Loss | 83623309 | No Purchase | 83623387 | No Loss |
| 83623095 | No Loss | 83623219 | No Loss | 83623310 | No Loss | 83623390 | No Loss |
| 83623096 | No Loss | 83623220 | No Loss | 83623312 | No Loss | 83623395 | No Loss |
| 83623102 | No Loss | 83623222 | No Loss | 83623315 | No Loss | 83623396 | No Loss |
| 83623103 | No Loss | 83623223 | No Loss | 83623316 | No Loss | 83623397 | No Loss |
| 83623109 | No Loss | 83623226 | No Loss | 83623317 | No Loss | 83623398 | No Loss |
| 83623115 | No Loss | 83623227 | No Loss | 83623318 | No Loss | 83623400 | No Loss |
| 83623122 | No Purchase | 83623228 | No Loss | 83623321 | No Loss | 83623402 | No Loss |
| 83623142 | No Loss | 83623229 | No Loss | 83623322 | No Loss | 83623403 | No Loss |
| 83623143 | No Loss | 83623232 | No Loss | 83623324 | No Loss | 83623404 | No Loss |
| 83623144 | No Loss | 83623233 | No Loss | 83623325 | No Loss | 83623405 | No Loss |
| 83623149 | No Loss | 83623236 | No Loss | 83623326 | No Loss | 83623411 | No Loss |
| 83623153 | No Loss | 83623237 | No Loss | 83623327 | No Loss | 83623412 | No Loss |
| 83623154 | No Loss | 83623238 | No Loss | 83623328 | No Loss | 83623414 | No Loss |
| 83623155 | No Loss | 83623240 | No Loss | 83623330 | No Loss | 83623420 | No Loss |
| 83623156 | No Loss | 83623242 | No Loss | 83623334 | No Loss | 83623422 | No Loss |
| 83623158 | No Loss | 83623244 | No Loss | 83623335 | No Loss | 83623424 | No Loss |
| 83623159 | No Loss | 83623248 | No Loss | 83623336 | No Loss | 83623427 | No Loss |
| 83623160 | No Loss | 83623250 | No Loss | 83623337 | No Loss | 83623428 | No Loss |
| 83623161 | No Loss | 83623255 | No Loss | 83623338 | No Loss | 83623429 | No Loss |
| 83623166 | No Loss | 83623256 | No Loss | 83623339 | No Loss | 83623432 | No Loss |
| 83623168 | No Loss | 83623260 | No Loss | 83623340 | No Loss | 83623433 | No Loss |
| 83623169 | No Loss | 83623262 | No Loss | 83623343 | No Loss | 83623434 | No Loss |
| 83623171 | No Loss | 83623263 | No Loss | 83623344 | No Loss | 83623439 | No Loss |
| 83623172 | No Loss | 83623265 | No Loss | 83623346 | No Loss | 83623440 | No Loss |
| 83623179 | No Loss | 83623266 | No Loss | 83623350 | No Loss | 83623445 | No Loss |
| 83623180 | No Loss | 83623267 | No Loss | 83623351 | No Loss | 83623449 | No Loss |
| 83623182 | No Loss | 83623270 | No Loss | 83623352 | No Loss | 83623452 | No Loss |
| 83623183 | No Loss | 83623271 | No Loss | 83623353 | No Loss | 83623454 | No Loss |
| 83623184 | No Loss | 83623272 | No Loss | 83623356 | No Loss | 83623455 | No Loss |
| 83623185 | No Loss | 83623273 | No Loss | 83623357 | No Loss | 83623457 | No Loss |
| 83623187 | No Loss | 83623274 | No Loss | 83623359 | No Loss | 83623462 | No Loss |
| 83623188 | No Loss | 83623275 | No Loss | 83623366 | No Loss | 83623464 | No Loss |
| 83623190 | No Loss | 83623278 | No Loss | 83623367 | No Loss | 83623465 | No Loss |
| 83623193 | No Loss | 83623280 | No Loss | 83623369 | No Loss | 83623466 | No Loss |
| 83623195 | No Loss | 83623281 | No Loss | 83623370 | No Loss | 83623468 | No Loss |
| 83623196 | No Loss | 83623283 | No Loss | 83623372 | No Loss | 83623469 | No Loss |
| 83623198 | No Loss | 83623284 | No Loss | 83623373 | No Loss | 83623473 | No Loss |
| 83623204 | No Loss | 83623285 | No Loss | 83623374 | No Loss | 83623474 | No Loss |
| 83623206 | No Loss | 83623287 | No Loss | 83623378 | No Loss | 83623475 | No Loss |
| 83623207 | No Loss | 83623293 | No Loss | 83623379 | No Loss | 83623478 | No Loss |
| 83623210 | No Loss | 83623294 | No Loss | 83623380 | No Loss | 83623481 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83623482 | No Loss | 83623571 | No Loss | 83623676 | No Loss | 83623765 | No Loss |
| 83623483 | No Loss | 83623577 | No Loss | 83623678 | No Loss | 83623769 | No Loss |
| 83623484 | No Loss | 83623579 | No Loss | 83623681 | No Loss | 83623770 | No Loss |
| 83623488 | No Loss | 83623581 | No Loss | 83623684 | No Loss | 83623772 | No Loss |
| 83623492 | No Loss | 83623582 | No Loss | 83623687 | No Loss | 83623775 | No Loss |
| 83623493 | No Loss | 83623588 | No Loss | 83623688 | No Loss | 83623776 | No Loss |
| 83623495 | No Loss | 83623590 | No Loss | 83623689 | No Loss | 83623778 | No Loss |
| 83623497 | No Loss | 83623591 | No Loss | 83623692 | No Loss | 83623779 | No Loss |
| 83623499 | No Loss | 83623592 | No Loss | 83623694 | No Loss | 83623781 | No Loss |
| 83623500 | No Loss | 83623594 | No Loss | 83623695 | No Loss | 83623782 | No Loss |
| 83623501 | No Loss | 83623596 | No Loss | 83623696 | No Loss | 83623788 | No Loss |
| 83623502 | No Loss | 83623597 | No Loss | 83623697 | No Loss | 83623790 | No Loss |
| 83623503 | No Loss | 83623599 | No Loss | 83623700 | No Loss | 83623791 | No Loss |
| 83623506 | No Loss | 83623601 | No Loss | 83623701 | No Loss | 83623792 | No Loss |
| 83623507 | No Loss | 83623603 | No Loss | 83623703 | No Loss | 83623793 | No Loss |
| 83623509 | No Loss | 83623607 | No Loss | 83623705 | No Loss | 83623794 | No Loss |
| 83623512 | No Loss | 83623608 | No Loss | 83623706 | No Loss | 83623795 | No Loss |
| 83623514 | No Loss | 83623609 | No Loss | 83623708 | No Loss | 83623801 | No Loss |
| 83623515 | No Purchase | 83623613 | No Loss | 83623713 | No Loss | 83623803 | No Loss |
| 83623516 | No Loss | 83623617 | No Loss | 83623714 | No Loss | 83623807 | No Loss |
| 83623517 | No Loss | 83623618 | No Loss | 83623715 | No Loss | 83623809 | No Loss |
| 83623522 | No Loss | 83623619 | No Loss | 83623719 | No Loss | 83623812 | No Loss |
| 83623526 | No Loss | 83623620 | No Loss | 83623720 | No Loss | 83623813 | No Loss |
| 83623527 | No Loss | 83623622 | No Loss | 83623721 | No Loss | 83623816 | No Loss |
| 83623531 | No Loss | 83623623 | No Loss | 83623722 | No Loss | 83623817 | No Loss |
| 83623534 | No Loss | 83623628 | No Loss | 83623723 | No Loss | 83623818 | No Loss |
| 83623536 | No Loss | 83623629 | No Loss | 83623724 | No Loss | 83623819 | No Loss |
| 83623542 | No Loss | 83623632 | No Loss | 83623728 | No Loss | 83623820 | No Loss |
| 83623544 | No Loss | 83623634 | No Loss | 83623729 | No Loss | 83623821 | No Loss |
| 83623545 | No Loss | 83623635 | No Loss | 83623732 | No Loss | 83623823 | No Loss |
| 83623546 | No Loss | 83623636 | No Loss | 83623733 | No Loss | 83623825 | No Loss |
| 83623547 | No Loss | 83623637 | No Loss | 83623734 | No Loss | 83623826 | No Loss |
| 83623548 | No Loss | 83623639 | No Loss | 83623736 | No Loss | 83623827 | No Loss |
| 83623550 | No Loss | 83623641 | No Loss | 83623740 | No Loss | 83623829 | No Loss |
| 83623551 | No Loss | 83623646 | No Loss | 83623741 | No Loss | 83623830 | No Loss |
| 83623554 | No Loss | 83623649 | No Loss | 83623743 | No Loss | 83623832 | No Loss |
| 83623556 | No Loss | 83623652 | No Loss | 83623744 | No Loss | 83623833 | No Loss |
| 83623557 | No Loss | 83623655 | No Loss | 83623745 | No Loss | 83623835 | No Loss |
| 83623558 | No Loss | 83623656 | No Loss | 83623746 | No Loss | 83623836 | No Loss |
| 83623561 | No Loss | 83623658 | No Loss | 83623748 | No Loss | 83623841 | No Loss |
| 83623562 | No Loss | 83623661 | No Loss | 83623749 | No Loss | 83623846 | No Loss |
| 83623565 | No Loss | 83623666 | No Loss | 83623753 | No Loss | 83623847 | No Loss |
| 83623566 | No Loss | 83623667 | No Loss | 83623755 | No Loss | 83623850 | No Loss |
| 83623567 | No Loss | 83623668 | No Loss | 83623759 | No Loss | 83623851 | No Loss |
| 83623568 | No Loss | 83623671 | No Loss | 83623760 | No Loss | 83623852 | No Loss |
| 83623569 | No Loss | 83623674 | No Loss | 83623764 | No Loss | 83623856 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83623857 | No Loss | 83623964 | No Loss | 83624052 | No Loss | 83624151 | No Loss |
| 83623858 | No Loss | 83623965 | No Loss | 83624053 | No Loss | 83624152 | No Loss |
| 83623859 | No Loss | 83623967 | No Loss | 83624054 | No Loss | 83624155 | No Loss |
| 83623867 | No Loss | 83623971 | No Loss | 83624061 | No Loss | 83624158 | No Loss |
| 83623868 | No Loss | 83623972 | No Loss | 83624066 | No Loss | 83624159 | No Loss |
| 83623870 | No Loss | 83623975 | No Loss | 83624067 | No Loss | 83624160 | No Loss |
| 83623872 | No Loss | 83623976 | No Loss | 83624068 | No Loss | 83624163 | No Loss |
| 83623874 | No Loss | 83623977 | No Loss | 83624069 | No Loss | 83624165 | No Loss |
| 83623879 | No Loss | 83623979 | No Loss | 83624070 | No Loss | 83624168 | No Loss |
| 83623880 | No Loss | 83623981 | No Loss | 83624071 | No Loss | 83624169 | No Loss |
| 83623881 | No Loss | 83623982 | No Loss | 83624072 | No Loss | 83624172 | No Loss |
| 83623882 | No Loss | 83623983 | No Loss | 83624073 | No Loss | 83624175 | No Loss |
| 83623883 | No Loss | 83623985 | No Loss | 83624078 | No Loss | 83624177 | No Loss |
| 83623886 | No Loss | 83623986 | No Loss | 83624083 | No Loss | 83624179 | No Loss |
| 83623887 | No Loss | 83623987 | No Loss | 83624084 | No Loss | 83624182 | No Loss |
| 83623889 | No Loss | 83623989 | No Loss | 83624085 | No Loss | 83624185 | No Loss |
| 83623891 | No Loss | 83623990 | No Loss | 83624089 | No Loss | 83624196 | No Loss |
| 83623895 | No Loss | 83623992 | No Loss | 83624090 | No Loss | 83624198 | No Loss |
| 83623902 | No Loss | 83623994 | No Loss | 83624091 | No Loss | 83624199 | No Loss |
| 83623904 | No Loss | 83624001 | No Loss | 83624092 | No Loss | 83624201 | No Loss |
| 83623905 | No Loss | 83624002 | No Loss | 83624093 | No Loss | 83624203 | No Loss |
| 83623906 | No Loss | 83624005 | No Loss | 83624094 | No Loss | 83624209 | No Loss |
| 83623907 | No Loss | 83624006 | No Loss | 83624095 | No Loss | 83624210 | No Loss |
| 83623910 | No Loss | 83624011 | No Loss | 83624097 | No Loss | 83624215 | No Loss |
| 83623912 | No Loss | 83624012 | No Loss | 83624098 | No Loss | 83624216 | No Loss |
| 83623913 | No Purchase | 83624013 | No Loss | 83624099 | No Loss | 83624219 | No Loss |
| 83623915 | No Loss | 83624014 | No Loss | 83624100 | No Loss | 83624220 | No Loss |
| 83623916 | No Loss | 83624017 | No Loss | 83624101 | No Loss | 83624221 | No Loss |
| 83623917 | No Loss | 83624020 | No Loss | 83624102 | No Loss | 83624226 | No Loss |
| 83623918 | No Loss | 83624021 | No Loss | 83624103 | No Loss | 83624227 | No Loss |
| 83623919 | No Loss | 83624025 | No Loss | 83624104 | No Loss | 83624228 | No Loss |
| 83623920 | No Loss | 83624027 | No Loss | 83624108 | No Loss | 83624229 | No Loss |
| 83623922 | No Loss | 83624028 | No Loss | 83624110 | No Loss | 83624230 | No Loss |
| 83623923 | No Loss | 83624029 | No Loss | 83624112 | No Loss | 83624232 | No Loss |
| 83623925 | No Loss | 83624030 | No Loss | 83624117 | No Loss | 83624240 | No Loss |
| 83623926 | No Loss | 83624031 | No Loss | 83624121 | No Loss | 83624245 | No Loss |
| 83623927 | No Loss | 83624032 | No Loss | 83624124 | No Loss | 83624246 | No Loss |
| 83623932 | No Loss | 83624035 | No Loss | 83624125 | No Loss | 83624247 | No Loss |
| 83623941 | No Loss | 83624037 | No Loss | 83624128 | No Loss | 83624250 | No Loss |
| 83623944 | No Loss | 83624039 | No Loss | 83624134 | No Loss | 83624255 | No Loss |
| 83623946 | No Loss | 83624041 | No Loss | 83624135 | No Loss | 83624261 | No Loss |
| 83623947 | No Loss | 83624043 | No Loss | 83624136 | No Loss | 83624264 | No Loss |
| 83623948 | No Loss | 83624045 | No Loss | 83624137 | No Loss | 83624268 | No Loss |
| 83623952 | No Loss | 83624048 | No Loss | 83624140 | No Loss | 83624274 | No Loss |
| 83623954 | No Loss | 83624049 | No Loss | 83624145 | No Loss | 83624279 | No Loss |
| 83623956 | No Loss | 83624050 | No Loss | 83624150 | No Loss | 83624280 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83624282 | No Loss | 83624390 | No Loss | 83624504 | No Loss | 83624605 | No Loss |
| 83624288 | No Loss | 83624392 | No Loss | 83624506 | No Loss | 83624607 | No Loss |
| 83624289 | No Loss | 83624393 | No Loss | 83624509 | No Loss | 83624612 | No Loss |
| 83624290 | No Loss | 83624395 | No Loss | 83624510 | No Loss | 83624613 | No Loss |
| 83624294 | No Loss | 83624397 | No Loss | 83624512 | No Loss | 83624618 | No Loss |
| 83624295 | No Loss | 83624400 | No Loss | 83624513 | No Loss | 83624619 | No Loss |
| 83624296 | No Loss | 83624402 | No Loss | 83624514 | No Loss | 83624620 | No Loss |
| 83624299 | No Loss | 83624410 | No Loss | 83624518 | No Loss | 83624621 | No Loss |
| 83624301 | No Loss | 83624413 | No Loss | 83624519 | No Loss | 83624627 | No Loss |
| 83624302 | No Loss | 83624414 | No Loss | 83624522 | No Loss | 83624629 | No Loss |
| 83624303 | No Loss | 83624417 | No Loss | 83624523 | No Loss | 83624639 | No Loss |
| 83624304 | No Loss | 83624419 | No Loss | 83624525 | No Loss | 83624644 | No Loss |
| 83624308 | No Loss | 83624424 | No Loss | 83624528 | No Loss | 83624645 | No Loss |
| 83624314 | No Loss | 83624425 | No Loss | 83624530 | No Loss | 83624646 | No Loss |
| 83624322 | No Loss | 83624428 | No Loss | 83624531 | No Loss | 83624648 | No Loss |
| 83624324 | No Loss | 83624430 | No Loss | 83624534 | No Loss | 83624649 | No Loss |
| 83624326 | No Loss | 83624433 | No Loss | 83624537 | No Loss | 83624654 | No Loss |
| 83624328 | No Loss | 83624434 | No Loss | 83624542 | No Loss | 83624655 | No Loss |
| 83624330 | No Loss | 83624435 | No Loss | 83624544 | No Loss | 83624656 | No Loss |
| 83624331 | No Loss | 83624438 | No Loss | 83624546 | No Loss | 83624659 | No Loss |
| 83624332 | No Loss | 83624440 | No Loss | 83624549 | No Loss | 83624660 | No Loss |
| 83624334 | No Loss | 83624446 | No Loss | 83624552 | No Loss | 83624661 | No Loss |
| 83624335 | No Loss | 83624447 | No Loss | 83624553 | No Loss | 83624663 | No Loss |
| 83624342 | No Loss | 83624448 | No Loss | 83624556 | No Loss | 83624664 | No Loss |
| 83624343 | No Loss | 83624449 | No Loss | 83624558 | No Loss | 83624665 | No Loss |
| 83624344 | No Loss | 83624450 | No Loss | 83624563 | No Loss | 83624668 | No Loss |
| 83624346 | No Loss | 83624453 | No Loss | 83624564 | No Loss | 83624669 | No Loss |
| 83624347 | No Loss | 83624456 | No Loss | 83624567 | No Loss | 83624671 | No Loss |
| 83624350 | No Loss | 83624459 | No Loss | 83624568 | No Loss | 83624673 | No Loss |
| 83624351 | No Loss | 83624461 | No Loss | 83624573 | No Loss | 83624675 | No Loss |
| 83624352 | No Loss | 83624464 | No Loss | 83624574 | No Loss | 83624677 | No Loss |
| 83624355 | No Loss | 83624465 | No Loss | 83624576 | No Loss | 83624678 | No Loss |
| 83624356 | No Purchase | 83624467 | No Loss | 83624577 | No Loss | 83624679 | No Loss |
| 83624357 | No Loss | 83624469 | No Loss | 83624578 | No Loss | 83624680 | No Loss |
| 83624358 | No Loss | 83624470 | No Loss | 83624579 | No Loss | 83624681 | No Loss |
| 83624363 | No Loss | 83624471 | No Loss | 83624580 | No Loss | 83624725 | No Loss |
| 83624364 | No Loss | 83624477 | No Loss | 83624582 | No Loss | 83624727 | No Loss |
| 83624365 | No Loss | 83624479 | No Loss | 83624588 | No Loss | 83624732 | No Loss |
| 83624366 | No Loss | 83624486 | Duplicate Claim | 83624590 | No Loss | 83624742 | No Loss |
| 83624368 | No Loss | 83624488 | No Loss | 83624592 | No Loss | 83624746 | No Loss |
| 83624375 | No Loss | 83624491 | No Loss | 83624593 | No Loss | 83624747 | No Loss |
| 83624376 | No Loss | 83624493 | No Loss | 83624597 | No Loss | 83624748 | No Loss |
| 83624380 | No Loss | 83624496 | No Loss | 83624599 | No Loss | 83624801 | No Loss |
| 83624381 | No Loss | 83624500 | No Loss | 83624601 | No Loss | 83624802 | No Loss |
| 83624386 | No Loss | 83624501 | No Loss | 83624602 | No Loss | 83624803 | No Loss |
| 83624389 | No Loss | 83624502 | No Loss | 83624604 | No Loss | 83624805 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83624807 | No Loss | 83624886 | No Loss | 83624969 | No Loss | 83625056 | No Loss |
| 83624809 | No Loss | 83624890 | No Loss | 83624970 | No Loss | 83625057 | No Loss |
| 83624811 | No Loss | 83624891 | No Loss | 83624971 | No Loss | 83625059 | No Loss |
| 83624812 | No Loss | 83624892 | No Loss | 83624972 | No Loss | 83625061 | No Loss |
| 83624813 | No Loss | 83624894 | No Loss | 83624973 | No Loss | 83625062 | No Loss |
| 83624814 | No Loss | 83624896 | No Loss | 83624974 | No Loss | 83625064 | No Loss |
| 83624818 | No Loss | 83624899 | No Loss | 83624976 | No Loss | 83625065 | No Loss |
| 83624820 | No Loss | 83624900 | No Loss | 83624977 | No Loss | 83625067 | No Loss |
| 83624821 | No Loss | 83624902 | No Loss | 83624978 | No Loss | 83625069 | No Purchase |
| 83624823 | No Loss | 83624903 | No Loss | 83624979 | No Loss | 83625071 | No Loss |
| 83624824 | No Loss | 83624904 | No Loss | 83624981 | No Loss | 83625073 | No Loss |
| 83624825 | No Loss | 83624905 | No Loss | 83624984 | No Loss | 83625077 | No Loss |
| 83624826 | No Loss | 83624906 | No Loss | 83624985 | No Loss | 83625078 | No Loss |
| 83624827 | No Loss | 83624907 | No Loss | 83624988 | No Loss | 83625081 | No Loss |
| 83624828 | No Loss | 83624909 | No Loss | 83624992 | No Loss | 83625082 | No Loss |
| 83624830 | No Loss | 83624910 | No Loss | 83624993 | No Loss | 83625085 | No Loss |
| 83624831 | No Loss | 83624911 | No Loss | 83624994 | No Loss | 83625086 | No Loss |
| 83624833 | No Loss | 83624912 | No Loss | 83624995 | No Loss | 83625089 | No Loss |
| 83624835 | No Loss | 83624918 | No Loss | 83624997 | No Loss | 83625091 | No Loss |
| 83624837 | No Loss | 83624919 | No Loss | 83624998 | No Loss | 83625092 | No Loss |
| 83624841 | No Loss | 83624924 | No Loss | 83625000 | No Loss | 83625098 | No Loss |
| 83624843 | No Loss | 83624926 | No Loss | 83625003 | No Loss | 83625101 | No Loss |
| 83624844 | No Loss | 83624927 | No Loss | 83625004 | No Loss | 83625102 | No Loss |
| 83624845 | No Loss | 83624930 | No Loss | 83625007 | No Loss | 83625104 | No Loss |
| 83624846 | No Loss | 83624931 | No Loss | 83625012 | No Loss | 83625106 | No Loss |
| 83624847 | No Loss | 83624932 | No Loss | 83625013 | No Loss | 83625107 | No Loss |
| 83624848 | No Loss | 83624933 | No Loss | 83625015 | No Loss | 83625110 | No Loss |
| 83624853 | No Loss | 83624934 | No Loss | 83625016 | No Loss | 83625111 | No Loss |
| 83624855 | No Loss | 83624935 | No Loss | 83625019 | No Loss | 83625113 | No Loss |
| 83624858 | No Loss | 83624940 | No Loss | 83625021 | No Loss | 83625115 | No Loss |
| 83624859 | No Loss | 83624941 | No Loss | 83625022 | No Loss | 83625116 | No Loss |
| 83624860 | No Loss | 83624944 | No Loss | 83625029 | No Loss | 83625117 | No Loss |
| 83624861 | No Loss | 83624945 | No Loss | 83625030 | No Loss | 83625121 | No Loss |
| 83624863 | No Loss | 83624947 | No Loss | 83625031 | No Loss | 83625122 | No Loss |
| 83624864 | No Loss | 83624949 | No Loss | 83625032 | No Loss | 83625124 | No Loss |
| 83624868 | No Loss | 83624954 | No Loss | 83625034 | No Loss | 83625125 | No Loss |
| 83624870 | No Loss | 83624955 | No Loss | 83625036 | No Loss | 83625126 | No Loss |
| 83624871 | No Loss | 83624956 | No Loss | 83625037 | No Loss | 83625128 | No Loss |
| 83624872 | No Loss | 83624957 | No Loss | 83625038 | No Loss | 83625131 | No Loss |
| 83624873 | No Loss | 83624959 | No Loss | 83625039 | No Loss | 83625132 | No Loss |
| 83624874 | No Loss | 83624960 | No Loss | 83625041 | No Loss | 83625133 | No Loss |
| 83624876 | No Loss | 83624961 | No Loss | 83625042 | No Loss | 83625136 | No Loss |
| 83624878 | No Loss | 83624963 | No Loss | 83625047 | No Loss | 83625137 | No Loss |
| 83624879 | No Loss | 83624965 | No Loss | 83625052 | No Loss | 83625139 | No Loss |
| 83624881 | No Loss | 83624967 | No Loss | 83625053 | No Loss | 83625140 | No Loss |
| 83624883 | No Loss | 83624968 | No Loss | 83625054 | No Loss | 83625144 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83625145 | No Loss | 83625228 | No Loss | 83625316 | No Loss | 83625406 | No Loss |
| 83625146 | No Loss | 83625229 | No Loss | 83625317 | No Loss | 83625407 | No Loss |
| 83625148 | No Loss | 83625230 | No Loss | 83625318 | No Loss | 83625410 | No Loss |
| 83625149 | No Loss | 83625231 | No Loss | 83625322 | No Loss | 83625411 | No Loss |
| 83625150 | No Loss | 83625232 | No Loss | 83625325 | No Loss | 83625414 | No Loss |
| 83625151 | No Loss | 83625233 | No Loss | 83625326 | No Loss | 83625416 | No Loss |
| 83625156 | No Loss | 83625235 | No Loss | 83625329 | No Loss | 83625417 | No Loss |
| 83625157 | No Loss | 83625239 | No Loss | 83625331 | No Loss | 83625419 | No Loss |
| 83625159 | No Loss | 83625240 | No Loss | 83625333 | No Loss | 83625421 | No Loss |
| 83625160 | No Loss | 83625241 | No Loss | 83625336 | No Loss | 83625422 | No Loss |
| 83625162 | No Loss | 83625242 | No Loss | 83625339 | No Loss | 83625424 | No Loss |
| 83625163 | No Loss | 83625243 | No Loss | 83625340 | No Loss | 83625425 | No Loss |
| 83625166 | No Loss | 83625246 | No Loss | 83625342 | No Loss | 83625428 | No Loss |
| 83625169 | No Loss | 83625248 | No Loss | 83625343 | No Loss | 83625431 | No Loss |
| 83625171 | No Loss | 83625249 | No Loss | 83625344 | No Loss | 83625432 | No Loss |
| 83625172 | No Loss | 83625250 | No Loss | 83625350 | No Loss | 83625433 | No Loss |
| 83625174 | No Loss | 83625251 | No Loss | 83625352 | No Loss | 83625434 | No Loss |
| 83625175 | No Loss | 83625252 | No Loss | 83625353 | No Loss | 83625437 | No Loss |
| 83625176 | No Loss | 83625253 | No Loss | 83625355 | No Loss | 83625442 | No Purchase |
| 83625177 | No Loss | 83625254 | No Loss | 83625358 | No Loss | 83625443 | No Loss |
| 83625179 | No Loss | 83625255 | No Loss | 83625362 | No Loss | 83625446 | No Loss |
| 83625181 | No Loss | 83625257 | No Loss | 83625363 | No Loss | 83625450 | No Loss |
| 83625184 | No Loss | 83625258 | No Loss | 83625365 | No Loss | 83625451 | No Loss |
| 83625185 | No Loss | 83625259 | No Loss | 83625366 | No Loss | 83625453 | No Loss |
| 83625187 | No Loss | 83625260 | No Loss | 83625367 | No Loss | 83625454 | No Loss |
| 83625188 | No Loss | 83625263 | No Loss | 83625371 | No Loss | 83625456 | No Loss |
| 83625189 | No Loss | 83625268 | No Loss | 83625373 | No Loss | 83625457 | No Loss |
| 83625194 | No Loss | 83625272 | No Loss | 83625374 | No Loss | 83625459 | No Loss |
| 83625199 | No Loss | 83625275 | No Loss | 83625375 | No Loss | 83625460 | No Loss |
| 83625200 | No Loss | 83625276 | No Loss | 83625376 | No Loss | 83625463 | No Loss |
| 83625201 | No Loss | 83625277 | No Loss | 83625378 | No Loss | 83625464 | No Loss |
| 83625203 | No Loss | 83625278 | No Loss | 83625381 | No Loss | 83625465 | No Loss |
| 83625205 | No Loss | 83625281 | No Loss | 83625383 | No Loss | 83625466 | No Loss |
| 83625209 | No Loss | 83625289 | No Loss | 83625384 | No Loss | 83625468 | No Loss |
| 83625211 | No Loss | 83625292 | No Loss | 83625385 | No Loss | 83625469 | No Loss |
| 83625212 | No Loss | 83625295 | No Loss | 83625386 | No Loss | 83625470 | No Loss |
| 83625214 | No Loss | 83625297 | No Loss | 83625388 | No Loss | 83625471 | No Loss |
| 83625215 | No Loss | 83625300 | No Loss | 83625389 | No Loss | 83625472 | No Loss |
| 83625216 | No Loss | 83625301 | No Loss | 83625391 | No Loss | 83625473 | No Loss |
| 83625219 | No Loss | 83625302 | No Loss | 83625393 | No Loss | 83625475 | No Loss |
| 83625220 | No Loss | 83625305 | No Loss | 83625394 | No Loss | 83625477 | No Loss |
| 83625221 | No Loss | 83625306 | No Loss | 83625395 | No Loss | 83625485 | No Loss |
| 83625222 | No Loss | 83625308 | No Loss | 83625397 | No Loss | 83625486 | No Loss |
| 83625225 | No Loss | 83625310 | No Loss | 83625399 | No Loss | 83625487 | No Loss |
| 83625226 | No Loss | 83625312 | No Loss | 83625400 | No Loss | 83625490 | No Loss |
| 83625227 | No Loss | 83625313 | No Loss | 83625405 | No Loss | 83625491 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83625492 | No Loss | 83625588 | No Loss | 83625694 | No Loss | 83625800 | No Loss |
| 83625494 | No Loss | 83625595 | No Loss | 83625696 | No Loss | 83625801 | No Loss |
| 83625496 | No Loss | 83625596 | No Loss | 83625698 | No Loss | 83625802 | No Loss |
| 83625497 | No Loss | 83625598 | No Loss | 83625700 | No Loss | 83625808 | No Loss |
| 83625498 | No Loss | 83625602 | No Loss | 83625703 | No Loss | 83625809 | No Loss |
| 83625501 | No Loss | 83625603 | No Loss | 83625705 | No Loss | 83625814 | No Loss |
| 83625502 | No Loss | 83625604 | No Loss | 83625708 | No Loss | 83625821 | No Loss |
| 83625503 | No Loss | 83625605 | No Loss | 83625717 | No Loss | 83625822 | No Loss |
| 83625505 | No Loss | 83625606 | No Loss | 83625718 | No Loss | 83625823 | No Loss |
| 83625508 | No Loss | 83625608 | No Purchase | 83625719 | No Loss | 83625824 | No Loss |
| 83625510 | No Loss | 83625612 | No Loss | 83625732 | No Loss | 83625825 | No Loss |
| 83625511 | No Loss | 83625614 | No Loss | 83625734 | No Loss | 83625830 | No Loss |
| 83625512 | No Loss | 83625616 | No Loss | 83625735 | No Loss | 83625832 | No Loss |
| 83625513 | No Loss | 83625617 | No Loss | 83625736 | No Loss | 83625834 | No Loss |
| 83625515 | No Loss | 83625623 | No Loss | 83625737 | No Loss | 83625835 | No Loss |
| 83625518 | No Loss | 83625625 | No Loss | 83625739 | No Loss | 83625837 | No Loss |
| 83625519 | No Loss | 83625628 | No Loss | 83625741 | No Loss | 83625839 | No Loss |
| 83625526 | No Loss | 83625631 | No Loss | 83625743 | No Loss | 83625840 | No Loss |
| 83625528 | No Loss | 83625632 | No Loss | 83625745 | No Loss | 83625843 | No Loss |
| 83625534 | No Loss | 83625633 | No Loss | 83625746 | No Loss | 83625844 | No Loss |
| 83625538 | No Loss | 83625634 | No Loss | 83625747 | No Loss | 83625847 | No Loss |
| 83625539 | No Loss | 83625636 | No Loss | 83625748 | No Loss | 83625849 | No Loss |
| 83625540 | No Loss | 83625638 | No Loss | 83625749 | No Loss | 83625852 | No Loss |
| 83625543 | No Loss | 83625641 | No Loss | 83625752 | No Loss | 83625855 | No Loss |
| 83625544 | No Loss | 83625643 | No Loss | 83625753 | No Loss | 83625858 | No Loss |
| 83625548 | No Loss | 83625648 | No Loss | 83625757 | No Loss | 83625859 | No Loss |
| 83625549 | No Loss | 83625651 | No Loss | 83625759 | No Loss | 83625861 | No Loss |
| 83625553 | No Loss | 83625655 | No Loss | 83625761 | No Loss | 83625862 | No Loss |
| 83625554 | No Loss | 83625659 | No Loss | 83625762 | No Loss | 83625863 | No Loss |
| 83625557 | No Loss | 83625661 | No Loss | 83625763 | No Loss | 83625864 | No Loss |
| 83625558 | No Loss | 83625662 | No Loss | 83625765 | No Loss | 83625867 | No Loss |
| 83625559 | No Loss | 83625665 | No Loss | 83625766 | No Loss | 83625869 | No Loss |
| 83625561 | No Loss | 83625667 | No Loss | 83625768 | No Loss | 83625870 | No Loss |
| 83625565 | No Loss | 83625669 | No Loss | 83625773 | No Loss | 83625871 | No Loss |
| 83625567 | No Loss | 83625672 | No Loss | 83625774 | No Loss | 83625872 | No Loss |
| 83625568 | No Loss | 83625673 | No Loss | 83625775 | No Loss | 83625875 | No Loss |
| 83625569 | No Loss | 83625676 | No Loss | 83625777 | No Loss | 83625878 | No Loss |
| 83625572 | No Loss | 83625678 | No Loss | 83625781 | No Loss | 83625880 | No Loss |
| 83625573 | No Loss | 83625679 | No Loss | 83625783 | No Loss | 83625881 | No Loss |
| 83625575 | No Loss | 83625681 | No Loss | 83625786 | No Loss | 83625885 | No Loss |
| 83625576 | No Loss | 83625682 | No Loss | 83625787 | No Loss | 83625886 | No Loss |
| 83625577 | No Loss | 83625684 | No Purchase | 83625788 | No Loss | 83625887 | No Loss |
| 83625578 | No Loss | 83625688 | No Loss | 83625792 | No Loss | 83625888 | No Loss |
| 83625581 | No Loss | 83625689 | No Loss | 83625793 | No Loss | 83625894 | No Loss |
| 83625582 | No Loss | 83625690 | No Loss | 83625796 | No Loss | 83625897 | No Loss |
| 83625586 | No Loss | 83625691 | No Loss | 83625798 | No Loss | 83625902 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83625905 | No Loss | 83626017 | No Loss | 83626198 | No Loss | 83626295 | No Purchase |
| 83625907 | No Loss | 83626019 | No Loss | 83626199 | No Loss | 83626299 | No Loss |
| 83625909 | No Loss | 83626022 | No Loss | 83626200 | No Loss | 83626300 | No Loss |
| 83625912 | No Loss | 83626023 | No Loss | 83626201 | No Loss | 83626301 | No Loss |
| 83625915 | No Loss | 83626025 | No Loss | 83626204 | No Loss | 83626303 | No Loss |
| 83625918 | No Loss | 83626026 | No Loss | 83626206 | No Loss | 83626309 | No Loss |
| 83625924 | No Loss | 83626028 | No Loss | 83626207 | No Loss | 83626310 | No Loss |
| 83625932 | No Loss | 83626030 | No Loss | 83626212 | No Loss | 83626311 | No Loss |
| 83625933 | No Loss | 83626032 | No Loss | 83626214 | No Loss | 83626313 | No Loss |
| 83625934 | No Loss | 83626034 | No Loss | 83626217 | No Loss | 83626314 | No Loss |
| 83625935 | No Loss | 83626039 | No Loss | 83626221 | No Loss | 83626317 | No Loss |
| 83625936 | No Loss | 83626040 | No Loss | 83626222 | No Loss | 83626318 | No Loss |
| 83625941 | No Loss | 83626041 | No Loss | 83626225 | No Loss | 83626320 | No Loss |
| 83625943 | No Loss | 83626042 | No Loss | 83626226 | No Loss | 83626321 | No Loss |
| 83625945 | No Loss | 83626045 | No Loss | 83626229 | No Loss | 83626322 | No Loss |
| 83625947 | No Loss | 83626047 | No Loss | 83626235 | No Loss | 83626323 | No Loss |
| 83625948 | No Loss | 83626048 | No Loss | 83626238 | No Loss | 83626324 | No Loss |
| 83625949 | No Loss | 83626049 | No Loss | 83626239 | No Loss | 83626325 | No Loss |
| 83625952 | No Loss | 83626051 | No Loss | 83626240 | No Loss | 83626326 | No Loss |
| 83625953 | No Loss | 83626053 | No Loss | 83626241 | No Loss | 83626327 | No Loss |
| 83625954 | No Loss | 83626054 | No Loss | 83626243 | No Loss | 83626328 | No Loss |
| 83625962 | No Loss | 83626056 | No Loss | 83626245 | No Loss | 83626330 | No Loss |
| 83625963 | No Loss | 83626057 | No Loss | 83626247 | No Loss | 83626334 | No Loss |
| 83625964 | No Loss | 83626058 | No Loss | 83626251 | No Loss | 83626337 | No Loss |
| 83625965 | No Loss | 83626088 | No Loss | 83626253 | No Loss | 83626339 | No Loss |
| 83625969 | No Loss | 83626091 | No Loss | 83626256 | No Loss | 83626340 | No Loss |
| 83625971 | No Loss | 83626092 | No Loss | 83626257 | No Loss | 83626342 | No Loss |
| 83625972 | No Loss | 83626119 | No Loss | 83626258 | No Loss | 83626344 | No Loss |
| 83625973 | No Loss | 83626120 | No Loss | 83626259 | No Loss | 83626345 | No Loss |
| 83625974 | No Loss | 83626128 | No Loss | 83626264 | No Loss | 83626348 | No Loss |
| 83625976 | No Loss | 83626133 | No Loss | 83626267 | No Loss | 83626349 | No Loss |
| 83625977 | No Loss | 83626134 | No Loss | 83626268 | No Loss | 83626355 | No Loss |
| 83625978 | No Loss | 83626137 | No Loss | 83626269 | No Loss | 83626357 | No Loss |
| 83625979 | No Loss | 83626139 | No Loss | 83626272 | No Loss | 83626359 | No Loss |
| 83625982 | No Loss | 83626142 | No Loss | 83626275 | No Loss | 83626360 | No Loss |
| 83625988 | No Loss | 83626165 | No Loss | 83626276 | No Loss | 83626363 | No Loss |
| 83625990 | No Loss | 83626171 | No Loss | 83626277 | No Loss | 83626364 | No Loss |
| 83625992 | No Loss | 83626177 | No Loss | 83626279 | No Loss | 83626367 | No Loss |
| 83625993 | No Loss | 83626178 | No Loss | 83626280 | No Loss | 83626368 | No Loss |
| 83625999 | No Loss | 83626181 | No Loss | 83626282 | No Loss | 83626369 | No Loss |
| 83626005 | No Loss | 83626184 | No Loss | 83626284 | No Loss | 83626370 | No Loss |
| 83626007 | No Loss | 83626185 | No Loss | 83626288 | No Loss | 83626372 | No Loss |
| 83626008 | No Loss | 83626193 | No Loss | 83626289 | No Loss | 83626373 | No Loss |
| 83626009 | No Loss | 83626195 | No Loss | 83626290 | No Loss | 83626377 | No Loss |
| 83626012 | No Loss | 83626196 | No Loss | 83626291 | No Loss | 83626382 | No Loss |
| 83626015 | No Loss | 83626197 | No Loss | 83626293 | No Loss | 83626383 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83626384 | No Loss | 83626489 | No Loss | 83626572 | No Loss | 83626656 | No Loss |
| 83626389 | No Loss | 83626491 | No Loss | 83626573 | No Loss | 83626657 | No Loss |
| 83626390 | No Loss | 83626494 | No Loss | 83626574 | No Loss | 83626658 | No Loss |
| 83626391 | No Loss | 83626496 | No Loss | 83626575 | No Loss | 83626659 | No Loss |
| 83626396 | No Loss | 83626497 | No Loss | 83626576 | No Loss | 83626663 | No Loss |
| 83626397 | No Loss | 83626499 | No Loss | 83626577 | No Loss | 83626664 | No Loss |
| 83626399 | No Loss | 83626500 | No Loss | 83626578 | No Loss | 83626665 | No Loss |
| 83626400 | No Loss | 83626501 | No Loss | 83626579 | No Loss | 83626666 | No Loss |
| 83626404 | No Loss | 83626502 | No Loss | 83626581 | No Loss | 83626668 | No Loss |
| 83626406 | No Loss | 83626504 | No Loss | 83626582 | No Loss | 83626669 | No Loss |
| 83626410 | No Loss | 83626505 | No Loss | 83626584 | No Loss | 83626670 | No Loss |
| 83626412 | No Loss | 83626506 | No Loss | 83626585 | No Loss | 83626673 | No Loss |
| 83626413 | No Loss | 83626508 | No Loss | 83626587 | No Loss | 83626675 | No Purchase |
| 83626415 | No Loss | 83626510 | No Loss | 83626595 | No Loss | 83626676 | No Loss |
| 83626417 | No Loss | 83626512 | No Loss | 83626598 | No Loss | 83626680 | No Loss |
| 83626419 | No Loss | 83626514 | No Loss | 83626602 | No Loss | 83626682 | No Loss |
| 83626424 | No Loss | 83626515 | No Loss | 83626603 | No Loss | 83626684 | No Loss |
| 83626428 | No Loss | 83626517 | No Loss | 83626604 | No Loss | 83626686 | No Loss |
| 83626429 | No Loss | 83626519 | No Loss | 83626605 | No Loss | 83626687 | No Loss |
| 83626431 | No Loss | 83626521 | No Loss | 83626606 | No Loss | 83626691 | No Loss |
| 83626432 | No Loss | 83626523 | No Loss | 83626607 | No Loss | 83626693 | No Loss |
| 83626433 | No Loss | 83626525 | No Loss | 83626609 | No Loss | 83626696 | No Loss |
| 83626439 | No Loss | 83626526 | No Loss | 83626610 | No Loss | 83626700 | No Loss |
| 83626441 | No Loss | 83626527 | No Loss | 83626614 | No Loss | 83626703 | No Loss |
| 83626442 | No Loss | 83626528 | No Loss | 83626616 | No Loss | 83626704 | No Loss |
| 83626443 | No Loss | 83626529 | No Loss | 83626617 | No Loss | 83626705 | No Loss |
| 83626444 | No Loss | 83626533 | No Loss | 83626619 | No Loss | 83626706 | No Loss |
| 83626445 | No Loss | 83626534 | No Loss | 83626621 | No Loss | 83626708 | No Loss |
| 83626447 | No Loss | 83626536 | No Loss | 83626622 | No Loss | 83626709 | No Loss |
| 83626449 | No Loss | 83626540 | No Loss | 83626623 | No Loss | 83626710 | No Loss |
| 83626450 | No Loss | 83626541 | No Loss | 83626624 | No Loss | 83626711 | No Loss |
| 83626452 | No Loss | 83626544 | No Loss | 83626625 | No Loss | 83626712 | No Loss |
| 83626454 | No Loss | 83626546 | No Loss | 83626626 | No Loss | 83626718 | No Loss |
| 83626460 | No Loss | 83626552 | No Loss | 83626627 | No Loss | 83626719 | No Loss |
| 83626461 | No Loss | 83626553 | No Loss | 83626629 | No Loss | 83626722 | No Loss |
| 83626462 | No Loss | 83626554 | No Loss | 83626631 | No Loss | 83626725 | No Loss |
| 83626463 | No Loss | 83626556 | No Loss | 83626633 | No Loss | 83626727 | No Loss |
| 83626467 | No Loss | 83626557 | No Loss | 83626634 | No Loss | 83626729 | No Loss |
| 83626469 | No Loss | 83626558 | No Loss | 83626635 | No Loss | 83626730 | No Loss |
| 83626471 | No Loss | 83626560 | No Loss | 83626639 | No Loss | 83626731 | No Loss |
| 83626474 | No Loss | 83626562 | No Loss | 83626640 | No Loss | 83626733 | No Loss |
| 83626477 | No Loss | 83626563 | No Loss | 83626642 | No Loss | 83626735 | No Loss |
| 83626480 | No Loss | 83626566 | No Loss | 83626643 | No Loss | 83626742 | No Loss |
| 83626482 | No Loss | 83626569 | No Loss | 83626652 | No Loss | 83626746 | No Loss |
| 83626485 | No Loss | 83626570 | No Loss | 83626653 | No Loss | 83626748 | No Loss |
| 83626488 | No Loss | 83626571 | No Loss | 83626654 | No Loss | 83626749 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83626751 | No Loss | 83626852 | No Loss | 83626960 | No Loss | 83627200 | No Loss |
| 83626752 | No Loss | 83626854 | No Loss | 83627006 | No Loss | 83627201 | No Loss |
| 83626754 | No Loss | 83626855 | No Loss | 83627011 | No Loss | 83627206 | No Loss |
| 83626757 | No Loss | 83626856 | No Loss | 83627018 | No Loss | 83627208 | No Loss |
| 83626759 | No Loss | 83626857 | No Loss | 83627021 | No Loss | 83627211 | No Loss |
| 83626762 | No Loss | 83626859 | No Loss | 83627093 | No Loss | 83627213 | No Loss |
| 83626764 | No Loss | 83626861 | No Loss | 83627096 | No Loss | 83627214 | No Loss |
| 83626766 | No Loss | 83626862 | No Loss | 83627099 | No Loss | 83627215 | No Loss |
| 83626768 | No Loss | 83626863 | No Loss | 83627107 | No Loss | 83627217 | No Loss |
| 83626769 | No Loss | 83626865 | No Loss | 83627111 | No Loss | 83627218 | No Loss |
| 83626770 | No Loss | 83626867 | No Loss | 83627112 | No Loss | 83627219 | No Loss |
| 83626771 | No Loss | 83626868 | No Loss | 83627115 | No Loss | 83627220 | No Loss |
| 83626773 | No Loss | 83626869 | No Loss | 83627117 | No Loss | 83627221 | No Loss |
| 83626776 | No Loss | 83626870 | No Loss | 83627119 | No Loss | 83627222 | No Loss |
| 83626779 | No Loss | 83626874 | No Loss | 83627125 | No Loss | 83627223 | No Loss |
| 83626781 | No Loss | 83626878 | No Loss | 83627126 | No Loss | 83627224 | No Loss |
| 83626783 | No Loss | 83626879 | No Loss | 83627129 | No Loss | 83627227 | No Loss |
| 83626786 | No Loss | 83626880 | No Loss | 83627131 | No Loss | 83627231 | No Loss |
| 83626787 | No Loss | 83626883 | No Loss | 83627132 | No Loss | 83627250 | No Purchase |
| 83626789 | No Loss | 83626884 | No Loss | 83627133 | No Loss | 83627254 | No Loss |
| 83626790 | No Loss | 83626887 | No Loss | 83627134 | No Loss | 83627270 | No Loss |
| 83626794 | No Loss | 83626892 | No Loss | 83627138 | No Loss | 83627271 | No Loss |
| 83626795 | No Loss | 83626893 | No Loss | 83627143 | No Loss | 83627277 | No Loss |
| 83626797 | No Loss | 83626895 | No Loss | 83627146 | No Loss | 83627278 | No Loss |
| 83626798 | No Loss | 83626900 | No Loss | 83627147 | No Loss | 83627279 | No Loss |
| 83626799 | No Loss | 83626901 | No Loss | 83627148 | No Loss | 83627280 | No Loss |
| 83626800 | No Loss | 83626903 | No Loss | 83627151 | No Loss | 83627285 | No Loss |
| 83626804 | No Loss | 83626907 | No Loss | 83627154 | No Loss | 83627288 | No Loss |
| 83626805 | No Loss | 83626910 | No Loss | 83627155 | No Loss | 83627293 | No Loss |
| 83626806 | No Loss | 83626912 | No Loss | 83627156 | No Loss | 83627294 | No Loss |
| 83626809 | No Loss | 83626913 | No Loss | 83627157 | No Loss | 83627297 | No Loss |
| 83626813 | No Loss | 83626916 | No Loss | 83627160 | No Loss | 83627300 | No Loss |
| 83626815 | No Loss | 83626919 | No Loss | 83627163 | No Loss | 83627303 | No Loss |
| 83626817 | No Loss | 83626932 | No Loss | 83627164 | No Loss | 83627310 | No Loss |
| 83626820 | No Loss | 83626937 | No Loss | 83627165 | No Loss | 83627311 | No Loss |
| 83626822 | No Loss | 83626939 | No Loss | 83627170 | No Loss | 83627314 | No Loss |
| 83626830 | No Loss | 83626943 | No Loss | 83627171 | No Loss | 83627318 | No Loss |
| 83626831 | No Loss | 83626944 | No Loss | 83627176 | No Loss | 83627319 | No Loss |
| 83626833 | No Loss | 83626945 | No Loss | 83627177 | No Loss | 83627321 | No Loss |
| 83626836 | No Loss | 83626946 | No Loss | 83627178 | No Loss | 83627322 | No Loss |
| 83626842 | No Loss | 83626947 | No Loss | 83627179 | No Loss | 83627324 | No Loss |
| 83626844 | No Loss | 83626948 | No Loss | 83627185 | No Loss | 83627325 | No Loss |
| 83626845 | No Loss | 83626949 | No Loss | 83627190 | No Loss | 83627327 | No Loss |
| 83626846 | No Loss | 83626950 | No Loss | 83627192 | No Loss | 83627328 | No Loss |
| 83626847 | No Loss | 83626951 | No Loss | 83627194 | No Loss | 83627330 | No Loss |
| 83626850 | No Loss | 83626959 | No Loss | 83627196 | No Loss | 83627331 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83627333 | No Loss | 83627447 | No Loss | 83627546 | No Loss | 83627630 | No Loss |
| 83627334 | No Loss | 83627449 | No Loss | 83627549 | No Loss | 83627633 | No Loss |
| 83627339 | No Loss | 83627450 | No Loss | 83627550 | No Loss | 83627635 | No Loss |
| 83627340 | No Loss | 83627451 | No Loss | 83627552 | No Loss | 83627642 | No Loss |
| 83627347 | No Loss | 83627456 | No Loss | 83627554 | No Loss | 83627643 | No Loss |
| 83627349 | No Loss | 83627457 | No Loss | 83627555 | No Loss | 83627644 | No Loss |
| 83627351 | No Loss | 83627458 | No Loss | 83627556 | No Loss | 83627645 | No Loss |
| 83627352 | No Loss | 83627460 | No Loss | 83627557 | No Loss | 83627646 | No Loss |
| 83627353 | No Loss | 83627463 | No Loss | 83627558 | No Loss | 83627648 | No Loss |
| 83627358 | No Loss | 83627465 | No Loss | 83627559 | No Loss | 83627649 | No Loss |
| 83627361 | No Loss | 83627466 | No Loss | 83627560 | No Loss | 83627655 | No Loss |
| 83627363 | No Loss | 83627472 | No Loss | 83627561 | No Loss | 83627658 | No Loss |
| 83627364 | No Loss | 83627475 | No Loss | 83627562 | No Loss | 83627660 | No Loss |
| 83627370 | No Loss | 83627476 | No Loss | 83627563 | No Loss | 83627662 | No Loss |
| 83627376 | No Loss | 83627477 | No Loss | 83627565 | No Loss | 83627663 | No Loss |
| 83627377 | No Loss | 83627480 | No Loss | 83627566 | No Loss | 83627667 | No Loss |
| 83627380 | No Loss | 83627482 | No Loss | 83627568 | No Loss | 83627669 | No Loss |
| 83627384 | No Loss | 83627483 | No Loss | 83627569 | No Loss | 83627671 | No Loss |
| 83627386 | No Loss | 83627488 | No Loss | 83627570 | No Loss | 83627672 | No Loss |
| 83627388 | No Loss | 83627492 | No Loss | 83627572 | No Loss | 83627673 | No Loss |
| 83627390 | No Loss | 83627495 | No Loss | 83627573 | No Loss | 83627674 | No Loss |
| 83627391 | No Loss | 83627496 | No Loss | 83627574 | No Loss | 83627675 | No Loss |
| 83627393 | No Loss | 83627499 | No Loss | 83627576 | No Loss | 83627684 | No Loss |
| 83627394 | No Loss | 83627500 | No Loss | 83627580 | No Loss | 83627685 | No Loss |
| 83627395 | No Loss | 83627501 | No Loss | 83627582 | No Loss | 83627687 | No Loss |
| 83627396 | No Loss | 83627502 | No Loss | 83627583 | No Loss | 83627688 | No Loss |
| 83627399 | No Loss | 83627503 | No Loss | 83627586 | No Loss | 83627692 | No Loss |
| 83627400 | No Loss | 83627504 | No Loss | 83627588 | No Loss | 83627694 | No Loss |
| 83627403 | No Loss | 83627505 | No Loss | 83627589 | No Loss | 83627695 | No Loss |
| 83627408 | No Loss | 83627507 | No Loss | 83627591 | No Loss | 83627696 | No Loss |
| 83627411 | No Loss | 83627512 | No Loss | 83627593 | No Loss | 83627697 | No Loss |
| 83627412 | No Loss | 83627514 | No Loss | 83627594 | No Loss | 83627699 | No Loss |
| 83627415 | No Loss | 83627515 | No Loss | 83627596 | No Loss | 83627704 | No Loss |
| 83627416 | No Loss | 83627516 | No Loss | 83627597 | No Loss | 83627706 | No Loss |
| 83627418 | No Loss | 83627517 | No Loss | 83627598 | No Loss | 83627707 | No Loss |
| 83627419 | No Loss | 83627520 | No Loss | 83627599 | No Loss | 83627709 | No Loss |
| 83627420 | No Loss | 83627521 | No Loss | 83627601 | No Loss | 83627711 | No Loss |
| 83627425 | No Loss | 83627524 | No Loss | 83627602 | No Loss | 83627712 | No Loss |
| 83627426 | No Loss | 83627525 | No Loss | 83627608 | No Loss | 83627713 | No Loss |
| 83627429 | No Loss | 83627526 | No Loss | 83627612 | No Loss | 83627716 | No Loss |
| 83627431 | No Loss | 83627527 | No Loss | 83627613 | No Loss | 83627717 | No Loss |
| 83627432 | No Loss | 83627529 | No Loss | 83627614 | No Loss | 83627722 | No Loss |
| 83627434 | No Loss | 83627532 | No Loss | 83627625 | No Loss | 83627723 | No Loss |
| 83627435 | No Loss | 83627534 | No Loss | 83627626 | No Loss | 83627725 | No Loss |
| 83627438 | No Loss | 83627543 | No Loss | 83627627 | No Loss | 83627726 | No Loss |
| 83627446 | No Loss | 83627544 | No Loss | 83627629 | No Loss | 83627727 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83627728 | No Loss | 83627830 | No Loss | 83627937 | No Loss | 83628036 | No Loss |
| 83627730 | No Loss | 83627832 | No Loss | 83627940 | No Loss | 83628038 | No Loss |
| 83627731 | No Loss | 83627833 | No Loss | 83627943 | No Loss | 83628042 | No Loss |
| 83627734 | No Loss | 83627836 | No Loss | 83627945 | No Loss | 83628045 | No Loss |
| 83627735 | No Loss | 83627837 | No Loss | 83627946 | No Loss | 83628046 | No Loss |
| 83627737 | No Loss | 83627839 | No Loss | 83627947 | No Loss | 83628047 | No Loss |
| 83627740 | No Loss | 83627840 | No Loss | 83627948 | No Loss | 83628048 | No Loss |
| 83627741 | No Loss | 83627842 | No Loss | 83627949 | No Loss | 83628050 | No Loss |
| 83627743 | No Loss | 83627844 | No Loss | 83627951 | No Loss | 83628052 | No Loss |
| 83627744 | No Loss | 83627848 | No Loss | 83627955 | No Loss | 83628053 | No Loss |
| 83627747 | No Loss | 83627849 | No Loss | 83627956 | No Loss | 83628059 | No Loss |
| 83627748 | No Loss | 83627851 | No Loss | 83627958 | No Loss | 83628060 | No Loss |
| 83627750 | No Loss | 83627852 | No Loss | 83627960 | No Loss | 83628061 | No Loss |
| 83627751 | No Loss | 83627854 | No Loss | 83627963 | No Loss | 83628065 | No Loss |
| 83627752 | No Loss | 83627858 | No Loss | 83627965 | No Loss | 83628066 | No Loss |
| 83627756 | No Loss | 83627860 | No Loss | 83627968 | No Loss | 83628069 | No Loss |
| 83627757 | No Loss | 83627861 | No Loss | 83627969 | No Loss | 83628070 | No Loss |
| 83627758 | No Loss | 83627862 | No Loss | 83627973 | No Loss | 83628076 | No Loss |
| 83627761 | No Loss | 83627869 | No Loss | 83627978 | No Loss | 83628077 | No Loss |
| 83627762 | No Loss | 83627870 | No Loss | 83627980 | No Loss | 83628078 | No Loss |
| 83627763 | No Loss | 83627878 | No Loss | 83627983 | No Loss | 83628080 | No Loss |
| 83627767 | No Loss | 83627880 | No Loss | 83627985 | No Loss | 83628081 | No Loss |
| 83627771 | No Loss | 83627882 | No Loss | 83627989 | No Loss | 83628082 | No Loss |
| 83627772 | No Loss | 83627883 | No Loss | 83627990 | No Loss | 83628083 | No Loss |
| 83627776 | No Loss | 83627884 | No Loss | 83627991 | No Loss | 83628084 | No Loss |
| 83627784 | No Loss | 83627887 | No Loss | 83627994 | No Loss | 83628085 | No Loss |
| 83627790 | No Loss | 83627888 | No Loss | 83627998 | No Loss | 83628087 | No Loss |
| 83627791 | No Loss | 83627890 | No Loss | 83628000 | No Loss | 83628088 | No Loss |
| 83627792 | No Loss | 83627892 | No Loss | 83628003 | No Loss | 83628089 | No Loss |
| 83627794 | No Loss | 83627893 | No Loss | 83628006 | No Loss | 83628090 | No Loss |
| 83627795 | No Loss | 83627894 | No Loss | 83628007 | No Loss | 83628092 | No Loss |
| 83627799 | No Loss | 83627897 | No Loss | 83628009 | No Loss | 83628093 | No Loss |
| 83627805 | No Loss | 83627898 | No Loss | 83628011 | No Loss | 83628094 | No Loss |
| 83627806 | No Loss | 83627899 | No Loss | 83628012 | No Loss | 83628095 | No Loss |
| 83627808 | No Loss | 83627904 | No Loss | 83628014 | No Loss | 83628096 | No Loss |
| 83627809 | No Loss | 83627905 | No Loss | 83628015 | No Loss | 83628100 | No Loss |
| 83627812 | No Loss | 83627909 | No Loss | 83628018 | No Loss | 83628102 | No Loss |
| 83627814 | No Loss | 83627910 | No Loss | 83628020 | No Loss | 83628103 | No Loss |
| 83627815 | No Loss | 83627911 | No Loss | 83628021 | No Loss | 83628105 | No Loss |
| 83627816 | No Loss | 83627915 | No Loss | 83628022 | No Loss | 83628107 | No Loss |
| 83627817 | No Loss | 83627919 | No Loss | 83628025 | No Loss | 83628114 | No Loss |
| 83627825 | No Loss | 83627920 | No Loss | 83628026 | No Loss | 83628115 | No Loss |
| 83627826 | No Loss | 83627931 | No Loss | 83628028 | No Loss | 83628116 | No Loss |
| 83627827 | No Loss | 83627933 | No Loss | 83628029 | No Loss | 83628120 | No Loss |
| 83627828 | No Loss | 83627934 | No Loss | 83628030 | No Loss | 83628121 | No Loss |
| 83627829 | No Loss | 83627936 | No Loss | 83628033 | No Loss | 83628124 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83628126 | No Loss | 83628232 | No Loss | 83628362 | No Loss | 83628454 | No Loss |
| 83628128 | No Loss | 83628234 | No Loss | 83628363 | No Loss | 83628455 | No Loss |
| 83628129 | No Loss | 83628235 | No Loss | 83628364 | No Loss | 83628456 | No Loss |
| 83628130 | No Loss | 83628242 | No Loss | 83628365 | No Loss | 83628457 | No Loss |
| 83628132 | No Loss | 83628243 | No Loss | 83628366 | No Loss | 83628458 | No Loss |
| 83628133 | No Loss | 83628245 | No Loss | 83628369 | No Loss | 83628460 | No Loss |
| 83628136 | No Loss | 83628251 | No Loss | 83628370 | No Loss | 83628461 | No Loss |
| 83628137 | No Loss | 83628253 | No Loss | 83628373 | No Loss | 83628462 | No Loss |
| 83628139 | No Loss | 83628255 | No Loss | 83628374 | No Loss | 83628463 | No Loss |
| 83628145 | No Loss | 83628257 | No Loss | 83628375 | No Loss | 83628467 | No Loss |
| 83628148 | No Loss | 83628259 | No Loss | 83628376 | No Loss | 83628468 | No Loss |
| 83628149 | No Loss | 83628260 | No Loss | 83628379 | No Loss | 83628470 | No Loss |
| 83628150 | No Loss | 83628261 | No Loss | 83628381 | No Loss | 83628473 | No Loss |
| 83628152 | No Loss | 83628264 | No Loss | 83628384 | No Loss | 83628476 | No Loss |
| 83628156 | No Loss | 83628265 | No Loss | 83628386 | No Loss | 83628477 | No Loss |
| 83628158 | No Loss | 83628266 | No Loss | 83628388 | No Loss | 83628479 | No Loss |
| 83628160 | No Loss | 83628267 | No Loss | 83628389 | No Loss | 83628480 | No Loss |
| 83628162 | No Loss | 83628277 | No Loss | 83628392 | No Loss | 83628483 | No Loss |
| 83628163 | No Loss | 83628280 | No Loss | 83628393 | No Loss | 83628484 | No Loss |
| 83628164 | No Loss | 83628283 | No Loss | 83628399 | No Loss | 83628485 | No Loss |
| 83628168 | No Loss | 83628287 | No Loss | 83628401 | No Loss | 83628486 | No Loss |
| 83628173 | No Loss | 83628291 | No Loss | 83628403 | No Loss | 83628488 | No Loss |
| 83628175 | No Loss | 83628294 | No Loss | 83628407 | No Loss | 83628489 | No Loss |
| 83628178 | No Loss | 83628297 | No Loss | 83628409 | No Loss | 83628491 | No Loss |
| 83628179 | No Loss | 83628299 | No Loss | 83628411 | No Loss | 83628495 | No Loss |
| 83628180 | No Loss | 83628303 | No Loss | 83628413 | No Loss | 83628496 | No Loss |
| 83628184 | No Loss | 83628313 | No Loss | 83628420 | No Loss | 83628498 | No Loss |
| 83628185 | No Loss | 83628315 | No Loss | 83628421 | No Loss | 83628499 | No Loss |
| 83628192 | No Loss | 83628316 | No Loss | 83628423 | No Loss | 83628502 | No Loss |
| 83628195 | No Loss | 83628321 | No Loss | 83628424 | No Loss | 83628504 | No Purchase |
| 83628197 | No Loss | 83628325 | No Loss | 83628425 | No Loss | 83628505 | No Loss |
| 83628198 | No Loss | 83628328 | No Loss | 83628427 | No Loss | 83628506 | No Loss |
| 83628200 | No Loss | 83628331 | No Loss | 83628429 | No Loss | 83628507 | No Loss |
| 83628201 | No Loss | 83628334 | No Loss | 83628435 | No Loss | 83628508 | No Loss |
| 83628202 | No Loss | 83628337 | No Loss | 83628437 | No Loss | 83628510 | No Loss |
| 83628205 | No Loss | 83628340 | No Loss | 83628438 | No Loss | 83628511 | No Loss |
| 83628207 | No Loss | 83628345 | No Loss | 83628439 | No Loss | 83628512 | No Loss |
| 83628208 | No Loss | 83628346 | No Loss | 83628440 | No Loss | 83628513 | No Loss |
| 83628209 | No Loss | 83628348 | No Loss | 83628442 | No Loss | 83628520 | No Loss |
| 83628210 | No Loss | 83628349 | No Loss | 83628443 | No Loss | 83628521 | No Loss |
| 83628211 | No Loss | 83628350 | No Loss | 83628447 | No Loss | 83628522 | No Loss |
| 83628212 | No Loss | 83628351 | No Loss | 83628448 | No Loss | 83628523 | No Loss |
| 83628221 | No Loss | 83628352 | No Loss | 83628449 | No Loss | 83628524 | No Loss |
| 83628223 | No Loss | 83628353 | No Loss | 83628450 | No Loss | 83628526 | No Loss |
| 83628224 | No Loss | 83628357 | No Loss | 83628451 | No Loss | 83628528 | No Loss |
| 83628227 | No Loss | 83628358 | No Loss | 83628452 | No Loss | 83628530 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83628532 | No Loss | 83628615 | No Loss | 83628697 | No Loss | 83628794 | No Loss |
| 83628534 | No Loss | 83628617 | No Loss | 83628698 | No Loss | 83628796 | No Loss |
| 83628536 | No Loss | 83628618 | No Loss | 83628699 | No Loss | 83628798 | No Loss |
| 83628537 | No Loss | 83628620 | No Loss | 83628704 | No Loss | 83628799 | No Loss |
| 83628541 | No Loss | 83628622 | No Loss | 83628706 | No Loss | 83628800 | No Loss |
| 83628548 | No Loss | 83628624 | No Loss | 83628710 | No Loss | 83628801 | No Loss |
| 83628549 | No Loss | 83628627 | No Loss | 83628711 | No Loss | 83628802 | No Loss |
| 83628550 | No Loss | 83628628 | No Loss | 83628713 | No Loss | 83628804 | No Loss |
| 83628551 | No Loss | 83628636 | No Loss | 83628717 | No Loss | 83628806 | No Loss |
| 83628552 | No Loss | 83628637 | No Loss | 83628718 | No Loss | 83628807 | No Loss |
| 83628553 | No Loss | 83628639 | No Loss | 83628719 | No Loss | 83628809 | No Loss |
| 83628558 | No Loss | 83628640 | No Loss | 83628721 | No Loss | 83628811 | No Loss |
| 83628559 | No Loss | 83628641 | No Loss | 83628722 | No Loss | 83628812 | No Loss |
| 83628560 | No Loss | 83628643 | No Loss | 83628723 | No Loss | 83628815 | No Loss |
| 83628562 | No Loss | 83628645 | No Loss | 83628725 | No Loss | 83628817 | No Loss |
| 83628563 | No Loss | 83628646 | No Loss | 83628727 | No Loss | 83628819 | No Loss |
| 83628564 | No Loss | 83628649 | No Loss | 83628728 | No Loss | 83628822 | No Loss |
| 83628565 | No Loss | 83628650 | No Loss | 83628732 | No Purchase | 83628824 | No Loss |
| 83628567 | No Loss | 83628652 | No Loss | 83628733 | No Loss | 83628825 | No Loss |
| 83628571 | No Loss | 83628654 | No Loss | 83628734 | No Loss | 83628828 | No Loss |
| 83628572 | No Loss | 83628656 | No Loss | 83628735 | No Loss | 83628829 | No Loss |
| 83628574 | No Loss | 83628657 | No Loss | 83628736 | No Loss | 83628830 | No Loss |
| 83628576 | No Loss | 83628658 | No Loss | 83628737 | No Loss | 83628832 | No Loss |
| 83628577 | No Loss | 83628659 | No Loss | 83628738 | No Loss | 83628833 | No Loss |
| 83628580 | No Loss | 83628660 | No Loss | 83628740 | No Loss | 83628835 | No Loss |
| 83628582 | No Loss | 83628661 | No Loss | 83628743 | No Loss | 83628838 | No Loss |
| 83628583 | No Loss | 83628663 | No Loss | 83628744 | No Loss | 83628841 | No Loss |
| 83628585 | No Loss | 83628664 | No Loss | 83628745 | No Loss | 83628843 | No Loss |
| 83628587 | No Loss | 83628665 | No Loss | 83628746 | No Loss | 83628850 | No Loss |
| 83628588 | No Loss | 83628669 | No Loss | 83628747 | No Loss | 83628855 | No Loss |
| 83628591 | No Loss | 83628670 | No Loss | 83628748 | No Loss | 83628858 | No Loss |
| 83628593 | No Loss | 83628671 | No Loss | 83628749 | No Loss | 83628861 | No Loss |
| 83628594 | No Loss | 83628672 | No Loss | 83628752 | No Loss | 83628862 | No Loss |
| 83628596 | No Loss | 83628675 | No Loss | 83628768 | No Loss | 83628863 | No Loss |
| 83628597 | No Loss | 83628678 | No Loss | 83628769 | No Loss | 83628867 | No Loss |
| 83628598 | No Loss | 83628679 | No Loss | 83628770 | No Loss | 83628868 | No Loss |
| 83628599 | No Loss | 83628680 | No Loss | 83628772 | No Loss | 83628873 | No Loss |
| 83628602 | No Loss | 83628681 | No Loss | 83628773 | No Loss | 83628878 | No Loss |
| 83628604 | No Loss | 83628682 | No Loss | 83628775 | No Loss | 83628879 | No Loss |
| 83628605 | No Loss | 83628685 | No Purchase | 83628776 | No Loss | 83628881 | No Loss |
| 83628607 | No Loss | 83628686 | No Loss | 83628777 | No Loss | 83628882 | No Loss |
| 83628610 | No Loss | 83628687 | No Loss | 83628783 | No Loss | 83628883 | No Loss |
| 83628611 | No Loss | 83628690 | No Loss | 83628784 | No Loss | 83628884 | No Loss |
| 83628612 | No Loss | 83628694 | No Loss | 83628787 | No Loss | 83628885 | No Loss |
| 83628613 | No Loss | 83628695 | No Loss | 83628791 | No Loss | 83628887 | No Loss |
| 83628614 | No Loss | 83628696 | No Loss | 83628793 | No Loss | 83628889 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83628891 | No Loss | 83629005 | No Loss | 83629120 | No Loss | 83629233 | No Purchase |
| 83628893 | No Loss | 83629008 | No Loss | 83629121 | No Loss | 83629235 | No Loss |
| 83628894 | No Loss | 83629012 | No Loss | 83629123 | No Loss | 83629236 | No Loss |
| 83628902 | No Loss | 83629014 | No Loss | 83629125 | No Loss | 83629237 | No Loss |
| 83628903 | No Loss | 83629015 | No Loss | 83629127 | No Loss | 83629238 | No Loss |
| 83628904 | No Loss | 83629018 | No Loss | 83629128 | No Loss | 83629241 | No Loss |
| 83628905 | No Loss | 83629020 | No Loss | 83629130 | No Loss | 83629242 | No Loss |
| 83628906 | No Loss | 83629024 | No Loss | 83629131 | No Loss | 83629243 | No Loss |
| 83628910 | No Loss | 83629025 | No Loss | 83629132 | No Loss | 83629244 | No Loss |
| 83628913 | No Loss | 83629032 | No Loss | 83629137 | No Loss | 83629245 | No Loss |
| 83628916 | No Loss | 83629035 | No Loss | 83629138 | No Purchase | 83629246 | No Loss |
| 83628918 | No Loss | 83629036 | No Loss | 83629141 | No Loss | 83629247 | No Loss |
| 83628921 | No Loss | 83629037 | No Loss | 83629144 | No Loss | 83629248 | No Loss |
| 83628924 | No Loss | 83629042 | No Loss | 83629146 | No Loss | 83629249 | No Loss |
| 83628925 | No Loss | 83629043 | No Loss | 83629147 | No Loss | 83629254 | No Loss |
| 83628930 | No Loss | 83629044 | No Loss | 83629148 | No Loss | 83629257 | No Loss |
| 83628931 | No Loss | 83629045 | No Loss | 83629152 | No Loss | 83629258 | No Loss |
| 83628932 | No Loss | 83629048 | No Loss | 83629153 | No Loss | 83629260 | No Loss |
| 83628933 | No Loss | 83629051 | No Loss | 83629156 | No Loss | 83629278 | No Purchase |
| 83628935 | No Loss | 83629052 | No Loss | 83629157 | No Loss | 83629281 | No Loss |
| 83628938 | No Loss | 83629054 | No Loss | 83629159 | No Loss | 83629288 | No Loss |
| 83628940 | No Loss | 83629055 | No Loss | 83629160 | No Loss | 83629293 | No Loss |
| 83628941 | No Loss | 83629056 | No Loss | 83629161 | No Loss | 83629294 | No Loss |
| 83628943 | No Loss | 83629059 | No Loss | 83629163 | No Loss | 83629295 | No Loss |
| 83628949 | No Loss | 83629062 | No Loss | 83629164 | No Loss | 83629296 | No Loss |
| 83628950 | No Loss | 83629064 | No Loss | 83629166 | No Loss | 83629297 | No Loss |
| 83628951 | No Loss | 83629073 | No Loss | 83629167 | No Loss | 83629299 | No Purchase |
| 83628952 | No Loss | 83629075 | No Loss | 83629169 | No Loss | 83629303 | No Loss |
| 83628955 | No Loss | 83629077 | No Loss | 83629170 | No Loss | 83629304 | No Loss |
| 83628962 | No Loss | 83629083 | No Loss | 83629171 | No Loss | 83629305 | No Loss |
| 83628966 | No Loss | 83629084 | No Loss | 83629173 | No Loss | 83629306 | No Loss |
| 83628967 | No Loss | 83629086 | No Loss | 83629179 | No Loss | 83629312 | No Loss |
| 83628970 | No Loss | 83629089 | No Loss | 83629180 | No Loss | 83629314 | No Loss |
| 83628974 | No Loss | 83629091 | No Loss | 83629183 | No Loss | 83629317 | No Loss |
| 83628977 | No Loss | 83629093 | No Loss | 83629186 | No Loss | 83629318 | No Loss |
| 83628980 | No Loss | 83629097 | No Loss | 83629187 | No Loss | 83629319 | No Loss |
| 83628981 | No Loss | 83629100 | No Loss | 83629192 | No Loss | 83629321 | No Loss |
| 83628984 | No Loss | 83629101 | No Loss | 83629200 | No Loss | 83629322 | No Loss |
| 83628985 | No Loss | 83629103 | No Loss | 83629209 | No Loss | 83629324 | No Loss |
| 83628988 | No Loss | 83629104 | No Loss | 83629216 | No Loss | 83629328 | No Loss |
| 83628989 | No Loss | 83629105 | No Loss | 83629217 | No Loss | 83629330 | No Loss |
| 83628990 | No Loss | 83629106 | No Loss | 83629218 | No Loss | 83629333 | No Loss |
| 83628993 | No Loss | 83629107 | No Loss | 83629219 | No Loss | 83629334 | No Loss |
| 83628999 | No Loss | 83629108 | No Loss | 83629227 | No Loss | 83629335 | No Loss |
| 83629002 | No Loss | 83629115 | No Loss | 83629228 | No Loss | 83629336 | No Loss |
| 83629003 | No Loss | 83629116 | No Loss | 83629232 | No Loss | 83629337 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83629343 | No Loss | 83629465 | No Loss | 83629587 | No Loss | 83629729 | No Loss |
| 83629346 | No Loss | 83629469 | No Loss | 83629589 | No Loss | 83629730 | No Loss |
| 83629349 | No Loss | 83629470 | No Loss | 83629590 | No Loss | 83629732 | No Loss |
| 83629351 | No Loss | 83629472 | No Loss | 83629591 | No Loss | 83629733 | No Loss |
| 83629355 | No Loss | 83629474 | No Loss | 83629593 | No Loss | 83629734 | No Loss |
| 83629358 | No Loss | 83629477 | No Loss | 83629598 | No Loss | 83629735 | No Loss |
| 83629362 | No Loss | 83629479 | No Loss | 83629603 | No Loss | 83629736 | No Loss |
| 83629364 | No Loss | 83629485 | No Loss | 83629604 | No Loss | 83629737 | No Loss |
| 83629370 | No Loss | 83629487 | No Loss | 83629606 | No Loss | 83629738 | No Loss |
| 83629372 | No Loss | 83629488 | No Loss | 83629608 | No Loss | 83629740 | No Loss |
| 83629374 | No Loss | 83629490 | No Loss | 83629613 | No Loss | 83629742 | No Loss |
| 83629377 | No Loss | 83629491 | No Loss | 83629616 | No Loss | 83629743 | No Loss |
| 83629378 | No Loss | 83629494 | No Loss | 83629620 | No Loss | 83629744 | No Loss |
| 83629380 | No Loss | 83629496 | No Loss | 83629621 | No Loss | 83629746 | No Loss |
| 83629381 | No Loss | 83629499 | No Loss | 83629622 | No Loss | 83629749 | No Loss |
| 83629384 | No Loss | 83629501 | No Loss | 83629624 | No Loss | 83629753 | No Loss |
| 83629387 | No Loss | 83629504 | No Loss | 83629629 | No Loss | 83629755 | No Loss |
| 83629388 | No Loss | 83629505 | No Loss | 83629632 | No Loss | 83629756 | No Loss |
| 83629392 | No Loss | 83629514 | No Loss | 83629635 | No Loss | 83629761 | No Loss |
| 83629398 | No Loss | 83629516 | No Loss | 83629636 | No Loss | 83629765 | No Loss |
| 83629404 | No Loss | 83629521 | No Loss | 83629637 | No Loss | 83629766 | No Loss |
| 83629405 | No Loss | 83629522 | No Loss | 83629642 | No Loss | 83629767 | No Loss |
| 83629407 | No Loss | 83629523 | No Loss | 83629643 | No Loss | 83629771 | No Loss |
| 83629408 | No Loss | 83629524 | No Loss | 83629648 | No Loss | 83629773 | No Loss |
| 83629411 | No Loss | 83629527 | No Loss | 83629652 | No Loss | 83629774 | No Loss |
| 83629412 | No Loss | 83629533 | No Loss | 83629660 | No Loss | 83629776 | No Loss |
| 83629414 | No Loss | 83629535 | No Loss | 83629663 | No Loss | 83629777 | No Loss |
| 83629417 | No Loss | 83629536 | No Loss | 83629665 | No Purchase | 83629780 | No Loss |
| 83629422 | No Loss | 83629537 | No Loss | 83629670 | No Loss | 83629781 | No Loss |
| 83629424 | No Loss | 83629538 | No Loss | 83629671 | No Loss | 83629782 | No Loss |
| 83629426 | No Loss | 83629541 | No Loss | 83629673 | No Loss | 83629783 | No Loss |
| 83629428 | No Loss | 83629542 | No Loss | 83629689 | No Loss | 83629785 | No Loss |
| 83629429 | No Loss | 83629543 | No Loss | 83629692 | No Loss | 83629789 | No Loss |
| 83629432 | No Loss | 83629544 | No Loss | 83629699 | No Loss | 83629790 | No Loss |
| 83629433 | No Loss | 83629545 | No Loss | 83629704 | No Loss | 83629791 | No Loss |
| 83629435 | No Loss | 83629556 | No Loss | 83629705 | No Loss | 83629797 | No Loss |
| 83629440 | No Loss | 83629557 | No Loss | 83629707 | No Loss | 83629799 | No Loss |
| 83629441 | No Loss | 83629562 | No Loss | 83629711 | No Loss | 83629800 | No Loss |
| 83629446 | No Loss | 83629563 | No Loss | 83629712 | No Loss | 83629802 | No Loss |
| 83629450 | No Loss | 83629564 | No Loss | 83629716 | No Loss | 83629804 | No Loss |
| 83629451 | No Loss | 83629566 | No Loss | 83629718 | No Loss | 83629810 | No Loss |
| 83629456 | No Loss | 83629571 | No Loss | 83629719 | No Loss | 83629812 | No Loss |
| 83629458 | No Loss | 83629578 | No Loss | 83629722 | No Loss | 83629814 | No Loss |
| 83629460 | No Loss | 83629579 | No Loss | 83629725 | No Loss | 83629815 | No Loss |
| 83629462 | No Loss | 83629581 | No Loss | 83629727 | No Loss | 83629818 | No Loss |
| 83629464 | No Loss | 83629583 | No Loss | 83629728 | No Loss | 83629819 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83629820 | No Loss | 83629913 | No Loss | 83630002 | No Loss | 83630099 | No Loss |
| 83629822 | No Loss | 83629915 | No Loss | 83630003 | No Loss | 83630101 | No Loss |
| 83629823 | No Loss | 83629917 | No Loss | 83630006 | No Loss | 83630102 | No Loss |
| 83629824 | No Loss | 83629918 | No Loss | 83630009 | No Loss | 83630103 | No Loss |
| 83629825 | No Loss | 83629920 | No Loss | 83630013 | No Loss | 83630104 | No Loss |
| 83629828 | No Loss | 83629921 | No Loss | 83630015 | No Loss | 83630106 | No Loss |
| 83629835 | No Loss | 83629922 | No Loss | 83630016 | No Loss | 83630107 | No Loss |
| 83629837 | No Loss | 83629923 | No Loss | 83630017 | No Loss | 83630109 | No Loss |
| 83629838 | No Loss | 83629924 | No Loss | 83630018 | No Loss | 83630110 | No Loss |
| 83629839 | No Loss | 83629926 | No Loss | 83630020 | No Loss | 83630111 | No Loss |
| 83629841 | No Loss | 83629927 | No Loss | 83630021 | No Loss | 83630112 | No Loss |
| 83629842 | No Loss | 83629935 | No Loss | 83630022 | No Loss | 83630113 | No Loss |
| 83629843 | No Loss | 83629939 | No Loss | 83630023 | No Loss | 83630114 | No Loss |
| 83629844 | No Loss | 83629940 | No Loss | 83630025 | No Loss | 83630117 | No Loss |
| 83629848 | No Loss | 83629941 | No Loss | 83630027 | No Loss | 83630119 | No Loss |
| 83629849 | No Loss | 83629942 | No Loss | 83630030 | No Loss | 83630122 | No Loss |
| 83629850 | No Loss | 83629943 | No Loss | 83630031 | No Loss | 83630123 | No Loss |
| 83629851 | No Loss | 83629944 | No Loss | 83630036 | No Loss | 83630126 | No Loss |
| 83629854 | No Loss | 83629946 | No Loss | 83630038 | No Loss | 83630127 | No Loss |
| 83629857 | No Loss | 83629947 | No Loss | 83630042 | No Loss | 83630128 | No Loss |
| 83629858 | No Loss | 83629949 | No Loss | 83630048 | No Loss | 83630144 | No Loss |
| 83629862 | No Purchase | 83629951 | No Loss | 83630050 | No Loss | 83630145 | No Loss |
| 83629864 | No Loss | 83629953 | No Loss | 83630051 | No Loss | 83630146 | No Loss |
| 83629866 | No Loss | 83629955 | No Loss | 83630052 | No Loss | 83630148 | No Loss |
| 83629868 | No Loss | 83629956 | No Loss | 83630054 | No Loss | 83630149 | No Loss |
| 83629871 | No Loss | 83629960 | No Loss | 83630055 | No Loss | 83630151 | No Loss |
| 83629873 | No Loss | 83629961 | No Loss | 83630057 | No Loss | 83630152 | No Loss |
| 83629879 | No Loss | 83629964 | No Loss | 83630058 | No Loss | 83630155 | No Loss |
| 83629883 | No Loss | 83629969 | No Loss | 83630060 | No Loss | 83630157 | No Loss |
| 83629885 | No Loss | 83629970 | No Loss | 83630061 | No Loss | 83630159 | No Loss |
| 83629890 | No Loss | 83629971 | No Loss | 83630063 | No Loss | 83630160 | No Loss |
| 83629891 | No Loss | 83629973 | No Loss | 83630067 | No Loss | 83630161 | No Loss |
| 83629893 | No Loss | 83629974 | No Loss | 83630069 | No Loss | 83630162 | No Loss |
| 83629894 | No Loss | 83629975 | No Loss | 83630072 | No Loss | 83630164 | No Loss |
| 83629895 | No Loss | 83629978 | No Loss | 83630074 | No Loss | 83630165 | No Loss |
| 83629896 | No Loss | 83629980 | No Loss | 83630075 | No Loss | 83630169 | No Loss |
| 83629898 | No Loss | 83629985 | No Loss | 83630076 | No Loss | 83630170 | No Loss |
| 83629900 | No Loss | 83629987 | No Loss | 83630081 | No Loss | 83630171 | No Loss |
| 83629903 | No Loss | 83629989 | No Loss | 83630082 | No Loss | 83630173 | No Loss |
| 83629904 | No Loss | 83629990 | No Loss | 83630084 | No Loss | 83630174 | No Loss |
| 83629907 | No Loss | 83629991 | No Loss | 83630085 | No Loss | 83630175 | No Loss |
| 83629908 | No Loss | 83629992 | No Loss | 83630088 | No Loss | 83630176 | No Loss |
| 83629909 | No Loss | 83629993 | No Loss | 83630089 | No Loss | 83630179 | No Loss |
| 83629910 | No Loss | 83629998 | No Loss | 83630090 | No Loss | 83630180 | No Loss |
| 83629911 | No Loss | 83629999 | No Loss | 83630093 | No Loss | 83630182 | No Purchase |
| 83629912 | No Loss | 83630001 | No Loss | 83630095 | No Loss | 83630184 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83630185 | No Loss | 83630277 | No Loss | 83630381 | No Loss | 83630472 | No Loss |
| 83630186 | No Loss | 83630281 | No Loss | 83630385 | No Loss | 83630473 | No Loss |
| 83630187 | No Loss | 83630282 | No Loss | 83630386 | No Loss | 83630474 | No Loss |
| 83630188 | No Loss | 83630286 | No Loss | 83630387 | No Loss | 83630475 | No Loss |
| 83630189 | No Loss | 83630289 | No Loss | 83630388 | No Loss | 83630478 | No Loss |
| 83630190 | No Loss | 83630290 | No Loss | 83630389 | No Loss | 83630479 | No Loss |
| 83630192 | No Loss | 83630291 | No Loss | 83630394 | No Loss | 83630481 | No Loss |
| 83630193 | No Loss | 83630295 | No Loss | 83630395 | No Loss | 83630482 | No Loss |
| 83630194 | No Loss | 83630296 | No Loss | 83630400 | No Loss | 83630484 | No Loss |
| 83630197 | No Loss | 83630298 | No Loss | 83630402 | No Loss | 83630493 | No Loss |
| 83630198 | No Loss | 83630305 | No Loss | 83630404 | No Loss | 83630494 | No Loss |
| 83630202 | No Loss | 83630306 | No Loss | 83630406 | No Loss | 83630498 | No Loss |
| 83630204 | No Loss | 83630312 | No Loss | 83630407 | No Loss | 83630501 | No Loss |
| 83630206 | No Loss | 83630319 | No Loss | 83630410 | No Loss | 83630508 | No Loss |
| 83630209 | No Loss | 83630321 | No Loss | 83630412 | No Loss | 83630510 | No Loss |
| 83630211 | No Loss | 83630322 | No Loss | 83630413 | No Loss | 83630511 | No Loss |
| 83630216 | No Loss | 83630323 | No Loss | 83630415 | No Loss | 83630515 | No Loss |
| 83630218 | No Loss | 83630324 | No Loss | 83630416 | No Loss | 83630518 | No Loss |
| 83630220 | No Loss | 83630325 | No Loss | 83630417 | No Loss | 83630519 | No Loss |
| 83630221 | No Loss | 83630328 | No Loss | 83630419 | No Loss | 83630521 | No Loss |
| 83630222 | No Loss | 83630334 | No Loss | 83630423 | No Loss | 83630524 | No Loss |
| 83630223 | No Loss | 83630335 | No Loss | 83630424 | No Loss | 83630528 | No Loss |
| 83630227 | No Loss | 83630338 | No Loss | 83630425 | No Loss | 83630529 | No Loss |
| 83630230 | No Loss | 83630339 | No Loss | 83630428 | No Loss | 83630533 | No Loss |
| 83630232 | No Loss | 83630343 | No Loss | 83630431 | No Loss | 83630535 | No Loss |
| 83630235 | No Loss | 83630346 | No Loss | 83630432 | No Loss | 83630537 | No Loss |
| 83630238 | No Loss | 83630348 | No Loss | 83630433 | No Loss | 83630539 | No Loss |
| 83630239 | No Loss | 83630349 | No Loss | 83630434 | No Loss | 83630540 | No Loss |
| 83630240 | No Loss | 83630353 | No Loss | 83630436 | No Loss | 83630541 | No Loss |
| 83630241 | No Loss | 83630354 | No Loss | 83630442 | No Loss | 83630542 | No Loss |
| 83630243 | No Loss | 83630356 | No Loss | 83630443 | No Loss | 83630543 | No Purchase |
| 83630246 | No Loss | 83630357 | No Loss | 83630444 | No Loss | 83630544 | No Loss |
| 83630248 | No Loss | 83630358 | No Loss | 83630445 | No Loss | 83630547 | No Loss |
| 83630250 | No Loss | 83630359 | No Loss | 83630447 | No Loss | 83630548 | No Loss |
| 83630256 | No Loss | 83630361 | No Loss | 83630450 | No Loss | 83630552 | No Loss |
| 83630257 | No Loss | 83630362 | No Purchase | 83630451 | No Loss | 83630555 | No Loss |
| 83630259 | No Loss | 83630365 | No Loss | 83630453 | No Loss | 83630556 | No Loss |
| 83630260 | No Loss | 83630368 | No Loss | 83630454 | No Loss | 83630560 | No Purchase |
| 83630265 | No Loss | 83630369 | No Loss | 83630455 | No Loss | 83630563 | No Loss |
| 83630268 | No Loss | 83630370 | No Loss | 83630456 | No Loss | 83630587 | No Loss |
| 83630270 | No Loss | 83630372 | No Loss | 83630459 | No Loss | 83630588 | No Loss |
| 83630271 | No Loss | 83630375 | No Loss | 83630460 | No Loss | 83630590 | No Loss |
| 83630272 | No Loss | 83630376 | No Loss | 83630462 | No Loss | 83630592 | No Loss |
| 83630273 | No Loss | 83630377 | No Loss | 83630463 | No Loss | 83630593 | No Loss |
| 83630274 | No Loss | 83630379 | No Loss | 83630470 | No Loss | 83630595 | No Loss |
| 83630276 | No Loss | 83630380 | No Loss | 83630471 | No Loss | 83630599 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83630611 | No Loss | 83630738 | No Loss | 83630845 | No Loss | 83630985 | No Loss |
| 83630612 | No Loss | 83630739 | No Loss | 83630847 | No Loss | 83630992 | No Loss |
| 83630613 | No Loss | 83630740 | No Loss | 83630850 | No Loss | 83630993 | No Purchase |
| 83630614 | No Loss | 83630747 | No Loss | 83630852 | No Loss | 83630994 | No Loss |
| 83630615 | No Loss | 83630749 | No Loss | 83630853 | No Loss | 83630995 | No Loss |
| 83630616 | No Loss | 83630750 | No Loss | 83630859 | No Loss | 83630996 | No Loss |
| 83630617 | No Loss | 83630752 | No Loss | 83630864 | No Loss | 83630999 | No Loss |
| 83630618 | No Loss | 83630753 | No Loss | 83630865 | No Loss | 83631004 | No Loss |
| 83630619 | No Loss | 83630754 | No Loss | 83630874 | No Loss | 83631006 | No Loss |
| 83630620 | No Loss | 83630756 | No Loss | 83630876 | No Loss | 83631010 | No Loss |
| 83630621 | No Loss | 83630758 | No Loss | 83630883 | No Loss | 83631012 | No Loss |
| 83630622 | No Loss | 83630759 | No Loss | 83630887 | No Loss | 83631015 | No Loss |
| 83630623 | No Loss | 83630760 | No Loss | 83630888 | No Loss | 83631018 | No Loss |
| 83630625 | No Loss | 83630762 | No Loss | 83630889 | No Loss | 83631019 | No Loss |
| 83630626 | No Purchase | 83630764 | No Loss | 83630895 | No Loss | 83631021 | No Loss |
| 83630634 | No Loss | 83630765 | No Loss | 83630897 | No Loss | 83631022 | No Loss |
| 83630653 | No Loss | 83630767 | No Loss | 83630899 | No Loss | 83631023 | No Loss |
| 83630657 | No Loss | 83630772 | No Loss | 83630900 | No Loss | 83631024 | No Loss |
| 83630668 | No Loss | 83630773 | No Loss | 83630906 | No Loss | 83631025 | No Loss |
| 83630673 | No Loss | 83630774 | No Loss | 83630909 | No Loss | 83631027 | No Loss |
| 83630675 | No Loss | 83630776 | No Loss | 83630911 | No Loss | 83631029 | No Loss |
| 83630676 | No Loss | 83630781 | No Loss | 83630912 | No Loss | 83631030 | No Loss |
| 83630680 | No Loss | 83630782 | No Loss | 83630921 | No Loss | 83631063 | No Loss |
| 83630684 | No Loss | 83630783 | No Loss | 83630922 | No Loss | 83631065 | No Loss |
| 83630685 | No Loss | 83630790 | No Loss | 83630923 | No Loss | 83631066 | No Loss |
| 83630686 | No Loss | 83630793 | No Loss | 83630927 | No Loss | 83631067 | No Loss |
| 83630693 | No Loss | 83630797 | No Loss | 83630928 | No Loss | 83631068 | No Loss |
| 83630694 | No Loss | 83630798 | No Loss | 83630929 | No Loss | 83631071 | No Loss |
| 83630698 | No Loss | 83630799 | No Loss | 83630930 | No Loss | 83631073 | No Loss |
| 83630699 | No Loss | 83630800 | No Loss | 83630933 | No Loss | 83631075 | No Loss |
| 83630703 | No Loss | 83630806 | No Loss | 83630936 | No Loss | 83631081 | No Loss |
| 83630705 | No Loss | 83630807 | No Loss | 83630943 | No Loss | 83631082 | No Loss |
| 83630708 | No Loss | 83630809 | No Loss | 83630944 | No Loss | 83631083 | No Loss |
| 83630709 | No Loss | 83630810 | No Loss | 83630946 | No Loss | 83631084 | No Loss |
| 83630713 | No Loss | 83630812 | No Loss | 83630952 | No Loss | 83631088 | No Loss |
| 83630714 | No Loss | 83630818 | No Loss | 83630953 | No Loss | 83631094 | No Loss |
| 83630718 | No Loss | 83630820 | No Loss | 83630954 | No Loss | 83631095 | No Loss |
| 83630720 | No Loss | 83630824 | No Loss | 83630957 | No Loss | 83631098 | No Loss |
| 83630723 | No Loss | 83630825 | No Loss | 83630959 | No Loss | 83631100 | No Loss |
| 83630726 | No Loss | 83630829 | No Loss | 83630962 | No Loss | 83631101 | No Loss |
| 83630727 | No Loss | 83630831 | No Loss | 83630963 | No Loss | 83631102 | No Loss |
| 83630728 | No Loss | 83630832 | No Loss | 83630966 | No Loss | 83631103 | No Loss |
| 83630732 | No Loss | 83630833 | No Loss | 83630974 | No Loss | 83631104 | No Loss |
| 83630734 | No Loss | 83630835 | No Loss | 83630977 | No Loss | 83631110 | No Loss |
| 83630736 | No Loss | 83630836 | No Loss | 83630981 | No Loss | 83631111 | No Loss |
| 83630737 | No Loss | 83630844 | No Loss | 83630983 | No Loss | 83631112 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83631117 | No Loss | 83631193 | No Loss | 83631273 | No Loss | 83631364 | No Loss |
| 83631118 | No Loss | 83631195 | No Loss | 83631274 | No Loss | 83631365 | No Loss |
| 83631121 | No Loss | 83631196 | No Loss | 83631278 | No Loss | 83631367 | No Loss |
| 83631122 | No Loss | 83631198 | No Loss | 83631282 | No Loss | 83631370 | No Loss |
| 83631123 | No Loss | 83631203 | No Loss | 83631283 | No Loss | 83631372 | No Loss |
| 83631124 | No Loss | 83631205 | No Loss | 83631287 | No Loss | 83631373 | No Loss |
| 83631125 | No Loss | 83631206 | No Loss | 83631288 | No Loss | 83631377 | No Loss |
| 83631126 | No Loss | 83631207 | No Loss | 83631289 | No Loss | 83631379 | No Loss |
| 83631127 | No Loss | 83631208 | No Loss | 83631292 | No Loss | 83631380 | No Loss |
| 83631132 | No Loss | 83631209 | No Loss | 83631294 | No Loss | 83631381 | No Loss |
| 83631133 | No Loss | 83631210 | No Loss | 83631295 | No Loss | 83631383 | No Loss |
| 83631134 | No Loss | 83631211 | No Loss | 83631298 | No Loss | 83631384 | No Loss |
| 83631135 | No Loss | 83631212 | No Loss | 83631306 | No Loss | 83631386 | No Loss |
| 83631136 | No Loss | 83631215 | No Loss | 83631307 | No Loss | 83631387 | No Loss |
| 83631137 | No Loss | 83631218 | No Loss | 83631308 | No Loss | 83631388 | No Loss |
| 83631140 | No Loss | 83631219 | No Loss | 83631309 | No Loss | 83631391 | No Loss |
| 83631142 | No Loss | 83631220 | No Loss | 83631310 | No Loss | 83631394 | No Loss |
| 83631144 | No Loss | 83631221 | No Loss | 83631314 | No Loss | 83631397 | No Loss |
| 83631146 | No Loss | 83631223 | No Loss | 83631315 | No Loss | 83631400 | No Loss |
| 83631147 | No Loss | 83631225 | No Loss | 83631316 | No Loss | 83631401 | No Loss |
| 83631148 | No Loss | 83631226 | No Loss | 83631319 | No Loss | 83631404 | No Loss |
| 83631149 | No Loss | 83631227 | No Loss | 83631320 | No Loss | 83631409 | No Loss |
| 83631150 | No Loss | 83631228 | No Loss | 83631322 | No Loss | 83631418 | No Loss |
| 83631151 | No Loss | 83631229 | No Loss | 83631323 | No Loss | 83631434 | No Loss |
| 83631153 | No Loss | 83631230 | No Loss | 83631325 | No Loss | 83631446 | No Loss |
| 83631154 | No Loss | 83631233 | No Loss | 83631327 | No Loss | 83631453 | No Loss |
| 83631155 | No Loss | 83631234 | No Loss | 83631329 | No Loss | 83631454 | No Loss |
| 83631159 | No Loss | 83631236 | No Loss | 83631333 | No Loss | 83631455 | No Loss |
| 83631160 | No Loss | 83631237 | No Loss | 83631334 | No Loss | 83631456 | No Loss |
| 83631162 | No Loss | 83631240 | No Loss | 83631337 | No Loss | 83631457 | No Loss |
| 83631163 | No Loss | 83631244 | No Loss | 83631339 | No Loss | 83631458 | No Loss |
| 83631164 | No Loss | 83631245 | No Loss | 83631340 | No Loss | 83631459 | No Loss |
| 83631165 | No Loss | 83631246 | No Loss | 83631342 | No Loss | 83631460 | No Loss |
| 83631166 | No Loss | 83631248 | No Loss | 83631343 | No Loss | 83631461 | No Loss |
| 83631169 | No Loss | 83631249 | No Loss | 83631344 | No Loss | 83631468 | No Loss |
| 83631170 | No Loss | 83631252 | No Loss | 83631345 | No Loss | 83631478 | No Loss |
| 83631171 | No Loss | 83631253 | No Loss | 83631346 | No Loss | 83631501 | No Loss |
| 83631172 | No Loss | 83631255 | No Loss | 83631348 | No Loss | 83631520 | No Loss |
| 83631175 | No Loss | 83631259 | No Loss | 83631350 | No Loss | 83631522 | No Loss |
| 83631176 | No Loss | 83631262 | No Loss | 83631351 | No Loss | 83631525 | No Loss |
| 83631177 | No Loss | 83631263 | No Loss | 83631353 | No Loss | 83631526 | No Loss |
| 83631178 | No Loss | 83631265 | No Loss | 83631357 | No Loss | 83631528 | No Loss |
| 83631182 | No Loss | 83631266 | No Loss | 83631358 | No Loss | 83631529 | No Loss |
| 83631183 | No Loss | 83631269 | No Loss | 83631359 | No Loss | 83631530 | No Loss |
| 83631188 | No Loss | 83631270 | No Loss | 83631361 | No Loss | 83631604 | No Loss |
| 83631191 | No Loss | 83631271 | No Loss | 83631363 | No Loss | 83631616 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83631619 | No Loss | 83631715 | No Loss | 83631834 | No Loss | 83631928 | No Loss |
| 83631621 | No Loss | 83631716 | No Loss | 83631836 | No Loss | 83631930 | No Loss |
| 83631624 | No Loss | 83631717 | No Loss | 83631837 | No Loss | 83631932 | No Loss |
| 83631625 | No Loss | 83631718 | No Loss | 83631838 | No Loss | 83631934 | No Loss |
| 83631627 | No Loss | 83631721 | No Loss | 83631840 | No Loss | 83631941 | No Loss |
| 83631628 | No Loss | 83631728 | No Loss | 83631841 | No Loss | 83631942 | No Loss |
| 83631630 | No Loss | 83631729 | No Loss | 83631842 | No Loss | 83631944 | No Loss |
| 83631631 | No Loss | 83631730 | No Loss | 83631843 | No Loss | 83631945 | No Loss |
| 83631635 | No Loss | 83631731 | No Loss | 83631844 | No Loss | 83631946 | No Loss |
| 83631637 | No Loss | 83631732 | No Loss | 83631845 | No Loss | 83631947 | No Loss |
| 83631638 | No Loss | 83631734 | No Loss | 83631846 | No Loss | 83631948 | No Loss |
| 83631640 | No Loss | 83631736 | No Loss | 83631848 | No Loss | 83631951 | No Loss |
| 83631642 | No Loss | 83631740 | No Loss | 83631849 | No Loss | 83631952 | No Loss |
| 83631643 | No Loss | 83631741 | No Loss | 83631850 | No Loss | 83631953 | No Loss |
| 83631644 | No Loss | 83631742 | No Loss | 83631855 | No Loss | 83631954 | No Loss |
| 83631648 | No Loss | 83631747 | No Purchase | 83631856 | No Loss | 83631957 | No Loss |
| 83631651 | No Loss | 83631750 | No Loss | 83631857 | No Loss | 83631958 | No Loss |
| 83631653 | No Loss | 83631758 | No Loss | 83631861 | No Loss | 83631960 | No Loss |
| 83631654 | No Loss | 83631760 | No Loss | 83631863 | No Loss | 83631962 | No Loss |
| 83631656 | No Loss | 83631778 | No Loss | 83631867 | No Loss | 83631963 | No Loss |
| 83631658 | No Loss | 83631780 | No Loss | 83631877 | No Loss | 83631964 | No Loss |
| 83631662 | No Loss | 83631781 | No Loss | 83631880 | No Loss | 83631966 | No Loss |
| 83631663 | No Loss | 83631788 | No Loss | 83631883 | No Loss | 83631967 | No Loss |
| 83631665 | No Loss | 83631790 | No Loss | 83631884 | No Loss | 83631968 | No Loss |
| 83631668 | No Loss | 83631791 | No Loss | 83631885 | No Loss | 83631969 | No Loss |
| 83631669 | No Loss | 83631792 | No Loss | 83631887 | No Loss | 83631970 | No Loss |
| 83631670 | No Loss | 83631795 | No Loss | 83631890 | No Loss | 83631972 | No Loss |
| 83631671 | No Loss | 83631796 | No Loss | 83631895 | No Loss | 83631973 | No Loss |
| 83631672 | No Loss | 83631799 | No Loss | 83631899 | No Loss | 83631975 | No Loss |
| 83631673 | No Loss | 83631800 | No Loss | 83631900 | No Loss | 83631976 | No Loss |
| 83631679 | No Loss | 83631802 | No Loss | 83631901 | No Loss | 83631977 | No Loss |
| 83631681 | No Loss | 83631804 | No Loss | 83631904 | No Loss | 83631978 | No Loss |
| 83631682 | No Loss | 83631806 | No Loss | 83631908 | No Loss | 83631983 | No Loss |
| 83631683 | No Loss | 83631809 | No Loss | 83631909 | No Loss | 83631985 | No Loss |
| 83631685 | No Loss | 83631811 | No Loss | 83631910 | No Loss | 83631986 | No Loss |
| 83631687 | No Loss | 83631812 | No Loss | 83631911 | No Loss | 83631989 | No Loss |
| 83631692 | No Loss | 83631815 | No Loss | 83631912 | No Loss | 83631991 | No Loss |
| 83631699 | No Loss | 83631818 | No Loss | 83631914 | No Loss | 83631993 | No Loss |
| 83631704 | No Purchase | 83631819 | No Loss | 83631915 | No Loss | 83631994 | No Loss |
| 83631705 | No Loss | 83631820 | No Loss | 83631918 | No Loss | 83631995 | No Loss |
| 83631706 | No Loss | 83631821 | No Loss | 83631920 | No Loss | 83631998 | No Loss |
| 83631707 | No Loss | 83631822 | No Loss | 83631921 | No Loss | 83631999 | No Loss |
| 83631708 | No Loss | 83631828 | No Loss | 83631922 | No Loss | 83632000 | No Loss |
| 83631709 | No Loss | 83631829 | No Loss | 83631923 | No Loss | 83632001 | No Loss |
| 83631711 | No Loss | 83631830 | No Loss | 83631924 | No Loss | 83632002 | No Loss |
| 83631713 | No Loss | 83631832 | No Loss | 83631927 | No Loss | 83632003 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83632004 | No Loss | 83632095 | No Loss | 83632189 | No Loss | 83632310 | No Loss |
| 83632005 | No Loss | 83632096 | No Loss | 83632190 | No Loss | 83632311 | No Loss |
| 83632008 | No Loss | 83632098 | No Loss | 83632191 | No Loss | 83632312 | No Loss |
| 83632010 | No Purchase | 83632102 | No Loss | 83632196 | No Loss | 83632314 | No Loss |
| 83632015 | No Loss | 83632103 | No Loss | 83632200 | No Loss | 83632318 | No Loss |
| 83632016 | No Loss | 83632107 | No Loss | 83632203 | No Loss | 83632319 | No Loss |
| 83632017 | No Loss | 83632109 | No Loss | 83632205 | Duplicate Claim | 83632321 | No Loss |
| 83632021 | No Loss | 83632111 | No Loss | 83632209 | No Loss | 83632323 | No Loss |
| 83632025 | No Loss | 83632112 | No Loss | 83632216 | No Loss | 83632324 | No Loss |
| 83632026 | No Loss | 83632115 | No Loss | 83632220 | No Loss | 83632325 | No Loss |
| 83632027 | No Loss | 83632116 | No Loss | 83632222 | No Loss | 83632327 | No Loss |
| 83632030 | No Loss | 83632119 | No Loss | 83632223 | No Loss | 83632328 | No Loss |
| 83632032 | No Loss | 83632120 | No Loss | 83632224 | No Loss | 83632330 | No Loss |
| 83632035 | No Loss | 83632121 | No Loss | 83632230 | No Loss | 83632334 | No Loss |
| 83632036 | No Loss | 83632122 | No Loss | 83632233 | No Loss | 83632335 | No Loss |
| 83632037 | No Loss | 83632124 | No Loss | 83632236 | No Loss | 83632339 | No Loss |
| 83632043 | No Loss | 83632125 | No Loss | 83632237 | No Loss | 83632340 | No Loss |
| 83632045 | No Loss | 83632127 | No Loss | 83632238 | No Loss | 83632343 | No Loss |
| 83632046 | No Loss | 83632128 | No Loss | 83632241 | No Loss | 83632344 | No Loss |
| 83632047 | No Loss | 83632133 | No Loss | 83632242 | No Loss | 83632346 | No Loss |
| 83632049 | No Loss | 83632134 | No Loss | 83632243 | No Loss | 83632347 | No Loss |
| 83632051 | No Loss | 83632137 | No Loss | 83632244 | No Loss | 83632351 | No Loss |
| 83632052 | No Loss | 83632138 | No Loss | 83632245 | No Loss | 83632352 | No Loss |
| 83632056 | No Loss | 83632139 | No Loss | 83632246 | No Loss | 83632354 | No Loss |
| 83632057 | No Loss | 83632141 | No Loss | 83632250 | No Loss | 83632355 | No Loss |
| 83632058 | No Loss | 83632143 | No Loss | 83632253 | No Loss | 83632358 | No Loss |
| 83632060 | No Loss | 83632145 | No Loss | 83632254 | No Loss | 83632359 | No Loss |
| 83632063 | No Loss | 83632152 | No Loss | 83632256 | No Loss | 83632364 | No Loss |
| 83632064 | No Loss | 83632153 | No Loss | 83632257 | No Loss | 83632365 | No Loss |
| 83632066 | No Loss | 83632154 | No Loss | 83632259 | No Loss | 83632370 | No Loss |
| 83632067 | No Loss | 83632155 | No Purchase | 83632262 | No Loss | 83632372 | No Loss |
| 83632068 | No Loss | 83632157 | No Loss | 83632268 | No Loss | 83632374 | No Loss |
| 83632069 | No Loss | 83632158 | No Loss | 83632275 | No Loss | 83632375 | No Loss |
| 83632073 | No Loss | 83632159 | No Loss | 83632277 | No Loss | 83632377 | No Loss |
| 83632074 | No Loss | 83632160 | No Loss | 83632280 | No Loss | 83632378 | No Loss |
| 83632075 | No Loss | 83632161 | No Loss | 83632285 | No Loss | 83632381 | No Loss |
| 83632076 | No Loss | 83632166 | No Loss | 83632289 | No Loss | 83632383 | No Loss |
| 83632077 | No Loss | 83632169 | No Loss | 83632290 | No Loss | 83632384 | No Loss |
| 83632079 | No Loss | 83632170 | No Loss | 83632291 | No Loss | 83632392 | No Loss |
| 83632080 | No Loss | 83632171 | No Loss | 83632292 | No Loss | 83632396 | No Loss |
| 83632084 | No Loss | 83632173 | No Loss | 83632295 | No Loss | 83632399 | No Loss |
| 83632086 | No Loss | 83632177 | No Loss | 83632296 | No Loss | 83632401 | No Loss |
| 83632088 | No Loss | 83632179 | No Loss | 83632298 | No Loss | 83632403 | No Loss |
| 83632090 | No Loss | 83632180 | No Loss | 83632299 | No Loss | 83632404 | No Loss |
| 83632091 | No Loss | 83632182 | No Loss | 83632306 | No Loss | 83632406 | No Loss |
| 83632092 | No Loss | 83632183 | No Loss | 83632307 | No Loss | 83632410 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83632411 | No Loss | 83632501 | No Loss | 83632593 | No Loss | 83632672 | No Loss |
| 83632412 | No Loss | 83632502 | No Loss | 83632594 | No Loss | 83632673 | No Loss |
| 83632416 | No Loss | 83632503 | No Loss | 83632595 | No Loss | 83632674 | No Loss |
| 83632419 | No Loss | 83632504 | No Loss | 83632596 | No Loss | 83632677 | No Loss |
| 83632426 | No Loss | 83632506 | No Loss | 83632597 | No Loss | 83632683 | No Loss |
| 83632428 | No Loss | 83632509 | No Loss | 83632600 | No Loss | 83632690 | No Loss |
| 83632430 | No Loss | 83632511 | No Loss | 83632601 | No Loss | 83632691 | No Loss |
| 83632431 | No Loss | 83632512 | No Loss | 83632602 | No Loss | 83632695 | No Loss |
| 83632432 | No Loss | 83632513 | No Loss | 83632603 | No Loss | 83632698 | No Loss |
| 83632433 | No Loss | 83632515 | No Loss | 83632605 | No Loss | 83632699 | No Loss |
| 83632435 | No Loss | 83632516 | No Loss | 83632606 | No Loss | 83632701 | No Loss |
| 83632436 | No Loss | 83632517 | No Loss | 83632607 | No Loss | 83632702 | No Loss |
| 83632437 | No Loss | 83632520 | No Loss | 83632609 | No Loss | 83632703 | No Loss |
| 83632438 | No Loss | 83632522 | No Loss | 83632610 | No Loss | 83632705 | No Loss |
| 83632439 | No Loss | 83632523 | No Loss | 83632612 | No Loss | 83632706 | No Loss |
| 83632440 | No Loss | 83632525 | No Loss | 83632613 | No Loss | 83632707 | No Loss |
| 83632443 | No Loss | 83632528 | No Loss | 83632614 | No Loss | 83632709 | No Loss |
| 83632446 | No Loss | 83632529 | No Loss | 83632616 | No Loss | 83632710 | No Loss |
| 83632449 | No Loss | 83632531 | No Loss | 83632617 | No Loss | 83632715 | No Loss |
| 83632450 | No Loss | 83632532 | No Loss | 83632622 | No Loss | 83632717 | No Loss |
| 83632452 | No Loss | 83632535 | No Loss | 83632623 | No Loss | 83632718 | No Loss |
| 83632453 | No Loss | 83632536 | No Loss | 83632626 | No Loss | 83632719 | No Loss |
| 83632454 | No Loss | 83632539 | No Loss | 83632628 | No Loss | 83632720 | No Loss |
| 83632457 | No Loss | 83632544 | No Loss | 83632630 | No Loss | 83632723 | No Loss |
| 83632461 | No Loss | 83632548 | No Loss | 83632635 | No Loss | 83632724 | No Loss |
| 83632462 | No Loss | 83632549 | No Loss | 83632636 | No Loss | 83632727 | No Loss |
| 83632463 | No Loss | 83632550 | No Loss | 83632637 | No Loss | 83632730 | No Loss |
| 83632465 | No Loss | 83632556 | No Loss | 83632639 | No Loss | 83632731 | No Loss |
| 83632466 | No Loss | 83632557 | No Loss | 83632642 | No Loss | 83632734 | No Loss |
| 83632467 | No Loss | 83632559 | No Loss | 83632643 | No Loss | 83632738 | No Loss |
| 83632469 | No Loss | 83632560 | No Loss | 83632644 | No Loss | 83632739 | No Loss |
| 83632474 | No Loss | 83632561 | No Loss | 83632645 | No Loss | 83632742 | No Loss |
| 83632475 | No Loss | 83632562 | No Loss | 83632646 | No Loss | 83632743 | No Loss |
| 83632476 | No Loss | 83632563 | No Loss | 83632647 | No Loss | 83632744 | No Loss |
| 83632477 | No Loss | 83632565 | No Loss | 83632648 | No Loss | 83632752 | No Loss |
| 83632479 | No Loss | 83632567 | No Loss | 83632649 | No Loss | 83632756 | No Loss |
| 83632480 | No Loss | 83632568 | No Loss | 83632650 | No Loss | 83632757 | No Loss |
| 83632483 | No Loss | 83632569 | No Loss | 83632651 | No Loss | 83632760 | No Loss |
| 83632485 | No Loss | 83632571 | No Loss | 83632653 | No Loss | 83632762 | No Loss |
| 83632486 | No Loss | 83632572 | No Loss | 83632655 | No Loss | 83632764 | No Loss |
| 83632490 | No Loss | 83632573 | No Loss | 83632656 | No Loss | 83632765 | No Loss |
| 83632492 | No Loss | 83632580 | No Loss | 83632660 | No Loss | 83632766 | No Loss |
| 83632494 | No Loss | 83632587 | No Loss | 83632664 | No Loss | 83632768 | No Loss |
| 83632495 | No Loss | 83632588 | No Loss | 83632665 | No Loss | 83632770 | No Loss |
| 83632497 | No Loss | 83632591 | No Loss | 83632666 | No Loss | 83632775 | No Loss |
| 83632498 | No Loss | 83632592 | No Loss | 83632671 | No Loss | 83632778 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83632789 | No Loss | 83633039 | No Loss | 83633135 | No Purchase | 83633261 | No Loss |
| 83632794 | No Loss | 83633043 | No Loss | 83633138 | No Loss | 83633265 | No Loss |
| 83632800 | No Loss | 83633044 | No Loss | 83633155 | No Purchase | 83633266 | No Loss |
| 83632803 | No Purchase | 83633045 | No Loss | 83633156 | No Loss | 83633268 | No Loss |
| 83632822 | No Loss | 83633046 | No Loss | 83633157 | No Loss | 83633269 | No Loss |
| 83632825 | No Loss | 83633048 | No Loss | 83633158 | No Loss | 83633271 | No Loss |
| 83632828 | No Loss | 83633051 | No Loss | 83633163 | No Loss | 83633273 | No Loss |
| 83632829 | No Loss | 83633056 | No Loss | 83633164 | No Loss | 83633276 | No Loss |
| 83632830 | No Loss | 83633057 | No Loss | 83633165 | No Loss | 83633277 | No Loss |
| 83632831 | No Loss | 83633058 | No Loss | 83633166 | No Loss | 83633280 | No Loss |
| 83632832 | No Loss | 83633059 | No Loss | 83633170 | No Loss | 83633281 | No Loss |
| 83632833 | No Loss | 83633061 | No Loss | 83633171 | No Loss | 83633282 | No Loss |
| 83632834 | No Loss | 83633062 | No Loss | 83633172 | No Loss | 83633284 | No Loss |
| 83632835 | No Loss | 83633064 | No Loss | 83633175 | No Loss | 83633286 | No Loss |
| 83632836 | No Loss | 83633067 | No Loss | 83633178 | No Loss | 83633290 | No Loss |
| 83632837 | No Loss | 83633068 | No Loss | 83633179 | No Loss | 83633293 | No Loss |
| 83632844 | No Loss | 83633069 | No Loss | 83633182 | No Loss | 83633295 | No Loss |
| 83632848 | No Purchase | 83633070 | No Loss | 83633183 | No Loss | 83633297 | No Loss |
| 83632890 | No Loss | 83633072 | No Loss | 83633187 | No Loss | 83633299 | No Loss |
| 83632897 | No Loss | 83633074 | No Loss | 83633190 | No Loss | 83633303 | No Loss |
| 83632901 | No Loss | 83633075 | No Loss | 83633191 | No Loss | 83633304 | No Loss |
| 83632904 | No Loss | 83633076 | No Loss | 83633192 | No Loss | 83633305 | No Loss |
| 83632905 | No Loss | 83633077 | No Loss | 83633194 | No Loss | 83633306 | No Loss |
| 83632908 | No Purchase | 83633078 | No Loss | 83633196 | No Loss | 83633308 | No Loss |
| 83632909 | No Loss | 83633080 | No Loss | 83633200 | No Loss | 83633313 | No Loss |
| 83632974 | No Loss | 83633082 | No Loss | 83633201 | No Loss | 83633315 | No Loss |
| 83632976 | No Loss | 83633084 | No Loss | 83633203 | No Loss | 83633318 | No Loss |
| 83632994 | No Loss | 83633085 | No Loss | 83633209 | No Loss | 83633322 | No Loss |
| 83632995 | No Loss | 83633087 | No Loss | 83633216 | No Loss | 83633323 | No Loss |
| 83633004 | No Loss | 83633089 | No Loss | 83633218 | No Loss | 83633325 | No Loss |
| 83633005 | No Loss | 83633091 | No Loss | 83633222 | No Loss | 83633331 | No Loss |
| 83633006 | No Loss | 83633092 | No Loss | 83633224 | No Loss | 83633334 | No Loss |
| 83633007 | No Loss | 83633093 | No Loss | 83633225 | No Loss | 83633335 | No Loss |
| 83633008 | No Loss | 83633095 | No Loss | 83633226 | No Loss | 83633336 | No Loss |
| 83633010 | No Loss | 83633100 | No Loss | 83633231 | No Loss | 83633337 | No Loss |
| 83633011 | No Loss | 83633102 | No Loss | 83633233 | No Loss | 83633342 | No Loss |
| 83633014 | No Loss | 83633103 | No Loss | 83633236 | No Loss | 83633348 | No Loss |
| 83633016 | No Loss | 83633105 | No Loss | 83633241 | No Loss | 83633349 | No Loss |
| 83633018 | No Loss | 83633106 | No Loss | 83633243 | No Loss | 83633350 | No Loss |
| 83633025 | No Loss | 83633107 | No Loss | 83633246 | No Loss | 83633351 | No Loss |
| 83633027 | Duplicate Claim | 83633108 | No Loss | 83633248 | No Loss | 83633354 | No Loss |
| 83633030 | No Loss | 83633109 | No Loss | 83633249 | No Loss | 83633356 | No Loss |
| 83633031 | No Loss | 83633110 | No Loss | 83633250 | No Loss | 83633357 | No Loss |
| 83633034 | No Loss | 83633111 | No Loss | 83633252 | No Loss | 83633359 | No Loss |
| 83633035 | No Loss | 83633113 | No Loss | 83633258 | No Loss | 83633361 | No Loss |
| 83633036 | No Loss | 83633114 | No Loss | 83633259 | No Loss | 83633362 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83633363 | No Loss | 83633448 | No Loss | 83633565 | No Loss | 83633652 | No Loss |
| 83633364 | No Loss | 83633449 | No Loss | 83633567 | No Loss | 83633655 | No Loss |
| 83633365 | No Loss | 83633450 | No Loss | 83633568 | No Loss | 83633657 | No Loss |
| 83633367 | No Loss | 83633451 | No Loss | 83633569 | No Loss | 83633659 | No Loss |
| 83633369 | No Loss | 83633453 | No Loss | 83633570 | No Loss | 83633660 | No Loss |
| 83633370 | No Loss | 83633456 | No Loss | 83633571 | No Purchase | 83633661 | No Loss |
| 83633372 | No Loss | 83633458 | No Loss | 83633572 | No Loss | 83633662 | No Loss |
| 83633373 | No Loss | 83633459 | No Loss | 83633573 | No Loss | 83633663 | No Loss |
| 83633374 | No Loss | 83633461 | No Loss | 83633574 | No Loss | 83633664 | No Loss |
| 83633376 | No Loss | 83633464 | No Loss | 83633577 | No Loss | 83633665 | No Loss |
| 83633378 | No Loss | 83633465 | No Loss | 83633578 | No Loss | 83633668 | No Loss |
| 83633381 | No Loss | 83633466 | No Loss | 83633579 | No Loss | 83633671 | No Loss |
| 83633382 | No Loss | 83633473 | No Loss | 83633582 | No Loss | 83633675 | No Loss |
| 83633385 | No Loss | 83633476 | No Loss | 83633584 | No Loss | 83633681 | No Loss |
| 83633386 | No Loss | 83633478 | No Loss | 83633585 | No Loss | 83633682 | No Loss |
| 83633387 | No Loss | 83633480 | No Loss | 83633587 | No Loss | 83633683 | No Loss |
| 83633389 | No Loss | 83633482 | No Loss | 83633589 | No Loss | 83633684 | No Loss |
| 83633392 | No Loss | 83633485 | No Loss | 83633590 | No Loss | 83633685 | No Loss |
| 83633393 | No Loss | 83633489 | No Loss | 83633591 | No Loss | 83633689 | No Loss |
| 83633394 | No Loss | 83633493 | No Loss | 83633593 | No Loss | 83633691 | No Loss |
| 83633398 | No Loss | 83633494 | No Loss | 83633594 | No Loss | 83633693 | No Loss |
| 83633399 | No Loss | 83633501 | No Loss | 83633600 | No Loss | 83633696 | No Loss |
| 83633405 | No Loss | 83633502 | No Loss | 83633602 | No Loss | 83633699 | No Loss |
| 83633406 | No Loss | 83633504 | No Loss | 83633605 | No Loss | 83633702 | No Loss |
| 83633408 | No Loss | 83633507 | No Loss | 83633610 | No Loss | 83633703 | No Loss |
| 83633410 | No Loss | 83633509 | No Loss | 83633611 | No Loss | 83633704 | No Loss |
| 83633411 | No Loss | 83633512 | No Loss | 83633612 | No Loss | 83633705 | No Loss |
| 83633414 | No Loss | 83633513 | No Loss | 83633613 | No Loss | 83633707 | No Loss |
| 83633415 | No Loss | 83633516 | No Loss | 83633614 | No Loss | 83633708 | No Loss |
| 83633416 | No Loss | 83633518 | No Loss | 83633616 | No Loss | 83633709 | No Loss |
| 83633417 | No Loss | 83633520 | No Loss | 83633618 | No Loss | 83633712 | No Loss |
| 83633420 | No Loss | 83633521 | No Loss | 83633619 | No Loss | 83633713 | No Loss |
| 83633421 | No Loss | 83633525 | No Loss | 83633620 | No Loss | 83633714 | No Loss |
| 83633423 | No Loss | 83633531 | No Loss | 83633628 | No Loss | 83633715 | No Loss |
| 83633424 | No Loss | 83633534 | No Loss | 83633629 | No Loss | 83633721 | No Loss |
| 83633425 | No Loss | 83633537 | No Loss | 83633630 | No Loss | 83633723 | No Loss |
| 83633429 | No Loss | 83633542 | No Loss | 83633632 | No Loss | 83633728 | No Loss |
| 83633432 | No Loss | 83633545 | No Purchase | 83633634 | No Loss | 83633729 | No Loss |
| 83633433 | No Loss | 83633548 | No Loss | 83633638 | No Loss | 83633730 | No Loss |
| 83633434 | No Loss | 83633552 | No Loss | 83633639 | No Loss | 83633731 | No Loss |
| 83633435 | No Loss | 83633554 | No Loss | 83633640 | No Loss | 83633734 | No Loss |
| 83633436 | No Loss | 83633555 | No Loss | 83633641 | No Loss | 83633736 | No Loss |
| 83633438 | No Loss | 83633557 | No Loss | 83633642 | No Loss | 83633737 | No Loss |
| 83633441 | No Loss | 83633560 | No Loss | 83633644 | No Loss | 83633738 | No Loss |
| 83633443 | No Loss | 83633561 | No Loss | 83633648 | No Loss | 83633741 | No Loss |
| 83633446 | No Loss | 83633564 | No Loss | 83633650 | No Loss | 83633742 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83633746 | No Loss | 83633833 | No Loss | 83633931 | No Loss | 83634020 | No Loss |
| 83633747 | No Loss | 83633836 | No Loss | 83633932 | No Loss | 83634021 | No Loss |
| 83633751 | No Loss | 83633838 | No Loss | 83633933 | No Loss | 83634024 | No Loss |
| 83633754 | No Loss | 83633841 | No Loss | 83633934 | No Loss | 83634027 | No Loss |
| 83633758 | No Loss | 83633843 | No Loss | 83633938 | No Loss | 83634028 | No Loss |
| 83633759 | No Loss | 83633846 | No Loss | 83633939 | No Loss | 83634029 | No Loss |
| 83633761 | No Loss | 83633847 | No Loss | 83633942 | No Loss | 83634030 | No Purchase |
| 83633765 | No Loss | 83633848 | No Loss | 83633944 | No Loss | 83634032 | No Loss |
| 83633767 | No Loss | 83633850 | No Loss | 83633946 | No Loss | 83634033 | No Loss |
| 83633770 | No Loss | 83633860 | No Loss | 83633949 | No Loss | 83634035 | No Loss |
| 83633771 | No Loss | 83633861 | No Loss | 83633950 | No Loss | 83634036 | No Loss |
| 83633772 | No Loss | 83633866 | No Loss | 83633952 | No Loss | 83634041 | No Loss |
| 83633774 | No Loss | 83633867 | No Loss | 83633953 | No Loss | 83634043 | No Loss |
| 83633776 | No Loss | 83633870 | No Loss | 83633954 | No Loss | 83634045 | No Loss |
| 83633777 | No Loss | 83633871 | No Loss | 83633955 | No Loss | 83634047 | No Loss |
| 83633778 | No Loss | 83633872 | No Loss | 83633956 | No Loss | 83634048 | No Loss |
| 83633780 | No Loss | 83633873 | No Loss | 83633962 | No Loss | 83634051 | No Loss |
| 83633781 | No Loss | 83633874 | No Loss | 83633963 | No Loss | 83634057 | No Loss |
| 83633782 | No Loss | 83633876 | No Loss | 83633964 | No Loss | 83634058 | No Loss |
| 83633783 | No Loss | 83633877 | No Loss | 83633965 | No Loss | 83634059 | No Loss |
| 83633784 | No Loss | 83633881 | No Loss | 83633968 | No Loss | 83634060 | No Loss |
| 83633786 | No Loss | 83633883 | No Loss | 83633970 | No Loss | 83634062 | No Loss |
| 83633788 | No Loss | 83633884 | No Loss | 83633973 | No Loss | 83634063 | No Loss |
| 83633791 | No Loss | 83633888 | No Loss | 83633974 | No Loss | 83634064 | No Loss |
| 83633792 | No Loss | 83633894 | No Loss | 83633975 | No Loss | 83634066 | No Loss |
| 83633793 | No Loss | 83633895 | No Loss | 83633976 | No Loss | 83634067 | No Loss |
| 83633794 | No Loss | 83633896 | No Loss | 83633980 | No Loss | 83634068 | No Loss |
| 83633795 | No Loss | 83633897 | No Loss | 83633982 | No Loss | 83634075 | No Loss |
| 83633797 | No Loss | 83633898 | No Loss | 83633985 | No Loss | 83634078 | No Loss |
| 83633798 | No Loss | 83633900 | No Loss | 83633986 | No Loss | 83634080 | No Loss |
| 83633802 | No Loss | 83633901 | No Loss | 83633987 | No Loss | 83634082 | No Loss |
| 83633805 | No Loss | 83633902 | No Loss | 83633990 | No Loss | 83634084 | No Loss |
| 83633806 | No Loss | 83633903 | No Loss | 83633994 | No Loss | 83634085 | No Loss |
| 83633809 | No Loss | 83633905 | No Loss | 83633995 | No Loss | 83634087 | No Loss |
| 83633811 | No Loss | 83633906 | No Loss | 83633996 | No Loss | 83634089 | No Loss |
| 83633814 | No Loss | 83633909 | No Loss | 83633997 | No Loss | 83634090 | No Loss |
| 83633815 | No Loss | 83633910 | No Loss | 83633998 | No Loss | 83634093 | No Loss |
| 83633817 | No Loss | 83633911 | No Loss | 83633999 | No Loss | 83634095 | No Loss |
| 83633819 | No Loss | 83633912 | No Loss | 83634000 | No Loss | 83634096 | No Loss |
| 83633820 | No Loss | 83633913 | No Loss | 83634001 | No Loss | 83634097 | No Loss |
| 83633821 | No Loss | 83633916 | No Loss | 83634002 | No Loss | 83634098 | No Loss |
| 83633822 | No Purchase | 83633917 | No Loss | 83634003 | No Loss | 83634099 | No Loss |
| 83633826 | No Loss | 83633923 | No Loss | 83634004 | No Loss | 83634101 | No Loss |
| 83633827 | No Loss | 83633926 | No Loss | 83634006 | No Loss | 83634107 | No Loss |
| 83633830 | No Loss | 83633928 | No Loss | 83634011 | No Loss | 83634113 | No Loss |
| 83633831 | No Loss | 83633929 | No Loss | 83634014 | No Loss | 83634118 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83634119 | No Loss | 83634242 | No Loss | 83634341 | No Loss | 83634421 | No Loss |
| 83634121 | No Loss | 83634243 | No Loss | 83634342 | No Loss | 83634422 | No Loss |
| 83634122 | No Loss | 83634245 | No Loss | 83634343 | No Loss | 83634423 | No Loss |
| 83634123 | No Loss | 83634249 | No Loss | 83634347 | No Loss | 83634424 | No Loss |
| 83634124 | No Loss | 83634252 | No Loss | 83634348 | No Loss | 83634425 | No Loss |
| 83634125 | No Loss | 83634254 | No Loss | 83634354 | No Loss | 83634426 | No Loss |
| 83634129 | No Loss | 83634255 | No Loss | 83634355 | No Loss | 83634429 | No Loss |
| 83634130 | No Loss | 83634256 | No Loss | 83634356 | No Loss | 83634431 | No Loss |
| 83634132 | No Loss | 83634257 | No Loss | 83634357 | No Loss | 83634434 | No Loss |
| 83634134 | No Loss | 83634259 | No Loss | 83634359 | No Loss | 83634436 | No Loss |
| 83634136 | No Loss | 83634262 | No Loss | 83634360 | No Loss | 83634438 | No Loss |
| 83634138 | No Loss | 83634264 | No Loss | 83634362 | No Loss | 83634442 | No Loss |
| 83634144 | No Loss | 83634266 | No Loss | 83634363 | No Loss | 83634443 | No Loss |
| 83634147 | No Loss | 83634267 | No Loss | 83634364 | No Loss | 83634444 | No Loss |
| 83634149 | No Loss | 83634269 | No Loss | 83634366 | No Loss | 83634445 | No Loss |
| 83634150 | No Loss | 83634271 | No Loss | 83634368 | No Loss | 83634446 | No Loss |
| 83634151 | No Loss | 83634273 | No Loss | 83634369 | No Loss | 83634447 | No Loss |
| 83634153 | No Loss | 83634275 | No Loss | 83634372 | No Loss | 83634449 | No Loss |
| 83634155 | No Loss | 83634279 | No Loss | 83634374 | No Loss | 83634450 | No Loss |
| 83634156 | No Loss | 83634280 | No Loss | 83634375 | No Loss | 83634451 | No Loss |
| 83634157 | No Loss | 83634281 | No Loss | 83634376 | No Loss | 83634452 | No Loss |
| 83634158 | No Loss | 83634283 | No Loss | 83634377 | No Loss | 83634455 | No Loss |
| 83634159 | No Loss | 83634284 | No Loss | 83634378 | No Loss | 83634456 | No Loss |
| 83634181 | No Loss | 83634286 | No Loss | 83634379 | No Loss | 83634459 | No Loss |
| 83634182 | No Loss | 83634287 | No Loss | 83634381 | No Loss | 83634463 | No Loss |
| 83634183 | No Loss | 83634290 | No Loss | 83634382 | No Loss | 83634464 | No Loss |
| 83634184 | No Loss | 83634292 | No Loss | 83634383 | No Loss | 83634469 | No Loss |
| 83634186 | No Loss | 83634293 | No Loss | 83634385 | No Loss | 83634474 | No Loss |
| 83634187 | No Loss | 83634295 | No Loss | 83634387 | No Loss | 83634475 | No Loss |
| 83634206 | No Loss | 83634298 | No Loss | 83634390 | No Loss | 83634481 | No Loss |
| 83634211 | No Loss | 83634304 | No Loss | 83634392 | No Loss | 83634483 | No Loss |
| 83634214 | No Loss | 83634305 | No Loss | 83634394 | No Loss | 83634484 | No Loss |
| 83634215 | No Loss | 83634308 | No Loss | 83634395 | No Loss | 83634486 | No Loss |
| 83634220 | No Loss | 83634313 | No Loss | 83634398 | No Loss | 83634487 | No Loss |
| 83634221 | No Loss | 83634319 | No Loss | 83634401 | No Loss | 83634488 | No Loss |
| 83634222 | No Loss | 83634324 | No Loss | 83634402 | No Loss | 83634489 | No Loss |
| 83634223 | No Loss | 83634325 | No Loss | 83634403 | No Loss | 83634490 | No Loss |
| 83634225 | No Loss | 83634326 | No Loss | 83634405 | No Loss | 83634491 | No Loss |
| 83634227 | No Loss | 83634330 | No Loss | 83634407 | No Loss | 83634497 | No Loss |
| 83634228 | No Loss | 83634332 | No Loss | 83634408 | No Loss | 83634498 | No Loss |
| 83634230 | No Loss | 83634333 | No Loss | 83634411 | No Loss | 83634504 | No Loss |
| 83634232 | No Loss | 83634335 | No Loss | 83634413 | No Loss | 83634505 | No Loss |
| 83634235 | No Loss | 83634337 | No Loss | 83634415 | No Loss | 83634506 | No Loss |
| 83634237 | No Loss | 83634338 | No Loss | 83634417 | No Loss | 83634507 | No Loss |
| 83634240 | No Loss | 83634339 | No Loss | 83634418 | No Loss | 83634513 | No Loss |
| 83634241 | No Loss | 83634340 | No Loss | 83634419 | No Loss | 83634514 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83634515 | No Loss | 83634604 | No Loss | 83634695 | No Loss | 83634794 | No Loss |
| 83634518 | No Loss | 83634606 | No Loss | 83634696 | No Loss | 83634796 | No Loss |
| 83634519 | No Loss | 83634607 | No Loss | 83634698 | No Loss | 83634797 | No Loss |
| 83634520 | No Loss | 83634608 | No Loss | 83634700 | No Loss | 83634798 | No Loss |
| 83634521 | No Loss | 83634612 | No Loss | 83634702 | No Loss | 83634801 | No Loss |
| 83634522 | No Loss | 83634613 | No Loss | 83634704 | No Loss | 83634802 | No Loss |
| 83634529 | No Loss | 83634614 | No Loss | 83634708 | No Loss | 83634803 | No Loss |
| 83634530 | No Loss | 83634615 | No Loss | 83634709 | No Loss | 83634805 | No Loss |
| 83634533 | No Loss | 83634616 | No Loss | 83634711 | No Loss | 83634808 | No Loss |
| 83634535 | No Loss | 83634617 | No Loss | 83634713 | No Loss | 83634810 | No Loss |
| 83634537 | No Loss | 83634618 | No Loss | 83634716 | No Loss | 83634811 | No Loss |
| 83634539 | No Loss | 83634619 | No Loss | 83634718 | No Loss | 83634814 | No Loss |
| 83634541 | No Loss | 83634620 | No Loss | 83634720 | No Loss | 83634816 | No Loss |
| 83634542 | No Loss | 83634622 | No Loss | 83634722 | No Loss | 83634820 | No Loss |
| 83634543 | No Loss | 83634633 | No Loss | 83634723 | No Loss | 83634823 | No Loss |
| 83634551 | No Loss | 83634634 | No Loss | 83634724 | No Loss | 83634824 | No Loss |
| 83634552 | No Loss | 83634635 | No Loss | 83634725 | No Loss | 83634825 | No Loss |
| 83634555 | No Purchase | 83634638 | No Loss | 83634726 | No Loss | 83634828 | No Loss |
| 83634557 | No Loss | 83634639 | No Loss | 83634727 | No Loss | 83634829 | No Loss |
| 83634558 | No Loss | 83634649 | No Loss | 83634728 | No Loss | 83634830 | No Loss |
| 83634559 | No Loss | 83634650 | No Loss | 83634729 | No Loss | 83634832 | No Loss |
| 83634560 | No Loss | 83634652 | No Loss | 83634731 | No Loss | 83634833 | No Loss |
| 83634563 | No Loss | 83634653 | No Loss | 83634732 | No Loss | 83634834 | No Loss |
| 83634565 | No Loss | 83634656 | No Loss | 83634733 | No Loss | 83634835 | No Loss |
| 83634566 | No Loss | 83634659 | No Loss | 83634735 | No Loss | 83634836 | No Loss |
| 83634567 | No Loss | 83634661 | No Loss | 83634737 | No Loss | 83634837 | No Loss |
| 83634568 | No Loss | 83634662 | No Loss | 83634739 | No Loss | 83634838 | No Loss |
| 83634571 | No Loss | 83634663 | No Loss | 83634742 | No Loss | 83634839 | No Loss |
| 83634572 | No Loss | 83634664 | No Loss | 83634745 | No Loss | 83634842 | No Loss |
| 83634573 | No Loss | 83634665 | No Loss | 83634746 | No Loss | 83634843 | No Loss |
| 83634574 | No Loss | 83634666 | No Loss | 83634748 | No Loss | 83634845 | No Loss |
| 83634575 | No Loss | 83634667 | No Loss | 83634751 | No Loss | 83634846 | No Loss |
| 83634578 | No Loss | 83634668 | No Loss | 83634756 | No Loss | 83634848 | No Loss |
| 83634580 | No Loss | 83634669 | No Loss | 83634758 | No Loss | 83634849 | No Loss |
| 83634581 | No Loss | 83634671 | No Loss | 83634759 | No Loss | 83634852 | No Loss |
| 83634586 | No Loss | 83634672 | No Loss | 83634761 | No Loss | 83634853 | No Loss |
| 83634587 | No Loss | 83634673 | No Loss | 83634762 | No Loss | 83634855 | No Loss |
| 83634590 | No Loss | 83634674 | No Loss | 83634764 | No Loss | 83634856 | No Loss |
| 83634591 | No Loss | 83634675 | No Loss | 83634770 | No Loss | 83634858 | No Loss |
| 83634592 | No Loss | 83634676 | No Loss | 83634772 | No Loss | 83634861 | No Loss |
| 83634593 | No Loss | 83634678 | No Loss | 83634778 | No Loss | 83634862 | No Loss |
| 83634595 | No Loss | 83634679 | No Loss | 83634780 | No Loss | 83634863 | No Loss |
| 83634597 | No Loss | 83634681 | No Loss | 83634787 | No Loss | 83634865 | No Loss |
| 83634598 | No Loss | 83634684 | No Loss | 83634788 | No Loss | 83634867 | No Loss |
| 83634600 | No Loss | 83634686 | No Loss | 83634792 | No Loss | 83634869 | No Loss |
| 83634602 | No Purchase | 83634693 | No Loss | 83634793 | No Loss | 83634874 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83634875 | No Loss | 83634972 | No Loss | 83635067 | No Loss | 83635231 | No Loss |
| 83634878 | No Loss | 83634974 | No Loss | 83635070 | No Loss | 83635234 | No Loss |
| 83634880 | No Loss | 83634978 | No Loss | 83635071 | No Purchase | 83635235 | No Loss |
| 83634885 | No Loss | 83634981 | No Loss | 83635072 | No Loss | 83635239 | No Loss |
| 83634886 | No Loss | 83634982 | No Loss | 83635098 | No Loss | 83635240 | No Loss |
| 83634888 | No Loss | 83634983 | No Loss | 83635099 | No Loss | 83635241 | No Loss |
| 83634892 | No Loss | 83634984 | No Loss | 83635102 | No Loss | 83635243 | No Loss |
| 83634893 | No Loss | 83634987 | No Loss | 83635103 | No Loss | 83635248 | No Loss |
| 83634895 | No Loss | 83634988 | No Loss | 83635104 | No Loss | 83635252 | No Loss |
| 83634896 | No Loss | 83634990 | No Loss | 83635105 | No Loss | 83635254 | No Loss |
| 83634897 | No Loss | 83634992 | No Loss | 83635108 | No Loss | 83635257 | No Loss |
| 83634903 | No Loss | 83634995 | No Loss | 83635113 | No Loss | 83635262 | No Loss |
| 83634904 | No Loss | 83634996 | No Loss | 83635115 | No Loss | 83635264 | No Loss |
| 83634913 | No Loss | 83634999 | No Loss | 83635119 | No Loss | 83635272 | No Loss |
| 83634915 | No Loss | 83635003 | No Loss | 83635122 | No Loss | 83635278 | No Loss |
| 83634917 | No Loss | 83635004 | No Loss | 83635123 | No Loss | 83635283 | No Loss |
| 83634918 | No Loss | 83635007 | No Loss | 83635125 | No Loss | 83635286 | No Loss |
| 83634920 | No Loss | 83635010 | No Loss | 83635127 | No Loss | 83635291 | No Loss |
| 83634921 | No Loss | 83635011 | No Loss | 83635128 | No Loss | 83635293 | No Loss |
| 83634922 | No Loss | 83635012 | No Loss | 83635129 | No Loss | 83635294 | No Loss |
| 83634929 | No Loss | 83635013 | No Loss | 83635130 | No Loss | 83635297 | No Loss |
| 83634930 | No Loss | 83635015 | No Loss | 83635131 | No Loss | 83635299 | No Loss |
| 83634931 | No Loss | 83635017 | No Loss | 83635132 | No Loss | 83635302 | No Loss |
| 83634933 | No Loss | 83635018 | No Loss | 83635133 | No Loss | 83635303 | No Loss |
| 83634935 | No Loss | 83635022 | No Loss | 83635134 | No Loss | 83635304 | No Loss |
| 83634937 | No Loss | 83635025 | No Loss | 83635136 | No Loss | 83635307 | No Loss |
| 83634938 | No Loss | 83635027 | No Loss | 83635137 | No Loss | 83635309 | No Loss |
| 83634940 | No Loss | 83635034 | No Loss | 83635144 | No Loss | 83635311 | No Loss |
| 83634944 | No Loss | 83635036 | No Loss | 83635165 | No Loss | 83635313 | No Loss |
| 83634945 | No Loss | 83635039 | No Loss | 83635168 | No Loss | 83635314 | No Loss |
| 83634946 | No Loss | 83635041 | No Loss | 83635174 | No Loss | 83635315 | No Loss |
| 83634947 | No Loss | 83635044 | No Loss | 83635177 | No Loss | 83635321 | No Loss |
| 83634949 | No Loss | 83635045 | No Loss | 83635181 | No Loss | 83635323 | No Loss |
| 83634950 | No Loss | 83635047 | No Loss | 83635184 | No Loss | 83635324 | No Loss |
| 83634951 | No Loss | 83635048 | No Loss | 83635188 | No Loss | 83635325 | No Loss |
| 83634953 | No Loss | 83635050 | No Loss | 83635189 | No Loss | 83635326 | No Loss |
| 83634954 | No Loss | 83635051 | No Loss | 83635197 | No Loss | 83635327 | No Loss |
| 83634955 | No Loss | 83635053 | No Loss | 83635202 | No Loss | 83635329 | No Loss |
| 83634958 | No Loss | 83635054 | No Loss | 83635205 | No Loss | 83635331 | No Loss |
| 83634959 | No Loss | 83635056 | No Loss | 83635206 | No Loss | 83635334 | No Loss |
| 83634960 | No Loss | 83635057 | No Loss | 83635214 | No Purchase | 83635336 | No Loss |
| 83634961 | No Loss | 83635059 | No Loss | 83635215 | No Loss | 83635338 | No Loss |
| 83634962 | No Loss | 83635060 | No Loss | 83635217 | No Loss | 83635340 | No Loss |
| 83634963 | No Loss | 83635062 | No Loss | 83635223 | No Loss | 83635345 | No Loss |
| 83634966 | No Loss | 83635063 | No Loss | 83635226 | No Loss | 83635348 | No Loss |
| 83634968 | No Loss | 83635066 | No Loss | 83635230 | No Loss | 83635352 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83635355 | No Loss | 83635473 | No Loss | 83635594 | No Loss | 83635680 | No Loss |
| 83635356 | No Loss | 83635474 | No Loss | 83635595 | No Loss | 83635681 | No Loss |
| 83635359 | No Loss | 83635476 | No Loss | 83635596 | No Loss | 83635684 | No Loss |
| 83635364 | No Loss | 83635478 | No Loss | 83635598 | No Loss | 83635685 | No Loss |
| 83635365 | No Loss | 83635480 | No Loss | 83635604 | No Loss | 83635686 | No Loss |
| 83635368 | No Loss | 83635481 | No Loss | 83635606 | No Loss | 83635689 | No Loss |
| 83635370 | No Loss | 83635483 | No Loss | 83635607 | No Loss | 83635690 | No Loss |
| 83635372 | No Loss | 83635484 | No Loss | 83635608 | No Loss | 83635691 | No Loss |
| 83635373 | No Loss | 83635486 | No Loss | 83635618 | No Loss | 83635695 | No Loss |
| 83635376 | No Loss | 83635488 | No Loss | 83635619 | No Loss | 83635696 | No Loss |
| 83635383 | No Loss | 83635489 | No Loss | 83635620 | No Loss | 83635697 | No Loss |
| 83635388 | No Loss | 83635490 | No Loss | 83635623 | No Loss | 83635699 | No Loss |
| 83635393 | No Loss | 83635495 | No Loss | 83635625 | No Loss | 83635700 | No Loss |
| 83635394 | No Loss | 83635498 | No Loss | 83635627 | No Loss | 83635703 | No Loss |
| 83635395 | No Loss | 83635500 | No Loss | 83635628 | No Loss | 83635704 | No Loss |
| 83635397 | No Loss | 83635501 | No Loss | 83635633 | No Loss | 83635706 | No Loss |
| 83635398 | No Loss | 83635502 | No Loss | 83635634 | No Loss | 83635707 | No Loss |
| 83635400 | No Loss | 83635504 | No Loss | 83635635 | No Loss | 83635708 | No Loss |
| 83635405 | No Loss | 83635508 | No Loss | 83635636 | No Loss | 83635709 | No Loss |
| 83635407 | No Loss | 83635511 | No Loss | 83635637 | No Loss | 83635710 | No Loss |
| 83635409 | No Loss | 83635515 | No Loss | 83635638 | No Loss | 83635713 | No Loss |
| 83635410 | No Loss | 83635516 | No Loss | 83635641 | No Loss | 83635717 | No Loss |
| 83635412 | No Loss | 83635518 | No Loss | 83635643 | No Loss | 83635718 | No Loss |
| 83635415 | No Loss | 83635523 | No Loss | 83635645 | No Loss | 83635719 | No Loss |
| 83635416 | No Loss | 83635526 | No Loss | 83635646 | No Loss | 83635720 | No Loss |
| 83635417 | No Loss | 83635529 | No Loss | 83635647 | No Loss | 83635723 | No Loss |
| 83635419 | No Loss | 83635531 | No Loss | 83635648 | No Loss | 83635724 | No Loss |
| 83635420 | No Loss | 83635532 | No Loss | 83635650 | No Loss | 83635725 | No Loss |
| 83635423 | No Purchase | 83635533 | No Loss | 83635652 | No Loss | 83635726 | No Loss |
| 83635430 | No Loss | 83635536 | No Loss | 83635653 | No Loss | 83635729 | No Loss |
| 83635436 | No Loss | 83635537 | No Loss | 83635655 | No Loss | 83635730 | No Loss |
| 83635441 | No Loss | 83635540 | No Loss | 83635656 | No Loss | 83635731 | No Loss |
| 83635443 | No Loss | 83635573 | No Loss | 83635664 | No Loss | 83635732 | No Loss |
| 83635445 | No Loss | 83635575 | No Loss | 83635665 | No Loss | 83635734 | No Loss |
| 83635446 | No Loss | 83635577 | No Loss | 83635667 | No Loss | 83635736 | No Loss |
| 83635447 | No Loss | 83635578 | No Loss | 83635668 | No Loss | 83635737 | No Loss |
| 83635452 | No Loss | 83635580 | No Loss | 83635669 | No Loss | 83635739 | No Loss |
| 83635454 | No Loss | 83635581 | No Loss | 83635670 | No Loss | 83635740 | No Loss |
| 83635456 | No Loss | 83635582 | No Loss | 83635671 | No Loss | 83635742 | No Loss |
| 83635457 | No Loss | 83635584 | No Loss | 83635672 | No Loss | 83635744 | No Loss |
| 83635463 | No Loss | 83635587 | No Loss | 83635674 | No Loss | 83635746 | No Loss |
| 83635466 | No Loss | 83635588 | No Loss | 83635675 | No Loss | 83635749 | No Loss |
| 83635467 | No Loss | 83635589 | No Loss | 83635676 | No Loss | 83635750 | No Loss |
| 83635469 | No Loss | 83635590 | No Loss | 83635677 | No Loss | 83635752 | No Loss |
| 83635470 | No Loss | 83635591 | No Loss | 83635678 | No Loss | 83635754 | No Loss |
| 83635471 | No Loss | 83635592 | No Loss | 83635679 | No Loss | 83635755 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83635756 | No Loss | 83635847 | No Loss | 83635989 | No Loss | 83636102 | No Loss |
| 83635759 | No Loss | 83635850 | No Loss | 83635990 | No Loss | 83636106 | No Loss |
| 83635765 | No Loss | 83635856 | No Loss | 83635991 | No Loss | 83636107 | No Loss |
| 83635766 | No Loss | 83635862 | No Loss | 83635994 | No Loss | 83636109 | No Loss |
| 83635767 | No Loss | 83635863 | No Loss | 83635996 | No Loss | 83636111 | No Loss |
| 83635768 | No Loss | 83635864 | No Loss | 83635998 | No Loss | 83636116 | No Loss |
| 83635769 | No Loss | 83635865 | No Loss | 83636000 | No Loss | 83636120 | No Loss |
| 83635770 | No Loss | 83635867 | No Loss | 83636001 | No Loss | 83636121 | No Loss |
| 83635771 | No Loss | 83635868 | No Loss | 83636002 | No Loss | 83636122 | No Loss |
| 83635772 | No Loss | 83635869 | No Loss | 83636003 | No Loss | 83636123 | No Loss |
| 83635774 | No Loss | 83635873 | No Loss | 83636004 | No Loss | 83636128 | No Loss |
| 83635778 | No Loss | 83635875 | No Loss | 83636012 | No Loss | 83636129 | No Loss |
| 83635779 | No Loss | 83635876 | No Loss | 83636014 | No Loss | 83636133 | No Loss |
| 83635785 | No Loss | 83635877 | No Loss | 83636015 | No Loss | 83636138 | No Loss |
| 83635786 | No Loss | 83635878 | No Loss | 83636021 | No Loss | 83636140 | No Loss |
| 83635787 | No Loss | 83635879 | No Loss | 83636025 | No Loss | 83636142 | No Loss |
| 83635790 | No Loss | 83635888 | No Loss | 83636026 | No Loss | 83636148 | No Loss |
| 83635791 | No Loss | 83635890 | No Loss | 83636030 | No Loss | 83636149 | No Loss |
| 83635792 | No Loss | 83635894 | No Loss | 83636032 | No Loss | 83636152 | No Loss |
| 83635794 | No Loss | 83635897 | No Loss | 83636033 | No Loss | 83636153 | No Loss |
| 83635795 | No Loss | 83635898 | No Loss | 83636036 | No Loss | 83636156 | No Loss |
| 83635797 | No Loss | 83635901 | No Loss | 83636037 | No Loss | 83636157 | No Loss |
| 83635798 | No Loss | 83635903 | No Loss | 83636040 | No Loss | 83636158 | No Loss |
| 83635800 | No Loss | 83635904 | No Loss | 83636042 | No Loss | 83636164 | No Loss |
| 83635801 | No Loss | 83635907 | No Loss | 83636048 | No Loss | 83636166 | No Loss |
| 83635807 | No Loss | 83635908 | No Loss | 83636049 | No Loss | 83636167 | No Loss |
| 83635809 | No Loss | 83635911 | No Loss | 83636050 | No Loss | 83636168 | No Loss |
| 83635811 | No Loss | 83635913 | No Loss | 83636053 | No Loss | 83636172 | No Loss |
| 83635812 | No Loss | 83635914 | No Loss | 83636054 | No Loss | 83636173 | No Loss |
| 83635814 | No Loss | 83635915 | No Loss | 83636055 | No Loss | 83636178 | No Loss |
| 83635815 | No Loss | 83635921 | No Loss | 83636058 | No Loss | 83636180 | No Loss |
| 83635816 | No Loss | 83635925 | No Loss | 83636062 | No Loss | 83636181 | No Loss |
| 83635821 | No Loss | 83635932 | No Loss | 83636064 | No Loss | 83636182 | No Loss |
| 83635822 | No Loss | 83635934 | No Loss | 83636065 | No Loss | 83636184 | No Loss |
| 83635827 | No Loss | 83635936 | No Loss | 83636066 | No Loss | 83636185 | No Loss |
| 83635830 | No Loss | 83635942 | No Loss | 83636068 | No Loss | 83636187 | No Loss |
| 83635831 | No Loss | 83635943 | No Loss | 83636078 | No Loss | 83636191 | No Loss |
| 83635833 | No Loss | 83635947 | No Loss | 83636081 | No Loss | 83636192 | No Loss |
| 83635834 | No Loss | 83635953 | No Loss | 83636085 | No Loss | 83636194 | No Loss |
| 83635835 | No Loss | 83635955 | No Loss | 83636089 | No Loss | 83636196 | No Loss |
| 83635836 | No Loss | 83635957 | No Loss | 83636092 | No Loss | 83636197 | No Loss |
| 83635840 | No Loss | 83635958 | No Loss | 83636095 | No Loss | 83636198 | No Loss |
| 83635843 | No Loss | 83635971 | No Loss | 83636097 | No Loss | 83636202 | No Loss |
| 83635844 | No Loss | 83635972 | No Loss | 83636098 | No Loss | 83636205 | No Loss |
| 83635845 | No Loss | 83635980 | No Loss | 83636099 | No Loss | 83636206 | No Loss |
| 83635846 | No Loss | 83635988 | No Loss | 83636101 | No Loss | 83636208 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83636209 | No Loss | 83636304 | No Loss | 83636407 | No Loss | 83636595 | No Loss |
| 83636215 | No Loss | 83636307 | No Loss | 83636412 | No Purchase | 83636597 | No Loss |
| 83636218 | No Loss | 83636309 | No Loss | 83636417 | No Loss | 83636602 | No Loss |
| 83636219 | No Loss | 83636312 | No Loss | 83636419 | No Purchase | 83636605 | No Loss |
| 83636222 | No Loss | 83636314 | No Loss | 83636424 | No Loss | 83636606 | No Loss |
| 83636223 | No Loss | 83636316 | No Loss | 83636426 | No Loss | 83636607 | No Loss |
| 83636224 | No Loss | 83636317 | No Loss | 83636430 | No Loss | 83636610 | No Loss |
| 83636225 | No Loss | 83636318 | No Loss | 83636438 | No Loss | 83636615 | No Loss |
| 83636228 | No Loss | 83636321 | No Loss | 83636442 | No Loss | 83636617 | No Loss |
| 83636230 | No Loss | 83636326 | No Loss | 83636443 | No Loss | 83636618 | No Loss |
| 83636231 | No Loss | 83636328 | No Loss | 83636444 | No Loss | 83636619 | No Loss |
| 83636232 | No Loss | 83636330 | No Loss | 83636445 | No Loss | 83636622 | No Loss |
| 83636233 | No Loss | 83636332 | No Loss | 83636446 | No Loss | 83636623 | No Loss |
| 83636235 | No Loss | 83636335 | No Loss | 83636447 | No Loss | 83636624 | No Loss |
| 83636236 | No Loss | 83636338 | No Loss | 83636448 | No Loss | 83636625 | No Loss |
| 83636237 | No Loss | 83636339 | No Loss | 83636449 | No Loss | 83636626 | No Loss |
| 83636238 | No Loss | 83636342 | No Loss | 83636450 | No Loss | 83636627 | No Loss |
| 83636239 | No Loss | 83636345 | No Loss | 83636451 | No Loss | 83636628 | No Loss |
| 83636240 | No Loss | 83636348 | No Loss | 83636452 | No Loss | 83636632 | No Loss |
| 83636245 | No Loss | 83636349 | No Loss | 83636453 | No Loss | 83636634 | No Loss |
| 83636257 | No Loss | 83636350 | No Loss | 83636455 | No Loss | 83636635 | No Loss |
| 83636262 | No Loss | 83636351 | No Loss | 83636456 | No Loss | 83636637 | No Loss |
| 83636263 | No Loss | 83636359 | No Loss | 83636491 | No Loss | 83636638 | No Loss |
| 83636265 | No Loss | 83636360 | No Loss | 83636499 | No Loss | 83636640 | No Loss |
| 83636270 | No Loss | 83636361 | No Loss | 83636500 | No Loss | 83636641 | No Loss |
| 83636271 | Duplicate Claim | 83636363 | No Loss | 83636502 | No Loss | 83636644 | No Loss |
| 83636274 | No Loss | 83636365 | No Loss | 83636505 | No Loss | 83636646 | No Loss |
| 83636275 | No Loss | 83636367 | No Loss | 83636506 | No Loss | 83636649 | No Loss |
| 83636279 | No Loss | 83636371 | No Loss | 83636509 | No Loss | 83636650 | No Loss |
| 83636280 | No Loss | 83636374 | No Loss | 83636513 | No Loss | 83636651 | No Loss |
| 83636281 | No Loss | 83636375 | No Loss | 83636516 | No Purchase | 83636652 | No Loss |
| 83636282 | No Loss | 83636379 | No Loss | 83636517 | No Loss | 83636653 | No Loss |
| 83636283 | No Loss | 83636382 | No Loss | 83636520 | No Loss | 83636654 | No Loss |
| 83636284 | No Loss | 83636383 | No Loss | 83636573 | No Loss | 83636655 | No Loss |
| 83636285 | No Loss | 83636384 | No Loss | 83636576 | No Loss | 83636657 | No Loss |
| 83636289 | No Loss | 83636385 | No Loss | 83636581 | No Loss | 83636658 | No Loss |
| 83636291 | No Loss | 83636389 | No Loss | 83636583 | No Loss | 83636661 | No Loss |
| 83636292 | No Loss | 83636392 | No Loss | 83636584 | No Loss | 83636662 | No Loss |
| 83636293 | No Loss | 83636396 | No Purchase | 83636585 | No Loss | 83636663 | No Loss |
| 83636294 | No Loss | 83636397 | No Loss | 83636586 | No Loss | 83636665 | No Loss |
| 83636295 | No Loss | 83636398 | No Loss | 83636588 | No Loss | 83636666 | No Loss |
| 83636297 | No Loss | 83636399 | No Loss | 83636589 | No Loss | 83636667 | No Loss |
| 83636298 | No Loss | 83636400 | No Loss | 83636590 | No Loss | 83636668 | No Loss |
| 83636299 | No Loss | 83636403 | No Loss | 83636591 | No Loss | 83636669 | No Loss |
| 83636301 | No Loss | 83636405 | No Loss | 83636593 | No Loss | 83636671 | No Loss |
| 83636303 | No Loss | 83636406 | No Loss | 83636594 | No Loss | 83636674 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83636675 | No Loss | 83636764 | No Loss | 83636846 | No Loss | 83636924 | No Loss |
| 83636677 | No Loss | 83636765 | No Loss | 83636847 | No Loss | 83636925 | No Loss |
| 83636681 | No Loss | 83636766 | No Loss | 83636849 | No Loss | 83636926 | No Loss |
| 83636682 | No Loss | 83636767 | No Loss | 83636850 | No Loss | 83636927 | No Loss |
| 83636683 | No Loss | 83636768 | No Loss | 83636851 | No Loss | 83636928 | No Loss |
| 83636684 | No Loss | 83636771 | No Loss | 83636854 | No Loss | 83636929 | No Loss |
| 83636686 | No Loss | 83636772 | No Loss | 83636855 | No Loss | 83636931 | No Loss |
| 83636687 | No Loss | 83636773 | No Loss | 83636859 | No Loss | 83636932 | No Loss |
| 83636690 | No Loss | 83636775 | No Loss | 83636862 | No Loss | 83636933 | No Loss |
| 83636693 | No Loss | 83636778 | No Loss | 83636863 | No Loss | 83636937 | No Loss |
| 83636694 | No Loss | 83636780 | No Loss | 83636864 | No Loss | 83636939 | No Loss |
| 83636696 | No Loss | 83636781 | No Loss | 83636865 | No Loss | 83636942 | No Loss |
| 83636701 | No Loss | 83636782 | No Loss | 83636866 | No Loss | 83636943 | No Loss |
| 83636702 | No Loss | 83636783 | No Loss | 83636867 | No Loss | 83636944 | No Loss |
| 83636705 | No Loss | 83636784 | No Loss | 83636868 | No Loss | 83636947 | No Loss |
| 83636708 | No Loss | 83636785 | No Loss | 83636869 | No Loss | 83636948 | No Loss |
| 83636710 | No Loss | 83636786 | No Loss | 83636870 | No Loss | 83636949 | No Loss |
| 83636711 | No Loss | 83636788 | No Loss | 83636874 | No Loss | 83636950 | No Loss |
| 83636712 | No Loss | 83636790 | No Loss | 83636875 | No Loss | 83636952 | No Loss |
| 83636714 | No Loss | 83636793 | No Loss | 83636876 | No Loss | 83636953 | No Loss |
| 83636716 | No Loss | 83636794 | No Loss | 83636877 | No Loss | 83636956 | No Loss |
| 83636717 | No Loss | 83636797 | No Loss | 83636878 | No Loss | 83636959 | No Loss |
| 83636718 | No Loss | 83636798 | No Loss | 83636887 | No Loss | 83636962 | No Loss |
| 83636720 | No Loss | 83636799 | No Loss | 83636889 | No Loss | 83636963 | No Loss |
| 83636721 | No Loss | 83636800 | No Loss | 83636890 | No Loss | 83636964 | No Loss |
| 83636723 | No Loss | 83636801 | No Loss | 83636891 | No Loss | 83636965 | No Loss |
| 83636726 | No Loss | 83636802 | No Loss | 83636892 | No Loss | 83636966 | No Loss |
| 83636727 | No Loss | 83636803 | No Loss | 83636893 | No Loss | 83636967 | No Loss |
| 83636731 | No Loss | 83636806 | No Loss | 83636896 | No Loss | 83636968 | No Loss |
| 83636732 | No Loss | 83636809 | No Loss | 83636897 | No Loss | 83636972 | No Loss |
| 83636733 | No Loss | 83636810 | No Loss | 83636899 | No Loss | 83636973 | No Loss |
| 83636734 | No Purchase | 83636812 | No Loss | 83636900 | No Loss | 83636975 | No Loss |
| 83636737 | No Loss | 83636814 | No Loss | 83636901 | No Loss | 83636977 | No Loss |
| 83636740 | No Loss | 83636815 | No Loss | 83636902 | No Loss | 83636979 | No Loss |
| 83636741 | No Loss | 83636817 | No Loss | 83636903 | No Loss | 83636980 | No Loss |
| 83636742 | No Loss | 83636818 | No Loss | 83636904 | No Loss | 83636982 | No Loss |
| 83636747 | No Loss | 83636819 | No Loss | 83636905 | No Loss | 83636983 | No Loss |
| 83636748 | No Loss | 83636820 | No Loss | 83636908 | No Loss | 83636986 | No Loss |
| 83636751 | No Loss | 83636821 | No Loss | 83636910 | No Loss | 83636988 | No Loss |
| 83636752 | No Loss | 83636822 | No Loss | 83636915 | No Loss | 83636989 | No Loss |
| 83636754 | No Loss | 83636825 | No Loss | 83636916 | No Loss | 83636990 | No Loss |
| 83636756 | No Loss | 83636827 | No Loss | 83636917 | No Loss | 83636993 | No Loss |
| 83636757 | No Loss | 83636830 | No Loss | 83636918 | No Loss | 83636998 | No Loss |
| 83636760 | No Loss | 83636837 | No Loss | 83636919 | No Loss | 83637000 | No Loss |
| 83636761 | No Loss | 83636841 | No Loss | 83636921 | No Loss | 83637002 | No Loss |
| 83636762 | No Loss | 83636844 | No Loss | 83636922 | No Loss | 83637003 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83637004 | No Loss | 83637128 | No Loss | 83637232 | No Loss | 83637350 | No Loss |
| 83637008 | No Loss | 83637131 | No Loss | 83637233 | No Loss | 83637351 | No Loss |
| 83637010 | No Loss | 83637133 | No Loss | 83637234 | No Loss | 83637355 | No Loss |
| 83637012 | No Loss | 83637135 | No Loss | 83637235 | No Loss | 83637356 | No Loss |
| 83637013 | No Loss | 83637136 | No Loss | 83637237 | No Loss | 83637362 | No Loss |
| 83637015 | No Loss | 83637139 | No Loss | 83637238 | No Loss | 83637363 | No Loss |
| 83637016 | No Loss | 83637141 | No Loss | 83637239 | No Loss | 83637365 | No Loss |
| 83637017 | No Loss | 83637143 | No Loss | 83637247 | No Loss | 83637373 | No Loss |
| 83637028 | No Loss | 83637147 | No Loss | 83637248 | No Loss | 83637378 | No Loss |
| 83637030 | No Loss | 83637148 | No Loss | 83637251 | No Loss | 83637379 | No Loss |
| 83637034 | No Loss | 83637154 | No Loss | 83637252 | No Loss | 83637381 | No Loss |
| 83637043 | No Loss | 83637155 | No Loss | 83637253 | No Loss | 83637382 | No Loss |
| 83637044 | No Loss | 83637157 | No Loss | 83637254 | No Loss | 83637383 | No Loss |
| 83637046 | No Loss | 83637158 | No Loss | 83637255 | No Loss | 83637389 | No Loss |
| 83637050 | No Loss | 83637159 | No Loss | 83637256 | No Loss | 83637390 | No Loss |
| 83637054 | No Loss | 83637162 | No Loss | 83637259 | No Loss | 83637393 | No Loss |
| 83637055 | No Loss | 83637163 | No Loss | 83637261 | No Loss | 83637395 | No Loss |
| 83637059 | No Loss | 83637165 | No Loss | 83637264 | No Loss | 83637396 | No Loss |
| 83637061 | No Loss | 83637167 | No Loss | 83637265 | No Loss | 83637397 | No Loss |
| 83637063 | No Loss | 83637169 | No Loss | 83637268 | No Loss | 83637398 | No Loss |
| 83637065 | No Loss | 83637175 | No Loss | 83637271 | No Loss | 83637401 | No Loss |
| 83637068 | No Loss | 83637177 | No Loss | 83637272 | No Loss | 83637402 | No Loss |
| 83637070 | No Loss | 83637178 | No Loss | 83637273 | No Loss | 83637404 | No Loss |
| 83637071 | No Loss | 83637184 | No Loss | 83637274 | No Loss | 83637405 | No Loss |
| 83637072 | No Loss | 83637186 | No Loss | 83637277 | No Loss | 83637406 | No Loss |
| 83637073 | No Loss | 83637187 | No Loss | 83637278 | No Loss | 83637407 | No Loss |
| 83637077 | No Loss | 83637192 | No Loss | 83637280 | No Loss | 83637408 | No Loss |
| 83637080 | No Loss | 83637194 | No Loss | 83637281 | No Loss | 83637410 | No Loss |
| 83637082 | No Loss | 83637196 | No Loss | 83637282 | No Loss | 83637415 | No Loss |
| 83637083 | No Loss | 83637197 | No Loss | 83637285 | No Loss | 83637416 | No Loss |
| 83637085 | No Loss | 83637198 | No Loss | 83637286 | No Loss | 83637417 | No Loss |
| 83637086 | No Loss | 83637202 | No Loss | 83637287 | No Loss | 83637418 | No Loss |
| 83637090 | No Loss | 83637204 | No Loss | 83637288 | No Loss | 83637419 | No Loss |
| 83637097 | No Loss | 83637207 | No Loss | 83637290 | No Loss | 83637420 | No Loss |
| 83637099 | No Loss | 83637208 | No Loss | 83637291 | No Loss | 83637423 | No Loss |
| 83637101 | No Loss | 83637209 | No Loss | 83637293 | No Loss | 83637426 | No Loss |
| 83637104 | No Loss | 83637211 | No Loss | 83637296 | No Loss | 83637428 | No Loss |
| 83637106 | No Loss | 83637212 | No Loss | 83637302 | No Loss | 83637431 | No Loss |
| 83637112 | No Loss | 83637213 | No Loss | 83637311 | No Loss | 83637432 | No Loss |
| 83637113 | No Loss | 83637215 | No Loss | 83637320 | No Loss | 83637434 | No Loss |
| 83637117 | No Loss | 83637221 | No Loss | 83637326 | No Loss | 83637437 | No Loss |
| 83637122 | No Loss | 83637224 | No Loss | 83637339 | No Loss | 83637438 | No Loss |
| 83637123 | No Loss | 83637225 | No Loss | 83637340 | No Loss | 83637439 | No Loss |
| 83637124 | No Loss | 83637226 | No Loss | 83637341 | No Loss | 83637440 | No Loss |
| 83637125 | No Loss | 83637228 | No Loss | 83637343 | No Loss | 83637443 | No Loss |
| 83637127 | No Loss | 83637229 | No Loss | 83637349 | No Loss | 83637447 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83637448 | No Loss | 83637537 | No Loss | 83637640 | No Loss | 83637731 | No Loss |
| 83637449 | No Purchase | 83637538 | No Loss | 83637641 | No Loss | 83637734 | No Loss |
| 83637452 | No Loss | 83637540 | No Loss | 83637643 | No Loss | 83637736 | No Loss |
| 83637453 | No Loss | 83637541 | No Loss | 83637646 | No Loss | 83637738 | No Loss |
| 83637454 | No Loss | 83637542 | No Loss | 83637647 | No Loss | 83637740 | No Loss |
| 83637456 | No Loss | 83637548 | No Loss | 83637653 | No Loss | 83637747 | No Loss |
| 83637457 | No Loss | 83637549 | No Loss | 83637655 | No Loss | 83637748 | No Loss |
| 83637461 | No Loss | 83637550 | No Loss | 83637656 | No Loss | 83637749 | No Loss |
| 83637462 | No Loss | 83637551 | No Loss | 83637657 | No Loss | 83637751 | No Loss |
| 83637463 | No Loss | 83637552 | No Loss | 83637658 | No Loss | 83637752 | No Loss |
| 83637465 | No Loss | 83637553 | No Loss | 83637663 | No Loss | 83637753 | No Loss |
| 83637466 | No Loss | 83637554 | No Loss | 83637665 | No Loss | 83637754 | No Loss |
| 83637467 | No Loss | 83637555 | No Loss | 83637668 | No Loss | 83637755 | No Loss |
| 83637470 | No Loss | 83637557 | No Loss | 83637670 | No Loss | 83637756 | No Loss |
| 83637474 | No Loss | 83637558 | No Loss | 83637672 | No Loss | 83637757 | No Loss |
| 83637475 | No Loss | 83637561 | No Loss | 83637673 | No Loss | 83637759 | No Loss |
| 83637476 | No Loss | 83637563 | No Loss | 83637674 | No Loss | 83637763 | No Loss |
| 83637477 | No Loss | 83637566 | No Loss | 83637675 | No Loss | 83637764 | No Loss |
| 83637478 | No Loss | 83637569 | No Loss | 83637677 | No Loss | 83637768 | No Loss |
| 83637480 | No Loss | 83637570 | No Loss | 83637679 | No Loss | 83637769 | No Loss |
| 83637481 | No Loss | 83637571 | No Loss | 83637682 | No Loss | 83637770 | No Loss |
| 83637482 | No Loss | 83637572 | No Loss | 83637685 | No Loss | 83637772 | No Loss |
| 83637483 | No Loss | 83637574 | No Loss | 83637686 | No Loss | 83637790 | No Loss |
| 83637485 | No Loss | 83637575 | No Loss | 83637687 | No Loss | 83637791 | No Loss |
| 83637487 | No Loss | 83637576 | No Loss | 83637689 | No Loss | 83637792 | No Loss |
| 83637488 | No Loss | 83637580 | No Loss | 83637690 | No Loss | 83637797 | No Loss |
| 83637490 | No Loss | 83637581 | No Loss | 83637691 | No Loss | 83637798 | No Loss |
| 83637491 | No Loss | 83637582 | No Loss | 83637694 | No Loss | 83637800 | No Loss |
| 83637492 | No Loss | 83637583 | No Loss | 83637695 | No Loss | 83637801 | No Loss |
| 83637495 | No Loss | 83637586 | No Loss | 83637696 | No Loss | 83637802 | No Loss |
| 83637496 | No Loss | 83637588 | No Loss | 83637698 | No Loss | 83637804 | No Loss |
| 83637497 | No Loss | 83637590 | No Loss | 83637700 | No Loss | 83637807 | No Loss |
| 83637505 | No Loss | 83637595 | No Loss | 83637701 | No Loss | 83637810 | No Loss |
| 83637506 | No Loss | 83637600 | No Loss | 83637702 | No Loss | 83637812 | No Loss |
| 83637508 | No Loss | 83637604 | No Loss | 83637703 | No Loss | 83637814 | No Loss |
| 83637509 | No Loss | 83637605 | No Loss | 83637704 | No Loss | 83637817 | No Loss |
| 83637510 | No Loss | 83637607 | No Loss | 83637705 | No Loss | 83637819 | No Loss |
| 83637511 | No Loss | 83637611 | No Loss | 83637707 | No Loss | 83637820 | No Loss |
| 83637518 | No Loss | 83637614 | No Loss | 83637708 | No Loss | 83637821 | No Loss |
| 83637520 | No Loss | 83637617 | No Loss | 83637718 | No Loss | 83637823 | No Loss |
| 83637522 | No Loss | 83637620 | No Loss | 83637719 | No Loss | 83637828 | No Loss |
| 83637525 | No Loss | 83637623 | No Loss | 83637721 | No Loss | 83637829 | No Loss |
| 83637528 | No Loss | 83637628 | No Loss | 83637725 | No Loss | 83637831 | No Loss |
| 83637529 | No Loss | 83637634 | No Loss | 83637726 | No Loss | 83637832 | No Loss |
| 83637532 | No Loss | 83637638 | No Loss | 83637729 | No Loss | 83637833 | No Loss |
| 83637535 | No Loss | 83637639 | No Loss | 83637730 | No Loss | 83637834 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83637836 | No Loss | 83637924 | No Loss | 83638033 | No Loss | 83638121 | No Loss |
| 83637837 | No Loss | 83637925 | No Loss | 83638034 | No Loss | 83638122 | No Loss |
| 83637840 | No Loss | 83637928 | No Loss | 83638035 | No Loss | 83638123 | No Loss |
| 83637842 | No Loss | 83637930 | No Loss | 83638036 | No Loss | 83638124 | No Loss |
| 83637843 | No Loss | 83637934 | No Loss | 83638039 | No Loss | 83638128 | No Loss |
| 83637845 | No Loss | 83637936 | No Loss | 83638040 | No Loss | 83638130 | No Purchase |
| 83637849 | No Loss | 83637939 | No Loss | 83638042 | No Loss | 83638131 | No Loss |
| 83637852 | No Loss | 83637940 | No Loss | 83638043 | No Loss | 83638132 | No Loss |
| 83637853 | No Loss | 83637941 | No Loss | 83638045 | No Loss | 83638133 | No Loss |
| 83637854 | No Loss | 83637942 | No Loss | 83638046 | No Loss | 83638135 | No Loss |
| 83637855 | No Loss | 83637943 | No Loss | 83638047 | No Loss | 83638136 | No Loss |
| 83637857 | No Loss | 83637944 | No Loss | 83638048 | No Loss | 83638138 | No Loss |
| 83637858 | No Loss | 83637945 | No Loss | 83638050 | No Loss | 83638141 | No Loss |
| 83637859 | No Loss | 83637947 | No Loss | 83638053 | No Loss | 83638142 | No Loss |
| 83637860 | No Loss | 83637950 | No Loss | 83638054 | No Loss | 83638143 | No Loss |
| 83637865 | No Loss | 83637960 | No Loss | 83638056 | No Loss | 83638146 | No Loss |
| 83637867 | No Loss | 83637961 | No Loss | 83638057 | No Loss | 83638147 | No Loss |
| 83637868 | No Loss | 83637963 | No Loss | 83638058 | No Loss | 83638149 | No Loss |
| 83637869 | No Loss | 83637970 | No Loss | 83638061 | No Loss | 83638150 | No Loss |
| 83637870 | No Loss | 83637971 | No Loss | 83638062 | No Loss | 83638151 | No Loss |
| 83637871 | No Loss | 83637973 | No Loss | 83638064 | No Loss | 83638152 | No Loss |
| 83637873 | No Loss | 83637974 | No Loss | 83638065 | No Loss | 83638154 | No Loss |
| 83637874 | No Loss | 83637975 | No Loss | 83638066 | No Loss | 83638155 | No Loss |
| 83637876 | No Loss | 83637978 | No Loss | 83638070 | No Loss | 83638156 | No Loss |
| 83637878 | No Loss | 83637979 | No Loss | 83638072 | No Loss | 83638158 | No Loss |
| 83637882 | No Loss | 83637980 | No Loss | 83638074 | No Loss | 83638159 | No Loss |
| 83637883 | No Loss | 83637985 | No Loss | 83638075 | No Loss | 83638161 | No Loss |
| 83637884 | No Loss | 83637986 | No Loss | 83638081 | No Loss | 83638163 | No Loss |
| 83637890 | No Loss | 83637987 | No Loss | 83638083 | No Loss | 83638164 | No Loss |
| 83637893 | No Loss | 83637988 | No Loss | 83638085 | No Loss | 83638168 | No Loss |
| 83637896 | No Loss | 83637991 | No Loss | 83638086 | No Loss | 83638173 | No Loss |
| 83637897 | No Loss | 83637994 | No Loss | 83638091 | No Loss | 83638177 | No Loss |
| 83637898 | No Loss | 83637995 | No Loss | 83638094 | No Loss | 83638178 | No Loss |
| 83637899 | No Loss | 83637997 | No Loss | 83638095 | No Loss | 83638179 | No Loss |
| 83637901 | No Loss | 83637998 | No Loss | 83638097 | No Loss | 83638180 | No Loss |
| 83637902 | No Loss | 83638003 | No Loss | 83638099 | No Loss | 83638181 | No Loss |
| 83637904 | No Loss | 83638007 | No Loss | 83638104 | No Loss | 83638184 | No Loss |
| 83637908 | No Loss | 83638009 | No Loss | 83638105 | No Loss | 83638186 | No Loss |
| 83637909 | No Loss | 83638011 | No Loss | 83638106 | No Loss | 83638187 | No Loss |
| 83637912 | No Loss | 83638015 | No Loss | 83638108 | No Loss | 83638189 | No Loss |
| 83637913 | No Loss | 83638019 | No Loss | 83638110 | No Loss | 83638190 | No Loss |
| 83637915 | No Loss | 83638020 | No Loss | 83638112 | No Loss | 83638191 | No Loss |
| 83637918 | No Loss | 83638021 | No Loss | 83638113 | No Loss | 83638192 | No Loss |
| 83637919 | No Loss | 83638030 | No Loss | 83638115 | No Loss | 83638193 | No Loss |
| 83637920 | No Loss | 83638031 | No Loss | 83638117 | No Loss | 83638195 | No Loss |
| 83637921 | No Loss | 83638032 | No Loss | 83638120 | No Loss | 83638198 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83638202 | No Loss | 83638353 | No Loss | 83638482 | No Loss | 83638612 | No Loss |
| 83638203 | No Loss | 83638354 | No Loss | 83638484 | No Purchase | 83638613 | No Loss |
| 83638204 | No Loss | 83638355 | No Loss | 83638493 | No Loss | 83638615 | No Loss |
| 83638208 | No Loss | 83638358 | No Loss | 83638494 | No Loss | 83638617 | No Loss |
| 83638210 | No Purchase | 83638361 | No Loss | 83638495 | No Loss | 83638620 | No Loss |
| 83638212 | No Loss | 83638362 | No Loss | 83638498 | No Loss | 83638621 | No Loss |
| 83638222 | No Loss | 83638363 | No Loss | 83638499 | No Loss | 83638623 | No Loss |
| 83638230 | No Loss | 83638364 | No Loss | 83638500 | No Loss | 83638627 | No Loss |
| 83638231 | No Loss | 83638365 | No Loss | 83638503 | No Loss | 83638628 | No Loss |
| 83638233 | No Loss | 83638369 | No Loss | 83638504 | No Loss | 83638629 | No Loss |
| 83638237 | No Loss | 83638372 | No Loss | 83638505 | No Loss | 83638632 | No Loss |
| 83638239 | No Loss | 83638379 | No Loss | 83638508 | No Loss | 83638640 | No Loss |
| 83638240 | No Loss | 83638380 | No Loss | 83638510 | No Loss | 83638641 | No Loss |
| 83638241 | No Loss | 83638382 | No Loss | 83638511 | No Loss | 83638648 | No Loss |
| 83638244 | No Loss | 83638383 | No Loss | 83638512 | No Loss | 83638650 | No Loss |
| 83638247 | Duplicate Claim | 83638389 | No Loss | 83638513 | No Loss | 83638652 | No Loss |
| 83638250 | No Loss | 83638390 | No Loss | 83638517 | No Loss | 83638656 | No Loss |
| 83638253 | No Loss | 83638395 | No Loss | 83638527 | No Loss | 83638657 | No Loss |
| 83638255 | No Loss | 83638396 | No Loss | 83638528 | No Loss | 83638660 | No Loss |
| 83638260 | No Loss | 83638401 | No Loss | 83638532 | No Loss | 83638669 | No Loss |
| 83638261 | No Loss | 83638402 | No Loss | 83638538 | No Loss | 83638670 | No Loss |
| 83638262 | No Loss | 83638406 | No Loss | 83638542 | No Loss | 83638671 | No Loss |
| 83638263 | No Loss | 83638410 | No Loss | 83638543 | No Loss | 83638672 | No Loss |
| 83638264 | No Loss | 83638414 | No Loss | 83638544 | No Loss | 83638674 | No Loss |
| 83638265 | No Loss | 83638419 | No Loss | 83638545 | No Loss | 83638675 | No Loss |
| 83638266 | No Loss | 83638421 | No Loss | 83638546 | No Loss | 83638679 | No Loss |
| 83638267 | No Loss | 83638423 | No Loss | 83638547 | No Loss | 83638680 | No Loss |
| 83638268 | No Loss | 83638424 | No Loss | 83638549 | No Loss | 83638681 | No Loss |
| 83638269 | No Loss | 83638426 | No Loss | 83638550 | No Loss | 83638682 | No Loss |
| 83638270 | No Loss | 83638429 | No Loss | 83638556 | No Loss | 83638683 | No Loss |
| 83638273 | No Loss | 83638434 | No Loss | 83638559 | No Loss | 83638685 | No Loss |
| 83638280 | No Loss | 83638437 | No Loss | 83638568 | No Loss | 83638691 | No Loss |
| 83638295 | No Loss | 83638440 | No Loss | 83638570 | No Loss | 83638693 | No Loss |
| 83638298 | No Loss | 83638442 | No Loss | 83638571 | No Loss | 83638694 | No Loss |
| 83638312 | No Purchase | 83638443 | No Loss | 83638573 | No Loss | 83638696 | No Loss |
| 83638313 | No Loss | 83638445 | No Loss | 83638578 | No Loss | 83638698 | No Loss |
| 83638317 | No Loss | 83638446 | No Loss | 83638579 | No Loss | 83638701 | No Loss |
| 83638318 | No Loss | 83638451 | No Loss | 83638588 | No Loss | 83638708 | No Loss |
| 83638326 | No Loss | 83638452 | No Loss | 83638589 | No Loss | 83638710 | No Loss |
| 83638334 | No Loss | 83638457 | No Loss | 83638592 | No Loss | 83638713 | No Loss |
| 83638336 | No Loss | 83638460 | No Loss | 83638595 | No Loss | 83638717 | No Loss |
| 83638339 | No Loss | 83638464 | No Loss | 83638597 | No Loss | 83638719 | No Loss |
| 83638341 | No Loss | 83638470 | No Loss | 83638599 | No Purchase | 83638720 | No Loss |
| 83638344 | No Loss | 83638471 | No Loss | 83638604 | No Loss | 83638721 | No Loss |
| 83638349 | No Loss | 83638478 | No Loss | 83638606 | No Loss | 83638724 | No Loss |
| 83638352 | No Loss | 83638480 | No Loss | 83638610 | No Loss | 83638725 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83638726 | No Loss | 83638854 | No Loss | 83638971 | No Loss | 83639084 | No Loss |
| 83638728 | No Loss | 83638860 | No Loss | 83638972 | No Loss | 83639085 | No Loss |
| 83638731 | No Loss | 83638864 | No Loss | 83638973 | No Loss | 83639086 | No Loss |
| 83638734 | No Loss | 83638865 | No Loss | 83638974 | No Loss | 83639087 | No Loss |
| 83638735 | No Loss | 83638866 | No Loss | 83638975 | No Loss | 83639089 | No Loss |
| 83638743 | No Loss | 83638869 | No Loss | 83638976 | No Loss | 83639091 | No Loss |
| 83638745 | No Loss | 83638874 | No Loss | 83638977 | No Loss | 83639096 | No Loss |
| 83638746 | No Loss | 83638878 | No Loss | 83638978 | No Loss | 83639100 | No Loss |
| 83638747 | No Loss | 83638885 | No Loss | 83638985 | No Loss | 83639101 | No Loss |
| 83638748 | No Loss | 83638886 | No Loss | 83638988 | No Loss | 83639102 | No Loss |
| 83638752 | No Loss | 83638887 | No Loss | 83638989 | No Loss | 83639106 | No Loss |
| 83638753 | No Loss | 83638888 | No Loss | 83638993 | No Loss | 83639114 | No Loss |
| 83638754 | No Loss | 83638890 | No Loss | 83638995 | No Loss | 83639116 | No Loss |
| 83638755 | No Loss | 83638891 | No Loss | 83638996 | No Loss | 83639119 | No Loss |
| 83638756 | No Loss | 83638895 | No Loss | 83638998 | No Loss | 83639122 | No Loss |
| 83638758 | No Loss | 83638897 | No Loss | 83639001 | No Loss | 83639127 | No Loss |
| 83638759 | No Loss | 83638902 | No Loss | 83639002 | No Loss | 83639129 | No Loss |
| 83638763 | No Loss | 83638903 | No Loss | 83639004 | No Loss | 83639130 | No Loss |
| 83638764 | No Loss | 83638905 | No Loss | 83639011 | No Loss | 83639135 | No Loss |
| 83638766 | No Loss | 83638906 | No Loss | 83639014 | No Loss | 83639138 | No Loss |
| 83638776 | No Loss | 83638909 | No Loss | 83639015 | No Loss | 83639141 | No Loss |
| 83638777 | No Loss | 83638912 | No Loss | 83639017 | No Loss | 83639142 | No Loss |
| 83638780 | No Loss | 83638914 | No Loss | 83639019 | No Loss | 83639147 | No Loss |
| 83638782 | No Loss | 83638916 | No Loss | 83639023 | No Loss | 83639148 | No Loss |
| 83638783 | No Loss | 83638924 | No Loss | 83639028 | No Loss | 83639149 | No Loss |
| 83638784 | No Loss | 83638926 | No Loss | 83639031 | No Loss | 83639150 | No Loss |
| 83638787 | No Loss | 83638927 | No Loss | 83639033 | No Loss | 83639151 | No Loss |
| 83638788 | No Loss | 83638929 | No Loss | 83639035 | No Loss | 83639152 | No Loss |
| 83638789 | No Loss | 83638936 | No Loss | 83639036 | No Loss | 83639154 | No Loss |
| 83638799 | No Loss | 83638937 | No Loss | 83639038 | No Loss | 83639158 | No Loss |
| 83638802 | No Loss | 83638938 | No Loss | 83639039 | No Loss | 83639159 | No Loss |
| 83638805 | No Loss | 83638939 | No Loss | 83639040 | No Loss | 83639164 | No Loss |
| 83638809 | No Loss | 83638942 | No Loss | 83639045 | No Loss | 83639165 | No Loss |
| 83638813 | No Loss | 83638943 | No Loss | 83639046 | No Loss | 83639169 | No Loss |
| 83638814 | No Loss | 83638944 | No Loss | 83639047 | No Loss | 83639170 | No Loss |
| 83638815 | No Loss | 83638945 | No Loss | 83639049 | No Loss | 83639173 | No Loss |
| 83638819 | No Loss | 83638949 | No Loss | 83639053 | No Loss | 83639175 | No Loss |
| 83638821 | No Loss | 83638950 | No Loss | 83639054 | No Loss | 83639177 | No Loss |
| 83638828 | No Loss | 83638951 | No Loss | 83639055 | No Loss | 83639179 | No Loss |
| 83638836 | No Loss | 83638952 | No Loss | 83639056 | No Loss | 83639180 | No Loss |
| 83638838 | No Loss | 83638956 | No Loss | 83639059 | No Loss | 83639181 | No Loss |
| 83638840 | No Loss | 83638958 | No Loss | 83639066 | No Loss | 83639182 | No Loss |
| 83638842 | No Loss | 83638960 | No Loss | 83639068 | No Loss | 83639184 | No Loss |
| 83638846 | No Loss | 83638961 | No Loss | 83639074 | No Loss | 83639194 | No Loss |
| 83638849 | No Loss | 83638962 | No Loss | 83639075 | No Loss | 83639196 | No Loss |
| 83638853 | No Loss | 83638969 | No Loss | 83639083 | No Loss | 83639197 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83639199 | No Loss | 83639391 | No Loss | 83639477 | No Loss | 83639571 | No Loss |
| 83639200 | Duplicate Claim | 83639394 | No Loss | 83639478 | No Loss | 83639572 | No Loss |
| 83639202 | No Loss | 83639395 | No Loss | 83639479 | No Loss | 83639573 | No Loss |
| 83639205 | No Loss | 83639396 | No Loss | 83639481 | No Loss | 83639575 | No Loss |
| 83639206 | No Loss | 83639399 | No Loss | 83639488 | No Loss | 83639576 | No Loss |
| 83639207 | No Loss | 83639401 | No Loss | 83639489 | No Loss | 83639579 | No Loss |
| 83639208 | No Loss | 83639404 | No Loss | 83639491 | No Loss | 83639581 | No Loss |
| 83639231 | No Purchase | 83639406 | No Loss | 83639493 | No Loss | 83639582 | No Loss |
| 83639236 | No Loss | 83639412 | No Loss | 83639494 | No Loss | 83639583 | No Loss |
| 83639238 | No Loss | 83639415 | No Loss | 83639496 | No Loss | 83639584 | No Loss |
| 83639261 | No Loss | 83639417 | No Loss | 83639497 | No Loss | 83639585 | No Loss |
| 83639262 | No Loss | 83639418 | No Loss | 83639498 | No Loss | 83639588 | No Loss |
| 83639267 | No Loss | 83639420 | No Loss | 83639501 | No Loss | 83639589 | No Loss |
| 83639268 | No Purchase | 83639422 | No Loss | 83639503 | No Loss | 83639590 | No Loss |
| 83639273 | No Loss | 83639423 | No Loss | 83639506 | No Loss | 83639592 | No Loss |
| 83639290 | No Loss | 83639424 | No Loss | 83639507 | No Loss | 83639593 | No Loss |
| 83639329 | No Loss | 83639427 | No Loss | 83639508 | No Loss | 83639597 | No Loss |
| 83639332 | No Loss | 83639428 | No Loss | 83639511 | No Loss | 83639598 | No Loss |
| 83639333 | No Loss | 83639431 | No Loss | 83639512 | No Loss | 83639600 | No Loss |
| 83639335 | No Loss | 83639434 | No Loss | 83639513 | No Loss | 83639603 | No Loss |
| 83639337 | No Loss | 83639435 | No Loss | 83639515 | No Loss | 83639604 | No Loss |
| 83639338 | No Loss | 83639437 | No Loss | 83639517 | No Loss | 83639606 | No Loss |
| 83639343 | No Loss | 83639438 | No Loss | 83639518 | No Loss | 83639607 | No Loss |
| 83639344 | No Loss | 83639439 | No Loss | 83639519 | No Loss | 83639608 | No Loss |
| 83639345 | No Loss | 83639440 | No Loss | 83639521 | No Loss | 83639610 | No Loss |
| 83639346 | No Loss | 83639441 | No Loss | 83639522 | No Loss | 83639613 | No Loss |
| 83639350 | No Loss | 83639442 | No Loss | 83639523 | No Purchase | 83639614 | No Loss |
| 83639353 | No Loss | 83639444 | No Loss | 83639527 | No Loss | 83639619 | No Loss |
| 83639361 | No Loss | 83639445 | No Loss | 83639528 | No Loss | 83639620 | No Loss |
| 83639362 | No Loss | 83639446 | No Loss | 83639529 | No Loss | 83639622 | No Loss |
| 83639363 | No Loss | 83639447 | No Loss | 83639530 | No Loss | 83639626 | No Loss |
| 83639368 | No Loss | 83639448 | No Loss | 83639531 | No Loss | 83639630 | No Loss |
| 83639370 | No Loss | 83639449 | No Loss | 83639532 | No Loss | 83639632 | No Loss |
| 83639371 | No Loss | 83639450 | No Loss | 83639533 | No Loss | 83639633 | No Loss |
| 83639372 | No Loss | 83639452 | No Loss | 83639534 | No Loss | 83639634 | No Loss |
| 83639373 | No Loss | 83639455 | No Loss | 83639537 | No Loss | 83639635 | No Loss |
| 83639374 | No Loss | 83639458 | No Loss | 83639540 | No Loss | 83639636 | No Loss |
| 83639375 | No Loss | 83639461 | No Loss | 83639544 | No Loss | 83639637 | No Loss |
| 83639376 | No Loss | 83639463 | No Loss | 83639548 | No Loss | 83639638 | No Loss |
| 83639379 | No Loss | 83639464 | No Loss | 83639549 | No Loss | 83639640 | No Loss |
| 83639380 | No Loss | 83639465 | No Loss | 83639554 | No Loss | 83639641 | No Loss |
| 83639381 | No Loss | 83639467 | No Loss | 83639556 | No Loss | 83639642 | No Loss |
| 83639386 | No Loss | 83639470 | No Loss | 83639560 | No Loss | 83639646 | No Loss |
| 83639388 | No Loss | 83639472 | No Loss | 83639561 | No Loss | 83639648 | No Loss |
| 83639389 | No Loss | 83639473 | No Loss | 83639563 | No Loss | 83639649 | No Loss |
| 83639390 | No Loss | 83639474 | No Loss | 83639570 | No Loss | 83639651 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83639652 | No Loss | 83639738 | No Loss | 83639830 | No Loss | 83639916 | No Loss |
| 83639653 | No Loss | 83639739 | No Loss | 83639831 | No Loss | 83639918 | No Loss |
| 83639655 | No Loss | 83639747 | No Loss | 83639833 | No Loss | 83639919 | No Loss |
| 83639657 | No Loss | 83639748 | No Loss | 83639835 | No Loss | 83639922 | No Loss |
| 83639658 | No Loss | 83639754 | No Loss | 83639836 | No Loss | 83639926 | No Loss |
| 83639659 | No Loss | 83639757 | No Loss | 83639837 | No Loss | 83639927 | No Loss |
| 83639660 | No Loss | 83639762 | No Loss | 83639838 | No Loss | 83639928 | No Loss |
| 83639661 | No Loss | 83639763 | No Loss | 83639840 | No Loss | 83639931 | No Loss |
| 83639663 | No Loss | 83639764 | No Loss | 83639841 | No Loss | 83639934 | No Loss |
| 83639664 | No Loss | 83639765 | No Loss | 83639845 | No Loss | 83639935 | No Loss |
| 83639665 | No Loss | 83639766 | No Loss | 83639849 | No Loss | 83639938 | No Loss |
| 83639667 | No Loss | 83639768 | No Loss | 83639852 | No Loss | 83639939 | No Loss |
| 83639669 | No Loss | 83639772 | No Loss | 83639853 | No Loss | 83639940 | No Loss |
| 83639673 | No Loss | 83639774 | No Loss | 83639856 | No Loss | 83639941 | No Loss |
| 83639674 | No Loss | 83639775 | No Loss | 83639858 | No Loss | 83639942 | No Loss |
| 83639675 | No Loss | 83639777 | No Loss | 83639859 | No Loss | 83639957 | No Loss |
| 83639678 | No Loss | 83639778 | No Loss | 83639860 | No Loss | 83639961 | No Loss |
| 83639680 | No Loss | 83639779 | No Loss | 83639863 | No Loss | 83639963 | No Loss |
| 83639681 | No Loss | 83639781 | No Loss | 83639865 | No Loss | 83639964 | No Loss |
| 83639683 | No Loss | 83639782 | No Loss | 83639868 | No Loss | 83639968 | No Loss |
| 83639686 | No Loss | 83639783 | No Loss | 83639869 | No Loss | 83639970 | No Loss |
| 83639688 | No Loss | 83639784 | No Loss | 83639871 | No Loss | 83639971 | No Loss |
| 83639689 | No Loss | 83639786 | No Loss | 83639872 | No Loss | 83639973 | No Loss |
| 83639691 | No Loss | 83639789 | No Loss | 83639873 | No Loss | 83639974 | No Loss |
| 83639694 | No Loss | 83639791 | No Loss | 83639875 | No Loss | 83639978 | No Loss |
| 83639695 | No Loss | 83639792 | No Loss | 83639876 | No Loss | 83639981 | No Loss |
| 83639699 | No Loss | 83639793 | No Loss | 83639877 | No Loss | 83639982 | No Loss |
| 83639702 | No Loss | 83639796 | No Loss | 83639880 | No Loss | 83639983 | No Loss |
| 83639703 | No Loss | 83639799 | No Loss | 83639886 | No Loss | 83639986 | No Loss |
| 83639707 | No Loss | 83639801 | No Loss | 83639888 | No Loss | 83639987 | No Loss |
| 83639708 | No Loss | 83639802 | No Loss | 83639890 | No Loss | 83639989 | No Loss |
| 83639710 | No Loss | 83639808 | No Loss | 83639891 | No Loss | 83639990 | No Loss |
| 83639712 | No Loss | 83639809 | No Loss | 83639892 | No Loss | 83639992 | No Loss |
| 83639715 | No Loss | 83639813 | No Loss | 83639893 | No Loss | 83639993 | No Loss |
| 83639716 | No Loss | 83639814 | No Loss | 83639898 | No Loss | 83639995 | No Loss |
| 83639722 | No Loss | 83639815 | No Loss | 83639901 | No Loss | 83639996 | No Loss |
| 83639723 | No Loss | 83639817 | No Loss | 83639902 | No Loss | 83639997 | No Loss |
| 83639725 | No Loss | 83639818 | No Loss | 83639903 | No Loss | 83639999 | No Loss |
| 83639727 | No Loss | 83639819 | No Loss | 83639904 | No Loss | 83640004 | No Loss |
| 83639728 | No Loss | 83639820 | No Loss | 83639905 | No Loss | 83640005 | No Loss |
| 83639729 | No Loss | 83639822 | No Loss | 83639907 | No Loss | 83640011 | No Loss |
| 83639730 | No Loss | 83639823 | No Loss | 83639910 | No Loss | 83640017 | No Loss |
| 83639732 | No Loss | 83639824 | No Loss | 83639912 | No Loss | 83640019 | No Loss |
| 83639733 | No Loss | 83639827 | No Loss | 83639913 | No Loss | 83640022 | No Loss |
| 83639734 | No Loss | 83639828 | No Loss | 83639914 | No Loss | 83640023 | No Loss |
| 83639737 | No Loss | 83639829 | No Loss | 83639915 | No Loss | 83640026 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83640028 | No Loss | 83640133 | No Loss | 83640217 | No Loss | 83640311 | No Loss |
| 83640029 | No Loss | 83640135 | No Loss | 83640218 | No Loss | 83640313 | No Loss |
| 83640030 | No Loss | 83640137 | No Loss | 83640219 | No Loss | 83640314 | No Loss |
| 83640031 | No Loss | 83640139 | No Loss | 83640220 | No Loss | 83640315 | No Loss |
| 83640032 | No Loss | 83640140 | No Loss | 83640221 | No Loss | 83640316 | No Loss |
| 83640036 | No Loss | 83640141 | No Loss | 83640222 | No Loss | 83640317 | No Loss |
| 83640037 | No Loss | 83640143 | No Loss | 83640223 | No Loss | 83640318 | No Loss |
| 83640038 | No Loss | 83640149 | No Loss | 83640224 | No Loss | 83640321 | No Loss |
| 83640039 | No Loss | 83640151 | No Loss | 83640227 | No Loss | 83640327 | No Loss |
| 83640042 | No Loss | 83640152 | No Loss | 83640232 | No Loss | 83640329 | No Loss |
| 83640043 | No Loss | 83640155 | No Loss | 83640233 | No Loss | 83640330 | No Loss |
| 83640045 | No Loss | 83640159 | No Loss | 83640234 | No Loss | 83640334 | No Loss |
| 83640046 | No Loss | 83640161 | No Loss | 83640235 | No Loss | 83640335 | No Loss |
| 83640048 | No Loss | 83640162 | No Loss | 83640238 | No Loss | 83640336 | No Loss |
| 83640049 | No Loss | 83640165 | No Loss | 83640240 | No Loss | 83640337 | No Loss |
| 83640052 | No Loss | 83640166 | No Loss | 83640241 | No Loss | 83640339 | No Loss |
| 83640083 | No Loss | 83640167 | No Loss | 83640243 | No Loss | 83640340 | No Loss |
| 83640085 | No Loss | 83640168 | No Loss | 83640246 | No Loss | 83640341 | No Loss |
| 83640086 | No Loss | 83640169 | No Loss | 83640248 | No Loss | 83640342 | No Loss |
| 83640087 | No Loss | 83640170 | No Loss | 83640251 | No Loss | 83640344 | No Loss |
| 83640088 | No Loss | 83640172 | No Loss | 83640252 | No Loss | 83640346 | No Loss |
| 83640089 | No Loss | 83640173 | No Loss | 83640253 | No Loss | 83640348 | No Loss |
| 83640090 | No Loss | 83640174 | No Loss | 83640256 | No Loss | 83640349 | No Loss |
| 83640092 | No Loss | 83640175 | No Loss | 83640257 | No Loss | 83640350 | No Loss |
| 83640096 | No Loss | 83640181 | No Loss | 83640258 | No Loss | 83640352 | No Loss |
| 83640098 | No Loss | 83640182 | No Loss | 83640264 | No Loss | 83640357 | No Loss |
| 83640102 | No Loss | 83640184 | No Loss | 83640265 | No Loss | 83640358 | No Loss |
| 83640104 | No Loss | 83640185 | No Loss | 83640267 | No Loss | 83640360 | No Loss |
| 83640105 | No Loss | 83640187 | No Loss | 83640268 | No Loss | 83640361 | No Loss |
| 83640106 | No Loss | 83640189 | No Loss | 83640270 | No Loss | 83640365 | No Loss |
| 83640108 | No Loss | 83640191 | No Loss | 83640276 | No Loss | 83640367 | No Loss |
| 83640110 | No Loss | 83640192 | No Loss | 83640278 | No Loss | 83640368 | No Loss |
| 83640111 | No Loss | 83640194 | No Loss | 83640280 | No Loss | 83640369 | No Loss |
| 83640112 | No Loss | 83640195 | No Loss | 83640282 | No Loss | 83640377 | No Purchase |
| 83640114 | No Loss | 83640196 | No Loss | 83640283 | No Loss | 83640380 | No Loss |
| 83640115 | No Loss | 83640199 | No Loss | 83640285 | No Loss | 83640382 | No Loss |
| 83640116 | No Loss | 83640200 | No Loss | 83640287 | No Loss | 83640384 | No Loss |
| 83640117 | No Loss | 83640201 | No Loss | 83640288 | No Loss | 83640386 | No Loss |
| 83640118 | No Loss | 83640204 | No Loss | 83640291 | No Loss | 83640388 | No Loss |
| 83640121 | No Loss | 83640206 | No Loss | 83640292 | No Loss | 83640390 | No Loss |
| 83640123 | No Loss | 83640207 | No Loss | 83640297 | No Loss | 83640391 | No Loss |
| 83640124 | No Loss | 83640208 | No Loss | 83640298 | No Loss | 83640397 | No Loss |
| 83640125 | No Loss | 83640209 | No Loss | 83640299 | No Loss | 83640404 | No Loss |
| 83640126 | No Loss | 83640210 | No Loss | 83640302 | No Loss | 83640406 | No Loss |
| 83640127 | No Loss | 83640214 | No Loss | 83640303 | No Loss | 83640409 | No Loss |
| 83640128 | No Loss | 83640216 | No Loss | 83640307 | No Loss | 83640410 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83640411 | No Loss | 83646485 | No Loss | 83647012 | No Loss | 83647339 | No Loss |
| 83640413 | No Loss | 83646486 | No Loss | 83647022 | No Loss | 83647361 | No Loss |
| 83640415 | No Loss | 83646494 | No Loss | 83647039 | No Loss | 83647365 | No Loss |
| 83640417 | No Loss | 83646543 | No Loss | 83647041 | No Loss | 83647388 | No Loss |
| 83640418 | No Loss | 83646694 | No Loss | 83647043 | No Loss | 83647418 | No Loss |
| 83640426 | No Loss | 83646695 | No Loss | 83647047 | No Loss | 83647422 | No Loss |
| 83646125 | No Loss | 83646699 | No Loss | 83647053 | No Loss | 83647423 | No Loss |
| 83646154 | No Loss | 83646714 | No Loss | 83647090 | No Loss | 83647450 | No Loss |
| 83646157 | No Loss | 83646716 | No Loss | 83647091 | No Loss | 83647451 | No Loss |
| 83646172 | No Loss | 83646723 | No Loss | 83647102 | No Loss | 83647464 | No Loss |
| 83646176 | No Loss | 83646728 | No Loss | 83647124 | No Loss | 83647467 | No Loss |
| 83646221 | No Loss | 83646731 | No Loss | 83647132 | No Loss | 83647472 | No Loss |
| 83646226 | No Loss | 83646748 | No Loss | 83647134 | No Loss | 83647474 | No Loss |
| 83646233 | No Loss | 83646761 | No Loss | 83647144 | No Loss | 83647478 | No Loss |
| 83646235 | No Loss | 83646771 | No Loss | 83647145 | No Loss | 83647487 | No Loss |
| 83646237 | No Loss | 83646797 | No Loss | 83647155 | No Loss | 83647508 | No Loss |
| 83646250 | No Loss | 83646817 | No Loss | 83647156 | No Loss | 83647512 | No Loss |
| 83646255 | No Loss | 83646825 | No Loss | 83647159 | No Loss | 83647518 | No Loss |
| 83646272 | No Loss | 83646830 | No Loss | 83647168 | No Loss | 83647531 | No Loss |
| 83646278 | No Loss | 83646832 | No Loss | 83647178 | No Loss | 83647539 | No Loss |
| 83646302 | No Loss | 83646839 | No Loss | 83647181 | No Loss | 83647543 | No Loss |
| 83646313 | No Loss | 83646850 | No Loss | 83647185 | No Loss | 83647554 | No Loss |
| 83646314 | No Loss | 83646859 | No Loss | 83647186 | No Loss | 83647558 | No Loss |
| 83646325 | No Loss | 83646861 | No Loss | 83647187 | No Loss | 83647574 | No Loss |
| 83646339 | No Loss | 83646862 | No Loss | 83647188 | No Loss | 83647576 | No Loss |
| 83646345 | No Loss | 83646872 | No Loss | 83647189 | No Loss | 83647577 | No Loss |
| 83646347 | No Loss | 83646891 | No Loss | 83647190 | No Loss | 83647579 | No Loss |
| 83646357 | No Loss | 83646893 | No Loss | 83647194 | No Loss | 83647583 | No Loss |
| 83646360 | No Loss | 83646897 | No Loss | 83647195 | No Loss | 83647586 | No Loss |
| 83646364 | No Loss | 83646901 | No Loss | 83647205 | No Loss | 83647588 | No Loss |
| 83646375 | No Loss | 83646905 | No Loss | 83647207 | No Loss | 83647593 | No Loss |
| 83646382 | No Loss | 83646907 | No Loss | 83647220 | No Loss | 83647596 | No Loss |
| 83646386 | No Loss | 83646914 | No Loss | 83647252 | No Loss | 83647597 | No Loss |
| 83646388 | No Loss | 83646936 | No Loss | 83647255 | No Loss | 83647627 | No Loss |
| 83646390 | No Loss | 83646942 | No Loss | 83647265 | No Loss | 83647634 | No Loss |
| 83646394 | No Loss | 83646953 | No Loss | 83647279 | No Loss | 83647640 | No Loss |
| 83646400 | No Loss | 83646958 | No Loss | 83647281 | No Loss | 83647647 | No Loss |
| 83646401 | No Loss | 83646962 | No Loss | 83647282 | No Loss | 83647654 | No Loss |
| 83646402 | No Loss | 83646973 | No Loss | 83647289 | No Loss | 83647661 | No Loss |
| 83646448 | No Loss | 83646975 | No Loss | 83647291 | No Loss | 83647662 | No Loss |
| 83646465 | No Loss | 83646979 | No Loss | 83647293 | No Loss | 83647663 | No Loss |
| 83646474 | No Loss | 83646980 | No Loss | 83647294 | No Loss | 83647667 | No Loss |
| 83646480 | No Loss | 83646981 | No Loss | 83647308 | No Loss | 83647668 | No Loss |
| 83646481 | No Loss | 83646987 | No Loss | 83647312 | No Loss | 83647669 | No Loss |
| 83646482 | No Loss | 83646989 | No Loss | 83647328 | No Loss | 83647672 | No Loss |
| 83646484 | No Loss | 83647009 | No Loss | 83647331 | No Loss | 83647673 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83647674 | No Loss | 83647978 | No Loss | 83648230 | No Loss | 83648464 | No Loss |
| 83647677 | No Loss | 83647979 | No Loss | 83648233 | No Loss | 83648490 | No Loss |
| 83647678 | No Loss | 83647983 | No Loss | 83648245 | No Loss | 83648491 | No Loss |
| 83647679 | No Loss | 83647986 | No Loss | 83648246 | No Loss | 83648521 | No Loss |
| 83647684 | No Loss | 83647996 | No Loss | 83648253 | No Loss | 83648528 | No Loss |
| 83647689 | No Loss | 83647999 | No Loss | 83648260 | No Loss | 83648549 | No Loss |
| 83647700 | No Loss | 83648000 | No Loss | 83648264 | No Loss | 83648556 | No Loss |
| 83647711 | No Loss | 83648002 | No Loss | 83648266 | No Loss | 83648561 | No Loss |
| 83647716 | No Loss | 83648008 | No Loss | 83648268 | No Loss | 83648566 | No Loss |
| 83647722 | No Loss | 83648009 | No Loss | 83648272 | No Loss | 83648569 | No Loss |
| 83647727 | No Loss | 83648016 | No Loss | 83648287 | No Loss | 83648571 | No Loss |
| 83647728 | No Loss | 83648020 | No Loss | 83648288 | No Loss | 83648572 | No Loss |
| 83647730 | No Loss | 83648023 | No Loss | 83648290 | No Loss | 83648574 | No Loss |
| 83647736 | No Loss | 83648026 | No Loss | 83648329 | No Loss | 83648575 | No Loss |
| 83647740 | No Loss | 83648031 | No Loss | 83648334 | No Loss | 83648585 | No Loss |
| 83647748 | No Loss | 83648036 | No Loss | 83648336 | No Loss | 83648586 | No Loss |
| 83647757 | No Loss | 83648061 | No Loss | 83648337 | No Loss | 83648596 | No Loss |
| 83647779 | No Loss | 83648074 | No Loss | 83648338 | No Loss | 83648598 | No Loss |
| 83647781 | No Loss | 83648076 | No Loss | 83648339 | No Loss | 83648607 | No Loss |
| 83647783 | No Loss | 83648077 | No Loss | 83648340 | No Loss | 83648609 | No Loss |
| 83647789 | No Loss | 83648088 | No Loss | 83648343 | No Loss | 83648611 | No Loss |
| 83647792 | No Loss | 83648090 | No Loss | 83648349 | No Loss | 83648623 | No Loss |
| 83647793 | No Loss | 83648100 | No Loss | 83648351 | No Loss | 83648641 | No Loss |
| 83647794 | No Loss | 83648103 | No Loss | 83648364 | No Loss | 83648649 | No Loss |
| 83647799 | No Loss | 83648104 | No Loss | 83648365 | No Loss | 83648661 | No Loss |
| 83647818 | No Loss | 83648105 | No Loss | 83648367 | No Loss | 83648671 | No Loss |
| 83647819 | No Loss | 83648106 | No Loss | 83648373 | No Loss | 83648675 | No Loss |
| 83647820 | No Loss | 83648107 | No Loss | 83648379 | No Loss | 83648697 | No Loss |
| 83647824 | No Loss | 83648108 | No Loss | 83648381 | No Loss | 83648698 | No Loss |
| 83647841 | No Loss | 83648109 | No Loss | 83648391 | No Loss | 83648711 | No Loss |
| 83647857 | No Loss | 83648111 | No Loss | 83648399 | No Loss | 83648720 | No Loss |
| 83647858 | No Loss | 83648112 | No Loss | 83648404 | No Loss | 83648726 | No Loss |
| 83647861 | No Loss | 83648118 | No Loss | 83648407 | No Loss | 83648727 | No Loss |
| 83647865 | No Loss | 83648122 | No Loss | 83648411 | Duplicate Claim | 83648728 | No Loss |
| 83647866 | No Loss | 83648134 | No Loss | 83648415 | No Loss | 83648729 | No Loss |
| 83647887 | No Loss | 83648139 | No Loss | 83648426 | No Loss | 83648735 | No Loss |
| 83647888 | No Loss | 83648144 | No Loss | 83648429 | No Loss | 83648765 | No Loss |
| 83647893 | No Loss | 83648157 | No Loss | 83648432 | No Loss | 83648771 | No Loss |
| 83647905 | No Loss | 83648172 | No Loss | 83648434 | No Loss | 83648787 | No Loss |
| 83647907 | No Loss | 83648185 | No Loss | 83648435 | No Loss | 83648798 | No Loss |
| 83647908 | No Loss | 83648191 | No Loss | 83648440 | No Loss | 83648802 | No Loss |
| 83647953 | No Loss | 83648192 | No Loss | 83648441 | No Loss | 83648823 | No Loss |
| 83647959 | No Loss | 83648215 | No Loss | 83648442 | No Loss | 83648832 | No Loss |
| 83647964 | No Loss | 83648216 | No Loss | 83648443 | No Loss | 83648833 | No Loss |
| 83647970 | No Loss | 83648217 | No Loss | 83648444 | No Loss | 83648834 | No Loss |
| 83647971 | No Loss | 83648224 | No Loss | 83648446 | No Loss | 83648835 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83648836 | No Loss | 83649287 | No Loss | 83649597 | No Loss | 83649940 | No Loss |
| 83648849 | No Loss | 83649291 | No Loss | 83649610 | No Loss | 83649944 | No Loss |
| 83648850 | No Loss | 83649293 | No Loss | 83649627 | No Loss | 83649945 | No Loss |
| 83648853 | No Loss | 83649294 | No Loss | 83649631 | No Loss | 83649950 | No Loss |
| 83648857 | No Loss | 83649298 | No Loss | 83649635 | No Loss | 83649964 | No Loss |
| 83648858 | No Loss | 83649302 | No Loss | 83649639 | No Loss | 83649965 | No Loss |
| 83648888 | No Loss | 83649325 | No Loss | 83649641 | No Loss | 83649985 | No Loss |
| 83648905 | No Loss | 83649337 | No Loss | 83649642 | No Loss | 83649987 | No Loss |
| 83648908 | No Loss | 83649347 | No Loss | 83649659 | No Loss | 83649989 | No Loss |
| 83648931 | No Loss | 83649352 | No Loss | 83649666 | No Loss | 83649999 | No Loss |
| 83648940 | No Loss | 83649356 | No Loss | 83649668 | No Loss | 83650007 | No Loss |
| 83648944 | No Loss | 83649359 | No Loss | 83649702 | No Loss | 83650019 | No Loss |
| 83648946 | No Loss | 83649365 | No Loss | 83649713 | No Loss | 83650022 | No Loss |
| 83648965 | No Loss | 83649381 | No Loss | 83649716 | No Loss | 83650035 | No Loss |
| 83648975 | No Loss | 83649388 | No Loss | 83649721 | No Loss | 83650041 | No Loss |
| 83648987 | No Loss | 83649402 | No Loss | 83649725 | No Loss | 83650045 | No Loss |
| 83648995 | No Loss | 83649403 | No Loss | 83649726 | No Loss | 83650046 | No Loss |
| 83649008 | No Loss | 83649404 | No Loss | 83649732 | No Loss | 83650053 | No Loss |
| 83649011 | No Loss | 83649408 | No Loss | 83649740 | No Loss | 83650055 | No Loss |
| 83649028 | No Loss | 83649414 | No Loss | 83649744 | No Loss | 83650058 | No Loss |
| 83649054 | No Loss | 83649422 | No Loss | 83649749 | No Loss | 83650063 | No Loss |
| 83649066 | No Loss | 83649425 | No Loss | 83649758 | No Loss | 83650070 | No Loss |
| 83649103 | No Loss | 83649436 | No Loss | 83649761 | No Loss | 83650093 | No Loss |
| 83649129 | No Loss | 83649438 | No Loss | 83649766 | No Loss | 83650094 | No Loss |
| 83649132 | No Loss | 83649442 | No Loss | 83649767 | No Loss | 83650095 | No Loss |
| 83649133 | No Loss | 83649458 | No Loss | 83649773 | No Loss | 83650096 | No Loss |
| 83649147 | No Loss | 83649459 | No Loss | 83649795 | No Loss | 83650097 | No Loss |
| 83649157 | No Loss | 83649469 | No Loss | 83649798 | No Loss | 83650100 | No Loss |
| 83649164 | No Loss | 83649475 | No Loss | 83649822 | No Loss | 83650104 | No Loss |
| 83649193 | No Loss | 83649502 | No Loss | 83649836 | No Loss | 83650122 | No Loss |
| 83649195 | No Loss | 83649506 | No Loss | 83649839 | No Loss | 83650127 | No Loss |
| 83649210 | No Loss | 83649507 | No Loss | 83649840 | No Loss | 83650140 | No Loss |
| 83649217 | No Purchase | 83649509 | No Loss | 83649845 | No Loss | 83650156 | No Loss |
| 83649220 | No Loss | 83649525 | No Loss | 83649846 | No Loss | 83650164 | No Loss |
| 83649247 | No Loss | 83649529 | No Loss | 83649867 | No Loss | 83650166 | No Loss |
| 83649253 | No Loss | 83649537 | No Loss | 83649871 | No Loss | 83650168 | No Loss |
| 83649258 | No Loss | 83649543 | No Loss | 83649872 | No Loss | 83650186 | No Loss |
| 83649260 | No Loss | 83649554 | No Loss | 83649873 | No Loss | 83650210 | No Loss |
| 83649262 | No Loss | 83649562 | No Loss | 83649885 | No Loss | 83650214 | No Loss |
| 83649264 | No Loss | 83649566 | No Loss | 83649898 | No Loss | 83650220 | No Loss |
| 83649268 | No Loss | 83649567 | No Loss | 83649899 | No Loss | 83650250 | No Loss |
| 83649277 | No Loss | 83649570 | No Loss | 83649912 | No Loss | 83650257 | No Loss |
| 83649281 | No Loss | 83649572 | No Loss | 83649922 | No Loss | 83650262 | No Loss |
| 83649282 | No Loss | 83649573 | No Loss | 83649924 | No Loss | 83650272 | No Loss |
| 83649283 | No Loss | 83649582 | No Loss | 83649926 | No Loss | 83650276 | No Loss |
| 83649285 | No Loss | 83649594 | No Loss | 83649938 | No Loss | 83650288 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83650304 | No Loss | 83650826 | No Loss | 83650918 | No Loss | 83651018 | No Loss |
| 83650327 | No Loss | 83650827 | No Loss | 83650919 | No Loss | 83651020 | No Loss |
| 83650338 | No Loss | 83650830 | No Loss | 83650920 | No Loss | 83651024 | No Loss |
| 83650363 | No Loss | 83650831 | No Loss | 83650922 | No Loss | 83651025 | No Loss |
| 83650364 | No Loss | 83650832 | No Loss | 83650925 | No Loss | 83651026 | No Loss |
| 83650384 | No Loss | 83650835 | No Loss | 83650926 | No Loss | 83651027 | No Loss |
| 83650390 | No Loss | 83650836 | No Loss | 83650928 | No Loss | 83651028 | No Loss |
| 83650410 | No Loss | 83650838 | No Loss | 83650929 | No Loss | 83651029 | No Loss |
| 83650432 | No Loss | 83650839 | No Loss | 83650931 | No Loss | 83651031 | No Loss |
| 83650443 | No Loss | 83650842 | No Loss | 83650932 | No Loss | 83651032 | No Loss |
| 83650482 | No Loss | 83650844 | No Loss | 83650937 | No Loss | 83651035 | No Loss |
| 83650491 | No Loss | 83650846 | No Loss | 83650939 | No Loss | 83651039 | No Loss |
| 83650492 | No Loss | 83650847 | No Loss | 83650940 | No Loss | 83651042 | No Loss |
| 83650497 | No Loss | 83650848 | No Loss | 83650941 | No Loss | 83651043 | No Loss |
| 83650501 | No Loss | 83650849 | No Loss | 83650949 | No Loss | 83651045 | No Loss |
| 83650502 | No Loss | 83650850 | No Loss | 83650950 | No Loss | 83651049 | No Loss |
| 83650504 | No Loss | 83650851 | No Loss | 83650951 | No Loss | 83651051 | No Loss |
| 83650505 | No Loss | 83650853 | No Loss | 83650952 | No Loss | 83651052 | No Loss |
| 83650553 | No Loss | 83650854 | No Loss | 83650954 | No Loss | 83651054 | No Loss |
| 83650567 | No Loss | 83650855 | No Loss | 83650958 | No Loss | 83651059 | No Loss |
| 83650572 | No Loss | 83650857 | No Loss | 83650959 | No Loss | 83651061 | No Loss |
| 83650585 | No Loss | 83650858 | No Loss | 83650962 | No Loss | 83651062 | No Loss |
| 83650589 | No Loss | 83650862 | No Loss | 83650967 | No Loss | 83651065 | No Loss |
| 83650595 | No Loss | 83650864 | No Loss | 83650971 | No Loss | 83651066 | No Loss |
| 83650596 | No Loss | 83650866 | No Loss | 83650973 | No Loss | 83651070 | No Loss |
| 83650597 | No Loss | 83650870 | No Loss | 83650976 | No Loss | 83651071 | No Loss |
| 83650611 | No Loss | 83650871 | No Loss | 83650977 | No Loss | 83651072 | No Loss |
| 83650631 | No Loss | 83650872 | No Loss | 83650978 | No Loss | 83651073 | No Loss |
| 83650634 | No Loss | 83650873 | No Loss | 83650979 | No Loss | 83651076 | No Loss |
| 83650639 | No Loss | 83650875 | No Loss | 83650980 | No Loss | 83651077 | No Loss |
| 83650652 | No Loss | 83650877 | No Loss | 83650982 | No Loss | 83651079 | No Loss |
| 83650656 | No Loss | 83650879 | No Loss | 83650983 | No Loss | 83651084 | No Loss |
| 83650660 | No Loss | 83650880 | No Loss | 83650985 | No Loss | 83651088 | No Loss |
| 83650662 | No Loss | 83650886 | No Loss | 83650990 | No Loss | 83651089 | No Loss |
| 83650668 | No Loss | 83650888 | No Loss | 83650995 | No Loss | 83651091 | No Loss |
| 83650695 | No Loss | 83650891 | No Loss | 83650996 | No Loss | 83651092 | No Loss |
| 83650697 | No Loss | 83650896 | No Loss | 83651000 | No Loss | 83651093 | No Loss |
| 83650722 | No Loss | 83650898 | No Loss | 83651001 | No Loss | 83651096 | No Loss |
| 83650734 | No Loss | 83650899 | No Loss | 83651002 | No Loss | 83651098 | No Loss |
| 83650739 | No Loss | 83650902 | No Loss | 83651004 | No Loss | 83651099 | No Loss |
| 83650748 | No Loss | 83650904 | No Loss | 83651005 | No Loss | 83651100 | No Loss |
| 83650763 | No Purchase | 83650906 | No Loss | 83651006 | No Loss | 83651101 | No Loss |
| 83650770 | No Loss | 83650907 | No Loss | 83651009 | No Loss | 83651106 | No Loss |
| 83650809 | No Loss | 83650908 | No Loss | 83651010 | No Loss | 83651108 | No Loss |
| 83650815 | No Loss | 83650910 | No Loss | 83651012 | No Loss | 83651114 | No Loss |
| 83650822 | No Loss | 83650913 | No Loss | 83651016 | No Loss | 83651115 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83651117 | No Loss | 83651230 | No Loss | 83651345 | No Loss | 83651448 | No Loss |
| 83651119 | No Loss | 83651231 | No Loss | 83651346 | No Loss | 83651449 | No Loss |
| 83651120 | No Loss | 83651234 | No Loss | 83651347 | No Loss | 83651450 | No Loss |
| 83651121 | No Loss | 83651235 | No Loss | 83651349 | No Loss | 83651452 | No Loss |
| 83651122 | No Loss | 83651238 | No Loss | 83651351 | No Loss | 83651454 | No Loss |
| 83651125 | No Loss | 83651239 | No Loss | 83651352 | No Loss | 83651455 | No Loss |
| 83651128 | No Loss | 83651240 | No Loss | 83651354 | No Loss | 83651457 | No Loss |
| 83651130 | No Loss | 83651241 | No Loss | 83651356 | No Loss | 83651458 | No Loss |
| 83651133 | No Loss | 83651242 | No Loss | 83651360 | No Loss | 83651459 | No Loss |
| 83651136 | No Loss | 83651245 | No Loss | 83651362 | No Loss | 83651463 | No Loss |
| 83651140 | No Loss | 83651246 | No Loss | 83651364 | No Loss | 83651464 | No Loss |
| 83651142 | No Loss | 83651247 | No Loss | 83651367 | No Loss | 83651467 | No Loss |
| 83651146 | No Loss | 83651248 | No Loss | 83651368 | No Loss | 83651469 | No Loss |
| 83651147 | No Loss | 83651249 | No Loss | 83651370 | No Loss | 83651471 | No Loss |
| 83651149 | No Loss | 83651250 | No Loss | 83651371 | No Loss | 83651472 | No Loss |
| 83651150 | No Loss | 83651252 | No Loss | 83651372 | No Loss | 83651473 | No Loss |
| 83651155 | No Loss | 83651254 | No Loss | 83651374 | No Loss | 83651477 | No Loss |
| 83651156 | No Loss | 83651257 | No Loss | 83651377 | No Loss | 83651478 | No Loss |
| 83651159 | No Loss | 83651265 | No Loss | 83651379 | No Loss | 83651479 | No Loss |
| 83651160 | No Loss | 83651267 | No Loss | 83651380 | No Loss | 83651482 | No Loss |
| 83651161 | No Loss | 83651271 | No Loss | 83651381 | No Loss | 83651485 | No Loss |
| 83651163 | No Loss | 83651273 | No Loss | 83651382 | No Loss | 83651488 | No Loss |
| 83651164 | No Loss | 83651275 | No Loss | 83651383 | No Loss | 83651490 | No Loss |
| 83651165 | No Loss | 83651280 | No Loss | 83651384 | No Loss | 83651492 | No Loss |
| 83651170 | No Loss | 83651284 | No Loss | 83651387 | No Loss | 83651494 | No Loss |
| 83651176 | No Loss | 83651286 | No Loss | 83651390 | No Loss | 83651495 | No Loss |
| 83651178 | No Loss | 83651287 | No Loss | 83651391 | No Loss | 83651498 | No Loss |
| 83651180 | No Loss | 83651290 | No Loss | 83651392 | No Loss | 83651502 | No Loss |
| 83651181 | No Loss | 83651297 | No Loss | 83651393 | No Loss | 83651504 | No Loss |
| 83651183 | No Loss | 83651298 | No Loss | 83651396 | No Loss | 83651507 | No Loss |
| 83651184 | No Loss | 83651299 | No Loss | 83651398 | No Loss | 83651510 | No Loss |
| 83651185 | No Loss | 83651300 | No Loss | 83651406 | No Loss | 83651515 | No Loss |
| 83651186 | No Loss | 83651301 | No Loss | 83651407 | No Loss | 83651516 | No Loss |
| 83651192 | No Loss | 83651303 | No Loss | 83651408 | No Loss | 83651518 | No Loss |
| 83651193 | No Loss | 83651305 | No Loss | 83651410 | No Loss | 83651519 | No Loss |
| 83651199 | No Loss | 83651309 | No Loss | 83651412 | No Loss | 83651522 | No Loss |
| 83651201 | No Loss | 83651310 | No Loss | 83651415 | No Loss | 83651524 | No Loss |
| 83651205 | No Loss | 83651316 | No Loss | 83651418 | No Loss | 83651526 | No Loss |
| 83651206 | No Loss | 83651318 | No Loss | 83651419 | No Loss | 83651528 | No Loss |
| 83651207 | No Loss | 83651320 | No Loss | 83651422 | No Loss | 83651531 | No Loss |
| 83651210 | No Loss | 83651321 | No Loss | 83651423 | No Loss | 83651534 | No Loss |
| 83651213 | No Loss | 83651328 | No Loss | 83651425 | No Loss | 83651537 | No Loss |
| 83651217 | No Loss | 83651330 | No Loss | 83651428 | No Loss | 83651538 | No Loss |
| 83651219 | No Loss | 83651338 | No Loss | 83651429 | No Loss | 83651539 | No Loss |
| 83651220 | No Loss | 83651339 | No Loss | 83651433 | No Loss | 83651540 | No Loss |
| 83651221 | No Loss | 83651341 | No Loss | 83651436 | No Loss | 83651544 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83651545 | No Loss | 83651640 | No Loss | 83651807 | No Purchase | 83652127 | No Loss |
| 83651546 | No Loss | 83651641 | No Loss | 83651808 | No Purchase | 83652128 | No Loss |
| 83651547 | No Loss | 83651642 | No Loss | 83651813 | No Loss | 83652129 | No Loss |
| 83651548 | No Loss | 83651643 | No Loss | 83651819 | No Loss | 83652132 | No Loss |
| 83651549 | No Loss | 83651644 | No Loss | 83651823 | No Loss | 83652138 | No Loss |
| 83651550 | No Loss | 83651645 | No Loss | 83651841 | No Loss | 83652141 | No Loss |
| 83651552 | No Loss | 83651646 | No Loss | 83651843 | No Loss | 83652142 | No Loss |
| 83651553 | No Loss | 83651647 | No Loss | 83651844 | No Loss | 83652143 | No Loss |
| 83651555 | No Loss | 83651651 | No Loss | 83651852 | No Purchase | 83652144 | No Loss |
| 83651560 | No Loss | 83651652 | No Loss | 83651854 | No Loss | 83652146 | No Loss |
| 83651561 | No Loss | 83651653 | No Loss | 83651858 | No Loss | 83652147 | No Loss |
| 83651566 | No Loss | 83651654 | No Loss | 83651859 | No Loss | 83652148 | No Loss |
| 83651569 | No Loss | 83651655 | No Loss | 83651867 | No Loss | 83652149 | No Loss |
| 83651570 | No Loss | 83651656 | No Loss | 83651868 | No Loss | 83652150 | No Loss |
| 83651573 | No Loss | 83651657 | No Loss | 83651875 | No Loss | 83652151 | No Loss |
| 83651575 | No Loss | 83651659 | No Loss | 83651920 | No Loss | 83652152 | No Loss |
| 83651576 | No Loss | 83651661 | No Loss | 83651947 | No Loss | 83652156 | No Loss |
| 83651581 | No Loss | 83651667 | No Loss | 83651948 | No Loss | 83652157 | No Loss |
| 83651583 | No Loss | 83651668 | No Loss | 83651949 | No Loss | 83652158 | No Loss |
| 83651584 | No Loss | 83651669 | No Loss | 83651950 | No Loss | 83652159 | No Loss |
| 83651589 | No Loss | 83651673 | No Loss | 83651953 | No Loss | 83652160 | No Loss |
| 83651590 | No Loss | 83651674 | No Loss | 83651956 | No Loss | 83652198 | No Loss |
| 83651591 | No Loss | 83651675 | No Loss | 83651959 | No Loss | 83652199 | No Loss |
| 83651601 | No Loss | 83651694 | No Loss | 83651960 | No Loss | 83652200 | No Loss |
| 83651602 | No Loss | 83651695 | No Loss | 83651962 | No Loss | 83652201 | No Loss |
| 83651604 | No Loss | 83651700 | No Loss | 83651964 | No Loss | 83652204 | No Loss |
| 83651605 | No Loss | 83651702 | No Loss | 83651966 | No Loss | 83652207 | No Loss |
| 83651607 | No Loss | 83651707 | No Loss | 83651969 | No Loss | 83652208 | No Loss |
| 83651610 | No Loss | 83651719 | No Purchase | 83651972 | No Loss | 83652209 | No Loss |
| 83651611 | No Loss | 83651723 | No Loss | 83651998 | No Loss | 83652210 | No Loss |
| 83651614 | No Loss | 83651728 | No Loss | 83652000 | No Loss | 83652212 | No Loss |
| 83651616 | No Loss | 83651735 | No Loss | 83652013 | No Purchase | 83652214 | No Loss |
| 83651620 | No Loss | 83651746 | No Purchase | 83652014 | No Purchase | 83652215 | No Loss |
| 83651621 | No Loss | 83651747 | No Loss | 83652015 | No Purchase | 83652216 | No Loss |
| 83651623 | No Loss | 83651752 | No Loss | 83652024 | No Loss | 83652220 | No Loss |
| 83651625 | No Loss | 83651761 | No Loss | 83652065 | No Loss | 83652221 | No Loss |
| 83651630 | No Loss | 83651767 | No Loss | 83652068 | No Purchase | 83652222 | No Loss |
| 83651631 | No Loss | 83651771 | No Purchase | 83652082 | No Loss | 83652224 | No Loss |
| 83651632 | No Loss | 83651773 | No Loss | 83652088 | No Loss | 83652225 | No Loss |
| 83651633 | No Loss | 83651774 | No Purchase | 83652098 | No Loss | 83652227 | No Loss |
| 83651634 | No Loss | 83651778 | No Purchase | 83652104 | No Loss | 83652231 | No Loss |
| 83651635 | No Loss | 83651784 | No Loss | 83652115 | No Loss | 83652232 | No Loss |
| 83651636 | No Loss | 83651785 | No Loss | 83652121 | No Loss | 83652233 | No Loss |
| 83651637 | No Loss | 83651791 | No Loss | 83652122 | No Loss | 83652234 | No Loss |
| 83651638 | No Loss | 83651796 | No Loss | 83652124 | No Loss | 83652238 | No Loss |
| 83651639 | No Loss | 83651798 | No Loss | 83652126 | No Loss | 83652239 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83652241 | No Loss | 83652350 | No Loss | 83652460 | No Loss | 83652564 | No Loss |
| 83652244 | No Loss | 83652351 | No Loss | 83652462 | No Loss | 83652565 | No Loss |
| 83652246 | No Loss | 83652354 | No Loss | 83652465 | No Loss | 83652566 | No Loss |
| 83652247 | No Loss | 83652355 | No Loss | 83652467 | No Loss | 83652575 | No Loss |
| 83652248 | No Loss | 83652356 | No Loss | 83652471 | No Loss | 83652576 | No Loss |
| 83652250 | No Loss | 83652357 | No Loss | 83652472 | No Loss | 83652579 | No Loss |
| 83652251 | No Loss | 83652358 | No Loss | 83652473 | No Loss | 83652580 | No Loss |
| 83652254 | No Loss | 83652360 | No Loss | 83652474 | No Loss | 83652582 | No Loss |
| 83652259 | No Loss | 83652365 | No Loss | 83652475 | No Loss | 83652583 | No Loss |
| 83652261 | No Loss | 83652366 | No Loss | 83652476 | No Loss | 83652586 | No Loss |
| 83652262 | No Loss | 83652368 | No Loss | 83652479 | No Loss | 83652591 | No Loss |
| 83652263 | No Loss | 83652370 | No Loss | 83652480 | No Loss | 83652592 | No Loss |
| 83652264 | No Loss | 83652373 | No Loss | 83652481 | No Loss | 83652593 | No Loss |
| 83652271 | No Loss | 83652375 | No Loss | 83652482 | No Loss | 83652596 | No Loss |
| 83652272 | No Loss | 83652377 | No Loss | 83652484 | No Loss | 83652600 | No Loss |
| 83652273 | No Loss | 83652378 | No Loss | 83652485 | No Loss | 83652602 | No Loss |
| 83652276 | No Loss | 83652379 | No Loss | 83652489 | No Loss | 83652605 | No Loss |
| 83652279 | No Loss | 83652387 | No Loss | 83652490 | No Loss | 83652606 | No Loss |
| 83652282 | No Loss | 83652388 | No Loss | 83652497 | No Loss | 83652608 | No Loss |
| 83652284 | No Loss | 83652390 | No Loss | 83652500 | No Loss | 83652610 | No Loss |
| 83652286 | No Loss | 83652391 | No Loss | 83652506 | No Loss | 83652611 | No Loss |
| 83652291 | No Loss | 83652392 | No Loss | 83652507 | No Loss | 83652615 | No Loss |
| 83652294 | No Loss | 83652393 | No Loss | 83652508 | No Loss | 83652617 | No Loss |
| 83652295 | No Loss | 83652394 | No Loss | 83652511 | No Loss | 83652618 | No Loss |
| 83652297 | No Loss | 83652397 | No Loss | 83652519 | No Loss | 83652622 | No Loss |
| 83652298 | No Loss | 83652398 | No Loss | 83652520 | No Loss | 83652625 | No Loss |
| 83652299 | No Loss | 83652399 | No Loss | 83652524 | No Loss | 83652628 | No Loss |
| 83652301 | No Loss | 83652403 | No Loss | 83652528 | No Loss | 83652630 | No Loss |
| 83652303 | No Loss | 83652407 | No Loss | 83652529 | No Loss | 83652632 | No Loss |
| 83652304 | No Loss | 83652408 | No Loss | 83652535 | No Loss | 83652633 | No Loss |
| 83652305 | No Loss | 83652409 | No Loss | 83652536 | No Loss | 83652636 | No Loss |
| 83652307 | No Loss | 83652413 | No Loss | 83652542 | No Loss | 83652638 | No Loss |
| 83652311 | No Loss | 83652414 | No Loss | 83652543 | No Loss | 83652645 | No Loss |
| 83652312 | No Loss | 83652416 | No Loss | 83652546 | No Loss | 83652646 | No Loss |
| 83652314 | No Loss | 83652418 | No Loss | 83652547 | No Loss | 83652647 | No Loss |
| 83652316 | No Loss | 83652420 | No Loss | 83652548 | No Loss | 83652650 | No Loss |
| 83652317 | No Loss | 83652423 | No Loss | 83652549 | No Loss | 83652657 | No Loss |
| 83652318 | No Loss | 83652427 | No Loss | 83652551 | No Loss | 83652658 | No Loss |
| 83652328 | No Loss | 83652434 | No Loss | 83652552 | No Loss | 83652659 | No Loss |
| 83652332 | No Loss | 83652437 | No Loss | 83652553 | No Loss | 83652660 | No Loss |
| 83652334 | No Loss | 83652438 | No Loss | 83652554 | No Loss | 83652667 | No Loss |
| 83652340 | No Loss | 83652440 | No Loss | 83652559 | No Loss | 83652674 | No Loss |
| 83652342 | No Loss | 83652441 | No Loss | 83652560 | No Loss | 83652676 | No Loss |
| 83652343 | No Loss | 83652447 | No Loss | 83652561 | No Loss | 83652677 | No Loss |
| 83652345 | No Loss | 83652450 | No Loss | 83652562 | No Loss | 83652678 | No Loss |
| 83652348 | No Loss | 83652458 | No Loss | 83652563 | No Loss | 83652679 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83652681 | No Loss | 83652758 | No Loss | 83652861 | No Loss | 83652949 | No Loss |
| 83652683 | No Loss | 83652759 | No Loss | 83652862 | No Loss | 83652951 | No Loss |
| 83652684 | No Loss | 83652762 | No Loss | 83652863 | No Loss | 83652954 | No Loss |
| 83652685 | No Loss | 83652763 | No Loss | 83652865 | No Loss | 83652959 | No Loss |
| 83652687 | No Loss | 83652766 | No Loss | 83652868 | No Loss | 83652968 | No Loss |
| 83652689 | No Loss | 83652767 | No Loss | 83652870 | No Loss | 83652971 | No Loss |
| 83652690 | No Loss | 83652768 | No Loss | 83652875 | No Loss | 83652974 | No Loss |
| 83652691 | No Loss | 83652772 | No Loss | 83652876 | No Loss | 83652976 | No Loss |
| 83652692 | No Loss | 83652775 | No Loss | 83652878 | No Loss | 83652978 | No Loss |
| 83652694 | No Loss | 83652779 | No Loss | 83652879 | No Loss | 83652979 | No Loss |
| 83652695 | No Loss | 83652781 | No Loss | 83652882 | No Loss | 83652982 | No Loss |
| 83652698 | No Loss | 83652782 | No Loss | 83652884 | No Loss | 83652983 | No Loss |
| 83652699 | No Loss | 83652786 | No Loss | 83652885 | No Loss | 83652986 | No Loss |
| 83652701 | No Loss | 83652792 | No Loss | 83652886 | No Loss | 83652988 | No Loss |
| 83652702 | No Loss | 83652793 | No Loss | 83652889 | No Loss | 83652991 | No Loss |
| 83652705 | No Loss | 83652795 | No Loss | 83652890 | No Loss | 83652993 | No Loss |
| 83652708 | No Loss | 83652798 | No Loss | 83652892 | No Loss | 83652999 | No Loss |
| 83652709 | No Loss | 83652802 | No Loss | 83652893 | No Loss | 83653000 | No Loss |
| 83652713 | No Loss | 83652803 | No Loss | 83652895 | No Loss | 83653001 | No Loss |
| 83652715 | No Loss | 83652804 | No Loss | 83652900 | No Loss | 83653003 | No Loss |
| 83652718 | No Loss | 83652805 | No Loss | 83652903 | No Loss | 83653004 | No Loss |
| 83652719 | No Loss | 83652807 | No Loss | 83652906 | No Loss | 83653005 | No Loss |
| 83652720 | No Loss | 83652810 | No Loss | 83652909 | No Loss | 83653006 | No Loss |
| 83652722 | No Loss | 83652811 | No Loss | 83652910 | No Loss | 83653007 | No Loss |
| 83652723 | No Loss | 83652814 | No Loss | 83652912 | No Loss | 83653008 | No Loss |
| 83652727 | No Loss | 83652820 | No Loss | 83652914 | No Loss | 83653010 | No Loss |
| 83652728 | No Loss | 83652824 | No Loss | 83652916 | No Loss | 83653016 | No Loss |
| 83652729 | No Loss | 83652825 | No Loss | 83652918 | No Loss | 83653017 | No Loss |
| 83652731 | No Loss | 83652826 | No Loss | 83652919 | No Loss | 83653020 | No Loss |
| 83652732 | No Loss | 83652827 | No Loss | 83652921 | No Loss | 83653023 | No Loss |
| 83652734 | No Loss | 83652828 | No Loss | 83652924 | No Loss | 83653025 | No Loss |
| 83652735 | No Loss | 83652832 | No Loss | 83652925 | No Loss | 83653026 | No Loss |
| 83652736 | No Loss | 83652833 | No Loss | 83652927 | No Loss | 83653030 | No Loss |
| 83652739 | No Loss | 83652835 | No Loss | 83652929 | No Loss | 83653031 | No Loss |
| 83652740 | No Loss | 83652836 | No Loss | 83652930 | No Loss | 83653036 | No Loss |
| 83652741 | No Loss | 83652838 | No Loss | 83652931 | No Loss | 83653037 | No Loss |
| 83652742 | No Loss | 83652839 | No Loss | 83652934 | No Loss | 83653038 | No Loss |
| 83652743 | No Loss | 83652842 | No Loss | 83652935 | No Loss | 83653041 | No Loss |
| 83652744 | No Loss | 83652844 | No Loss | 83652936 | No Loss | 83653043 | No Loss |
| 83652747 | No Loss | 83652848 | No Loss | 83652938 | No Loss | 83653044 | No Loss |
| 83652749 | No Loss | 83652849 | No Loss | 83652940 | No Loss | 83653045 | No Loss |
| 83652750 | No Loss | 83652851 | No Loss | 83652941 | No Loss | 83653046 | No Loss |
| 83652751 | No Loss | 83652852 | No Loss | 83652942 | No Loss | 83653049 | No Loss |
| 83652755 | No Loss | 83652854 | No Loss | 83652945 | No Loss | 83653050 | No Loss |
| 83652756 | No Loss | 83652857 | No Loss | 83652946 | No Loss | 83653052 | No Loss |
| 83652757 | No Loss | 83652858 | No Loss | 83652947 | No Loss | 83653055 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83653058 | No Loss | 83653127 | No Loss | 83653221 | No Loss | 83653317 | No Loss |
| 83653059 | No Loss | 83653128 | No Loss | 83653222 | No Loss | 83653319 | No Loss |
| 83653060 | No Loss | 83653131 | No Loss | 83653223 | No Loss | 83653322 | No Loss |
| 83653061 | No Loss | 83653132 | No Loss | 83653226 | No Loss | 83653324 | No Loss |
| 83653062 | No Loss | 83653133 | No Loss | 83653227 | No Loss | 83653325 | No Loss |
| 83653063 | No Loss | 83653136 | No Loss | 83653228 | No Loss | 83653326 | No Loss |
| 83653064 | No Loss | 83653137 | No Loss | 83653229 | No Loss | 83653327 | No Loss |
| 83653065 | No Loss | 83653140 | No Loss | 83653231 | No Loss | 83653329 | No Loss |
| 83653066 | No Loss | 83653142 | No Loss | 83653232 | No Loss | 83653332 | No Loss |
| 83653067 | No Loss | 83653144 | No Loss | 83653233 | No Loss | 83653333 | No Loss |
| 83653069 | No Loss | 83653145 | No Loss | 83653236 | No Loss | 83653335 | No Loss |
| 83653070 | No Loss | 83653148 | No Loss | 83653239 | No Loss | 83653337 | No Loss |
| 83653072 | No Loss | 83653149 | No Loss | 83653240 | No Loss | 83653339 | No Loss |
| 83653075 | No Loss | 83653151 | No Loss | 83653242 | No Loss | 83653343 | No Loss |
| 83653076 | No Loss | 83653154 | No Loss | 83653244 | No Loss | 83653346 | No Loss |
| 83653077 | No Loss | 83653155 | No Loss | 83653245 | No Loss | 83653348 | No Loss |
| 83653079 | No Loss | 83653156 | No Loss | 83653248 | No Loss | 83653351 | No Loss |
| 83653081 | No Loss | 83653159 | No Loss | 83653249 | No Loss | 83653356 | No Loss |
| 83653083 | No Loss | 83653160 | No Loss | 83653252 | No Loss | 83653359 | No Loss |
| 83653084 | No Loss | 83653161 | No Loss | 83653256 | No Loss | 83653360 | No Loss |
| 83653086 | No Loss | 83653162 | No Loss | 83653258 | No Loss | 83653364 | No Loss |
| 83653089 | No Loss | 83653163 | No Loss | 83653260 | No Loss | 83653366 | No Loss |
| 83653091 | No Loss | 83653167 | No Loss | 83653262 | No Loss | 83653367 | No Loss |
| 83653092 | No Loss | 83653168 | No Loss | 83653264 | No Loss | 83653369 | No Loss |
| 83653093 | No Loss | 83653169 | No Loss | 83653265 | No Loss | 83653370 | No Loss |
| 83653094 | No Loss | 83653171 | No Loss | 83653266 | No Loss | 83653372 | No Loss |
| 83653095 | No Loss | 83653172 | No Loss | 83653270 | No Loss | 83653374 | No Loss |
| 83653096 | No Loss | 83653177 | No Loss | 83653271 | No Loss | 83653375 | No Loss |
| 83653099 | No Loss | 83653178 | No Loss | 83653274 | No Loss | 83653377 | No Loss |
| 83653100 | No Loss | 83653179 | No Loss | 83653275 | No Loss | 83653378 | No Loss |
| 83653104 | No Loss | 83653182 | No Loss | 83653277 | No Loss | 83653384 | No Loss |
| 83653106 | No Loss | 83653183 | No Loss | 83653278 | No Loss | 83653386 | No Loss |
| 83653107 | No Loss | 83653184 | No Loss | 83653280 | No Loss | 83653387 | No Loss |
| 83653109 | No Loss | 83653188 | No Loss | 83653284 | No Loss | 83653389 | No Loss |
| 83653110 | No Loss | 83653189 | No Loss | 83653286 | No Loss | 83653391 | No Loss |
| 83653111 | No Loss | 83653193 | No Loss | 83653288 | No Loss | 83653392 | No Loss |
| 83653113 | No Loss | 83653194 | No Loss | 83653290 | No Loss | 83653394 | No Loss |
| 83653115 | No Loss | 83653195 | No Loss | 83653292 | No Loss | 83653395 | No Loss |
| 83653116 | No Loss | 83653196 | No Loss | 83653294 | No Loss | 83653397 | No Loss |
| 83653119 | No Loss | 83653199 | No Loss | 83653296 | No Loss | 83653400 | No Loss |
| 83653120 | No Loss | 83653201 | No Loss | 83653297 | No Loss | 83653401 | No Loss |
| 83653122 | No Loss | 83653202 | No Loss | 83653300 | No Loss | 83653402 | No Loss |
| 83653123 | No Loss | 83653205 | No Loss | 83653309 | No Loss | 83653403 | No Loss |
| 83653124 | No Loss | 83653206 | No Loss | 83653310 | No Loss | 83653404 | No Loss |
| 83653125 | No Loss | 83653208 | No Loss | 83653313 | No Loss | 83653406 | No Loss |
| 83653126 | No Loss | 83653217 | No Loss | 83653315 | No Loss | 83653408 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83653409 | No Loss | 83653504 | No Loss | 83653592 | No Loss | 83653646 | No Loss |
| 83653412 | No Loss | 83653506 | No Loss | 83653594 | No Loss | 83653647 | No Loss |
| 83653414 | No Loss | 83653510 | No Loss | 83653595 | No Loss | 83653648 | No Loss |
| 83653415 | No Loss | 83653511 | No Loss | 83653596 | No Loss | 83653649 | No Loss |
| 83653416 | No Loss | 83653513 | No Loss | 83653597 | No Loss | 83653650 | No Loss |
| 83653417 | No Loss | 83653516 | No Loss | 83653598 | No Loss | 83653651 | No Loss |
| 83653418 | No Loss | 83653518 | No Loss | 83653599 | No Loss | 83653652 | No Loss |
| 83653423 | No Loss | 83653522 | No Loss | 83653601 | No Loss | 83653653 | No Loss |
| 83653425 | No Loss | 83653524 | No Loss | 83653602 | No Purchase | 83653654 | No Loss |
| 83653427 | No Loss | 83653530 | No Loss | 83653603 | No Loss | 83653656 | No Loss |
| 83653430 | No Loss | 83653531 | No Loss | 83653604 | No Loss | 83653657 | No Loss |
| 83653438 | No Loss | 83653532 | No Loss | 83653605 | No Loss | 83653658 | No Loss |
| 83653441 | No Loss | 83653534 | No Loss | 83653606 | No Loss | 83653659 | No Loss |
| 83653443 | No Loss | 83653536 | No Loss | 83653607 | No Loss | 83653660 | No Loss |
| 83653445 | No Loss | 83653542 | No Loss | 83653608 | No Loss | 83653661 | No Loss |
| 83653448 | No Loss | 83653545 | No Loss | 83653609 | No Loss | 83653663 | No Loss |
| 83653450 | No Loss | 83653546 | No Loss | 83653610 | No Loss | 83653664 | No Loss |
| 83653451 | No Loss | 83653547 | No Loss | 83653611 | No Loss | 83653665 | No Loss |
| 83653453 | No Loss | 83653548 | No Loss | 83653612 | No Loss | 83653666 | No Loss |
| 83653454 | No Loss | 83653551 | No Loss | 83653613 | No Purchase | 83653667 | No Loss |
| 83653456 | No Loss | 83653552 | No Loss | 83653614 | No Loss | 83653668 | No Loss |
| 83653457 | No Loss | 83653554 | No Loss | 83653615 | No Loss | 83653669 | No Loss |
| 83653460 | No Loss | 83653555 | No Purchase | 83653616 | No Loss | 83653670 | No Loss |
| 83653462 | No Loss | 83653556 | No Loss | 83653618 | No Loss | 83653671 | No Loss |
| 83653464 | No Loss | 83653558 | No Loss | 83653619 | No Loss | 83653673 | No Loss |
| 83653465 | No Loss | 83653559 | No Loss | 83653621 | No Loss | 83653674 | No Loss |
| 83653466 | No Loss | 83653561 | No Loss | 83653622 | No Loss | 83653675 | No Loss |
| 83653469 | No Loss | 83653563 | No Loss | 83653623 | No Loss | 83653676 | No Loss |
| 83653470 | No Loss | 83653566 | No Loss | 83653624 | No Loss | 83653677 | No Loss |
| 83653472 | No Loss | 83653567 | No Loss | 83653625 | No Loss | 83653679 | No Loss |
| 83653473 | No Loss | 83653568 | No Loss | 83653626 | No Loss | 83653680 | No Loss |
| 83653475 | No Loss | 83653569 | No Loss | 83653627 | No Loss | 83653681 | No Loss |
| 83653476 | No Loss | 83653571 | No Loss | 83653628 | No Loss | 83653684 | No Loss |
| 83653480 | No Loss | 83653573 | No Loss | 83653629 | No Purchase | 83653685 | No Loss |
| 83653483 | No Loss | 83653574 | No Loss | 83653631 | No Loss | 83653686 | No Loss |
| 83653484 | No Loss | 83653576 | No Loss | 83653632 | No Loss | 83653688 | No Loss |
| 83653486 | No Loss | 83653578 | No Loss | 83653633 | No Loss | 83653690 | No Loss |
| 83653487 | No Loss | 83653579 | No Loss | 83653635 | No Loss | 83653692 | No Loss |
| 83653488 | No Loss | 83653580 | No Loss | 83653636 | No Loss | 83653693 | No Loss |
| 83653489 | No Loss | 83653582 | No Loss | 83653637 | No Loss | 83653694 | No Loss |
| 83653491 | No Loss | 83653584 | No Loss | 83653638 | No Loss | 83653695 | No Purchase |
| 83653495 | No Loss | 83653586 | No Loss | 83653639 | No Loss | 83653696 | No Loss |
| 83653496 | No Loss | 83653587 | No Loss | 83653640 | No Loss | 83653697 | No Loss |
| 83653498 | No Loss | 83653588 | No Loss | 83653641 | No Loss | 83653699 | No Loss |
| 83653499 | No Loss | 83653590 | No Loss | 83653643 | No Loss | 83653700 | No Loss |
| 83653503 | No Loss | 83653591 | No Loss | 83653644 | No Loss | 83653701 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83653703 | No Loss | 83653779 | No Loss | 83653903 | No Loss | 83654014 | No Loss |
| 83653704 | No Loss | 83653782 | No Loss | 83653905 | No Loss | 83654017 | No Loss |
| 83653705 | No Loss | 83653786 | No Loss | 83653908 | No Loss | 83654019 | No Loss |
| 83653706 | No Loss | 83653792 | No Purchase | 83653911 | No Loss | 83654028 | No Loss |
| 83653707 | No Loss | 83653795 | No Loss | 83653913 | No Loss | 83654030 | No Loss |
| 83653709 | No Loss | 83653797 | No Loss | 83653916 | No Loss | 83654037 | No Loss |
| 83653710 | No Loss | 83653798 | No Loss | 83653917 | No Loss | 83654038 | No Loss |
| 83653711 | No Loss | 83653800 | No Loss | 83653919 | No Loss | 83654044 | No Loss |
| 83653712 | No Loss | 83653801 | No Loss | 83653922 | No Loss | 83654050 | No Loss |
| 83653713 | No Loss | 83653802 | No Loss | 83653923 | No Loss | 83654051 | No Loss |
| 83653714 | No Loss | 83653804 | No Loss | 83653927 | No Loss | 83654057 | No Loss |
| 83653716 | No Loss | 83653805 | No Loss | 83653928 | No Loss | 83654059 | No Loss |
| 83653718 | No Loss | 83653808 | No Loss | 83653929 | No Purchase | 83654060 | No Loss |
| 83653719 | No Loss | 83653809 | No Loss | 83653932 | No Loss | 83654063 | No Loss |
| 83653720 | No Loss | 83653813 | No Loss | 83653935 | No Loss | 83654065 | No Loss |
| 83653721 | No Purchase | 83653815 | No Loss | 83653936 | No Loss | 83654066 | No Loss |
| 83653722 | No Loss | 83653820 | No Loss | 83653944 | No Loss | 83654067 | No Loss |
| 83653723 | No Loss | 83653821 | No Loss | 83653948 | No Loss | 83654069 | No Loss |
| 83653724 | No Loss | 83653823 | No Loss | 83653954 | No Purchase | 83654070 | No Loss |
| 83653726 | No Loss | 83653824 | No Loss | 83653955 | No Loss | 83654071 | No Loss |
| 83653727 | No Loss | 83653828 | No Loss | 83653956 | No Loss | 83654072 | No Loss |
| 83653728 | No Purchase | 83653830 | No Loss | 83653961 | No Loss | 83654073 | No Loss |
| 83653729 | No Loss | 83653831 | No Loss | 83653964 | No Loss | 83654075 | No Loss |
| 83653730 | No Loss | 83653833 | No Loss | 83653970 | No Loss | 83654076 | No Loss |
| 83653733 | No Loss | 83653834 | No Loss | 83653972 | No Loss | 83654078 | No Loss |
| 83653735 | No Loss | 83653840 | No Loss | 83653975 | No Loss | 83654080 | No Loss |
| 83653736 | No Loss | 83653841 | No Loss | 83653977 | No Loss | 83654084 | No Loss |
| 83653738 | No Loss | 83653846 | No Loss | 83653979 | No Loss | 83654085 | No Loss |
| 83653739 | No Loss | 83653851 | No Loss | 83653984 | No Loss | 83654086 | No Loss |
| 83653740 | No Loss | 83653855 | No Loss | 83653985 | No Loss | 83654087 | No Loss |
| 83653741 | No Loss | 83653857 | No Loss | 83653986 | No Loss | 83654088 | No Loss |
| 83653742 | No Loss | 83653861 | No Loss | 83653987 | No Loss | 83654092 | No Loss |
| 83653743 | No Loss | 83653863 | No Loss | 83653989 | No Loss | 83654095 | No Loss |
| 83653744 | No Loss | 83653866 | No Loss | 83653992 | No Loss | 83654099 | No Loss |
| 83653749 | No Loss | 83653869 | No Loss | 83653996 | No Loss | 83654101 | No Loss |
| 83653750 | No Loss | 83653870 | No Loss | 83653998 | No Loss | 83654102 | No Loss |
| 83653752 | No Loss | 83653874 | No Loss | 83653999 | No Loss | 83654107 | No Loss |
| 83653753 | No Loss | 83653879 | No Loss | 83654000 | No Loss | 83654108 | No Loss |
| 83653760 | No Loss | 83653881 | No Loss | 83654002 | No Loss | 83654109 | No Loss |
| 83653762 | No Loss | 83653883 | No Loss | 83654004 | No Loss | 83654110 | No Loss |
| 83653763 | No Loss | 83653891 | No Loss | 83654006 | No Loss | 83654112 | No Loss |
| 83653766 | No Loss | 83653894 | No Loss | 83654008 | No Loss | 83654113 | No Loss |
| 83653768 | No Loss | 83653895 | No Loss | 83654009 | No Loss | 83654114 | No Loss |
| 83653769 | No Loss | 83653897 | No Loss | 83654010 | No Loss | 83654117 | No Loss |
| 83653771 | No Loss | 83653900 | No Loss | 83654011 | No Loss | 83654120 | No Loss |
| 83653774 | No Loss | 83653902 | No Loss | 83654013 | No Loss | 83654121 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83654122 | No Loss | 83654239 | No Loss | 83654363 | No Loss | 83654465 | No Loss |
| 83654123 | No Loss | 83654242 | No Loss | 83654365 | No Loss | 83654466 | No Loss |
| 83654125 | No Loss | 83654243 | No Loss | 83654366 | No Loss | 83654469 | No Loss |
| 83654126 | No Loss | 83654247 | No Loss | 83654368 | No Loss | 83654474 | No Loss |
| 83654127 | No Loss | 83654254 | No Loss | 83654371 | No Loss | 83654475 | No Loss |
| 83654130 | No Loss | 83654255 | No Loss | 83654373 | No Loss | 83654478 | No Loss |
| 83654131 | No Loss | 83654261 | No Loss | 83654374 | No Loss | 83654479 | No Loss |
| 83654132 | No Loss | 83654265 | No Loss | 83654376 | No Loss | 83654480 | No Loss |
| 83654135 | No Loss | 83654268 | No Loss | 83654378 | No Loss | 83654484 | No Loss |
| 83654143 | No Loss | 83654272 | No Loss | 83654379 | No Loss | 83654485 | No Loss |
| 83654145 | No Loss | 83654276 | No Loss | 83654382 | No Loss | 83654489 | No Loss |
| 83654148 | No Loss | 83654277 | No Loss | 83654384 | No Loss | 83654490 | No Loss |
| 83654157 | No Loss | 83654279 | No Loss | 83654387 | No Loss | 83654491 | No Loss |
| 83654160 | No Loss | 83654280 | No Loss | 83654389 | No Loss | 83654495 | No Loss |
| 83654163 | No Loss | 83654281 | No Loss | 83654393 | No Loss | 83654498 | No Loss |
| 83654164 | No Loss | 83654283 | No Loss | 83654398 | No Loss | 83654500 | No Loss |
| 83654169 | No Loss | 83654285 | No Loss | 83654403 | No Loss | 83654501 | No Loss |
| 83654171 | No Loss | 83654289 | No Loss | 83654405 | No Loss | 83654502 | No Loss |
| 83654176 | No Loss | 83654294 | No Loss | 83654406 | No Loss | 83654505 | No Loss |
| 83654177 | No Loss | 83654298 | No Loss | 83654407 | No Loss | 83654507 | No Loss |
| 83654178 | No Loss | 83654300 | No Loss | 83654409 | No Loss | 83654510 | No Loss |
| 83654179 | No Loss | 83654303 | No Loss | 83654411 | No Loss | 83654512 | No Loss |
| 83654180 | No Loss | 83654306 | No Loss | 83654413 | No Loss | 83654513 | No Loss |
| 83654185 | No Loss | 83654307 | No Loss | 83654414 | No Loss | 83654516 | No Loss |
| 83654186 | No Loss | 83654309 | No Loss | 83654415 | No Loss | 83654517 | No Loss |
| 83654187 | No Loss | 83654310 | No Loss | 83654416 | No Loss | 83654518 | No Loss |
| 83654188 | No Loss | 83654311 | No Loss | 83654417 | No Loss | 83654521 | No Loss |
| 83654189 | No Loss | 83654313 | No Loss | 83654418 | No Loss | 83654523 | No Loss |
| 83654191 | No Loss | 83654317 | No Loss | 83654419 | No Loss | 83654529 | No Loss |
| 83654196 | No Loss | 83654319 | No Loss | 83654420 | No Loss | 83654532 | No Loss |
| 83654199 | No Loss | 83654320 | No Loss | 83654421 | No Loss | 83654533 | No Loss |
| 83654202 | No Loss | 83654327 | No Loss | 83654423 | No Loss | 83654535 | No Loss |
| 83654204 | No Loss | 83654328 | No Loss | 83654426 | No Loss | 83654538 | No Loss |
| 83654205 | No Loss | 83654335 | No Loss | 83654431 | No Loss | 83654542 | No Loss |
| 83654208 | No Loss | 83654336 | No Loss | 83654437 | No Loss | 83654544 | No Loss |
| 83654209 | No Loss | 83654340 | No Loss | 83654439 | No Loss | 83654545 | No Loss |
| 83654211 | No Loss | 83654342 | No Loss | 83654440 | No Loss | 83654546 | No Loss |
| 83654213 | No Loss | 83654343 | No Loss | 83654441 | No Loss | 83654547 | No Loss |
| 83654219 | No Loss | 83654351 | No Loss | 83654443 | No Loss | 83654548 | No Loss |
| 83654223 | No Loss | 83654354 | No Loss | 83654447 | No Loss | 83654549 | No Loss |
| 83654224 | No Loss | 83654355 | No Loss | 83654449 | No Loss | 83654550 | No Loss |
| 83654225 | No Loss | 83654356 | No Loss | 83654450 | No Loss | 83654557 | No Loss |
| 83654226 | No Loss | 83654357 | No Loss | 83654456 | No Loss | 83654558 | No Loss |
| 83654227 | No Loss | 83654359 | No Loss | 83654459 | No Loss | 83654561 | No Loss |
| 83654229 | No Loss | 83654361 | No Loss | 83654462 | No Loss | 83654563 | No Loss |
| 83654232 | No Loss | 83654362 | No Loss | 83654463 | No Loss | 83654565 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83654568 | No Loss | 83654674 | No Loss | 83654779 | No Loss | 83654877 | No Loss |
| 83654575 | No Loss | 83654675 | No Loss | 83654780 | No Loss | 83654879 | No Loss |
| 83654579 | No Loss | 83654676 | No Loss | 83654781 | No Loss | 83654880 | No Loss |
| 83654583 | No Loss | 83654677 | No Loss | 83654786 | No Loss | 83654882 | No Loss |
| 83654585 | No Loss | 83654678 | No Loss | 83654788 | No Loss | 83654883 | No Loss |
| 83654587 | No Loss | 83654679 | No Loss | 83654789 | No Loss | 83654884 | No Loss |
| 83654588 | No Loss | 83654680 | No Loss | 83654791 | No Loss | 83654886 | No Loss |
| 83654589 | No Loss | 83654681 | No Loss | 83654792 | No Loss | 83654887 | No Loss |
| 83654591 | No Loss | 83654683 | No Loss | 83654793 | No Loss | 83654891 | No Loss |
| 83654596 | No Loss | 83654684 | No Loss | 83654796 | No Loss | 83654894 | No Loss |
| 83654598 | No Loss | 83654687 | No Loss | 83654797 | No Loss | 83654895 | No Loss |
| 83654600 | No Loss | 83654692 | No Loss | 83654799 | No Loss | 83654900 | No Loss |
| 83654601 | No Loss | 83654693 | No Loss | 83654801 | No Loss | 83654903 | No Loss |
| 83654604 | No Loss | 83654695 | No Loss | 83654804 | No Loss | 83654904 | No Loss |
| 83654605 | No Loss | 83654696 | No Loss | 83654807 | No Loss | 83654906 | No Loss |
| 83654607 | No Loss | 83654697 | No Loss | 83654811 | No Loss | 83654907 | No Loss |
| 83654608 | No Loss | 83654699 | No Loss | 83654815 | No Loss | 83654908 | No Loss |
| 83654609 | No Loss | 83654702 | No Loss | 83654816 | No Loss | 83654909 | No Loss |
| 83654611 | No Loss | 83654703 | No Loss | 83654818 | No Loss | 83654910 | No Loss |
| 83654613 | No Loss | 83654705 | No Loss | 83654821 | No Loss | 83654911 | No Loss |
| 83654614 | No Loss | 83654706 | No Loss | 83654823 | No Loss | 83654913 | No Loss |
| 83654615 | No Loss | 83654708 | No Loss | 83654824 | No Loss | 83654915 | No Loss |
| 83654617 | No Loss | 83654712 | No Loss | 83654828 | No Loss | 83654916 | No Loss |
| 83654618 | No Loss | 83654715 | No Loss | 83654832 | No Loss | 83654917 | No Loss |
| 83654622 | No Loss | 83654716 | No Loss | 83654833 | No Loss | 83654922 | No Loss |
| 83654627 | No Loss | 83654718 | No Loss | 83654834 | No Loss | 83654923 | No Loss |
| 83654628 | No Loss | 83654722 | No Loss | 83654835 | No Loss | 83654924 | No Loss |
| 83654631 | No Loss | 83654723 | No Loss | 83654837 | No Loss | 83654933 | No Loss |
| 83654633 | No Loss | 83654725 | No Loss | 83654838 | No Loss | 83654936 | No Loss |
| 83654634 | No Loss | 83654727 | No Loss | 83654840 | No Loss | 83654937 | No Loss |
| 83654635 | No Loss | 83654728 | No Loss | 83654843 | No Loss | 83654938 | No Loss |
| 83654636 | No Loss | 83654733 | No Loss | 83654845 | No Loss | 83654939 | No Loss |
| 83654637 | No Loss | 83654734 | No Loss | 83654848 | No Loss | 83654941 | No Loss |
| 83654640 | No Loss | 83654735 | No Loss | 83654851 | No Loss | 83654942 | No Loss |
| 83654641 | No Loss | 83654742 | No Loss | 83654857 | No Loss | 83654944 | No Loss |
| 83654645 | No Loss | 83654743 | No Loss | 83654860 | No Loss | 83654946 | No Loss |
| 83654646 | No Loss | 83654746 | No Loss | 83654861 | No Loss | 83654948 | No Loss |
| 83654647 | No Loss | 83654747 | No Loss | 83654862 | No Loss | 83654949 | No Loss |
| 83654657 | No Loss | 83654748 | No Loss | 83654863 | No Loss | 83654950 | No Loss |
| 83654660 | No Loss | 83654750 | No Loss | 83654866 | No Loss | 83654951 | No Loss |
| 83654662 | No Loss | 83654752 | No Loss | 83654867 | No Loss | 83654953 | No Loss |
| 83654664 | No Loss | 83654759 | No Loss | 83654869 | No Loss | 83654954 | No Loss |
| 83654667 | No Loss | 83654760 | No Loss | 83654870 | No Loss | 83654961 | No Loss |
| 83654669 | No Loss | 83654763 | No Loss | 83654871 | No Loss | 83654964 | No Loss |
| 83654670 | No Loss | 83654770 | No Loss | 83654875 | No Loss | 83654965 | No Loss |
| 83654672 | No Loss | 83654773 | No Loss | 83654876 | No Loss | 83654966 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83654967 | No Loss | 83655080 | No Loss | 83655177 | No Loss | 83655270 | No Loss |
| 83654969 | No Loss | 83655085 | No Loss | 83655180 | No Loss | 83655271 | No Loss |
| 83654972 | No Loss | 83655088 | No Loss | 83655182 | No Loss | 83655272 | No Loss |
| 83654974 | No Loss | 83655089 | No Loss | 83655183 | No Loss | 83655275 | No Loss |
| 83654980 | No Loss | 83655092 | No Loss | 83655186 | No Loss | 83655276 | No Loss |
| 83654982 | No Loss | 83655095 | No Loss | 83655187 | No Loss | 83655278 | No Loss |
| 83654987 | No Loss | 83655096 | No Loss | 83655189 | No Loss | 83655281 | No Loss |
| 83654988 | No Loss | 83655097 | No Loss | 83655190 | No Loss | 83655282 | No Loss |
| 83654990 | No Loss | 83655103 | No Loss | 83655192 | No Loss | 83655283 | No Loss |
| 83654991 | No Loss | 83655106 | No Loss | 83655193 | No Loss | 83655287 | No Loss |
| 83654993 | No Loss | 83655110 | No Loss | 83655194 | No Loss | 83655289 | No Loss |
| 83654996 | No Loss | 83655113 | No Loss | 83655195 | No Loss | 83655292 | No Loss |
| 83655002 | No Loss | 83655114 | No Loss | 83655197 | No Loss | 83655294 | No Loss |
| 83655005 | No Loss | 83655118 | No Loss | 83655198 | No Loss | 83655295 | No Loss |
| 83655007 | No Loss | 83655119 | No Loss | 83655199 | No Loss | 83655296 | No Loss |
| 83655009 | No Loss | 83655122 | No Loss | 83655202 | No Loss | 83655297 | No Loss |
| 83655011 | No Loss | 83655123 | No Loss | 83655204 | No Loss | 83655300 | No Loss |
| 83655012 | No Loss | 83655124 | No Loss | 83655205 | No Loss | 83655301 | No Loss |
| 83655013 | No Loss | 83655125 | No Loss | 83655208 | No Loss | 83655307 | No Loss |
| 83655014 | No Loss | 83655129 | No Loss | 83655211 | No Loss | 83655312 | No Loss |
| 83655019 | No Loss | 83655131 | No Loss | 83655212 | No Loss | 83655313 | No Loss |
| 83655020 | No Loss | 83655132 | No Loss | 83655213 | No Loss | 83655316 | No Loss |
| 83655021 | No Loss | 83655134 | No Loss | 83655214 | No Loss | 83655317 | No Loss |
| 83655025 | No Loss | 83655136 | No Loss | 83655218 | No Loss | 83655319 | No Loss |
| 83655029 | No Loss | 83655138 | No Loss | 83655222 | No Loss | 83655323 | No Loss |
| 83655030 | No Loss | 83655142 | No Loss | 83655224 | No Loss | 83655325 | No Loss |
| 83655032 | No Loss | 83655143 | No Loss | 83655226 | No Loss | 83655327 | No Loss |
| 83655034 | No Loss | 83655146 | No Loss | 83655227 | No Loss | 83655330 | No Loss |
| 83655035 | No Loss | 83655147 | No Loss | 83655228 | No Loss | 83655331 | No Loss |
| 83655039 | No Loss | 83655149 | No Loss | 83655229 | No Loss | 83655332 | No Loss |
| 83655041 | No Loss | 83655150 | No Loss | 83655231 | No Loss | 83655333 | No Loss |
| 83655046 | No Loss | 83655152 | No Loss | 83655233 | No Loss | 83655334 | No Loss |
| 83655051 | No Loss | 83655153 | No Loss | 83655235 | No Loss | 83655336 | No Loss |
| 83655052 | No Loss | 83655155 | No Loss | 83655237 | No Loss | 83655337 | No Loss |
| 83655054 | No Loss | 83655156 | No Loss | 83655240 | No Loss | 83655338 | No Loss |
| 83655056 | No Loss | 83655157 | No Loss | 83655242 | No Loss | 83655340 | No Loss |
| 83655057 | No Loss | 83655158 | No Loss | 83655244 | No Loss | 83655345 | No Loss |
| 83655058 | No Loss | 83655159 | No Loss | 83655245 | No Loss | 83655346 | No Loss |
| 83655059 | No Loss | 83655161 | No Loss | 83655251 | No Loss | 83655347 | No Loss |
| 83655065 | No Loss | 83655164 | No Loss | 83655253 | No Loss | 83655351 | No Loss |
| 83655068 | No Loss | 83655167 | No Loss | 83655254 | No Loss | 83655352 | No Loss |
| 83655069 | No Loss | 83655169 | No Loss | 83655255 | No Loss | 83655355 | No Loss |
| 83655070 | No Loss | 83655170 | No Loss | 83655261 | No Loss | 83655358 | No Loss |
| 83655071 | No Loss | 83655172 | No Loss | 83655262 | No Loss | 83655361 | No Loss |
| 83655072 | No Loss | 83655173 | No Loss | 83655267 | No Loss | 83655363 | No Loss |
| 83655073 | No Loss | 83655176 | No Loss | 83655269 | No Loss | 83655365 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83655368 | No Loss | 83655536 | No Loss | 83655706 | No Loss | 83655814 | No Purchase |
| 83655370 | No Loss | 83655540 | No Loss | 83655707 | No Loss | 83655815 | No Purchase |
| 83655372 | No Loss | 83655543 | No Loss | 83655709 | No Loss | 83655817 | No Loss |
| 83655373 | No Loss | 83655544 | No Purchase | 83655710 | No Loss | 83655818 | No Loss |
| 83655375 | No Loss | 83655548 | No Loss | 83655711 | No Loss | 83655819 | No Loss |
| 83655379 | No Loss | 83655550 | No Purchase | 83655712 | No Loss | 83655820 | No Loss |
| 83655380 | No Loss | 83655557 | No Loss | 83655717 | No Loss | 83655821 | No Purchase |
| 83655383 | No Loss | 83655563 | No Loss | 83655718 | No Loss | 83655822 | No Loss |
| 83655384 | No Loss | 83655589 | No Loss | 83655721 | No Loss | 83655823 | No Loss |
| 83655385 | No Loss | 83655591 | No Loss | 83655722 | No Loss | 83655824 | No Loss |
| 83655386 | No Loss | 83655593 | No Loss | 83655724 | No Loss | 83655827 | No Loss |
| 83655390 | No Loss | 83655601 | No Loss | 83655727 | No Loss | 83655829 | No Loss |
| 83655392 | No Loss | 83655611 | No Loss | 83655729 | No Loss | 83655830 | No Loss |
| 83655394 | No Loss | 83655644 | No Loss | 83655732 | No Loss | 83655832 | No Loss |
| 83655395 | No Loss | 83655645 | No Loss | 83655735 | No Loss | 83655834 | No Purchase |
| 83655396 | No Loss | 83655646 | No Loss | 83655737 | No Loss | 83655835 | No Loss |
| 83655398 | No Loss | 83655647 | No Loss | 83655738 | No Loss | 83655838 | No Loss |
| 83655400 | No Loss | 83655650 | No Loss | 83655740 | No Loss | 83655839 | No Loss |
| 83655401 | No Loss | 83655653 | No Loss | 83655741 | No Loss | 83655840 | No Loss |
| 83655405 | No Loss | 83655655 | No Loss | 83655746 | No Loss | 83655841 | No Loss |
| 83655407 | No Loss | 83655659 | No Loss | 83655748 | No Loss | 83655842 | No Loss |
| 83655410 | No Loss | 83655662 | No Loss | 83655751 | No Loss | 83655843 | No Loss |
| 83655412 | No Loss | 83655665 | No Loss | 83655752 | No Loss | 83655848 | No Loss |
| 83655415 | No Loss | 83655669 | No Loss | 83655756 | No Loss | 83655850 | No Loss |
| 83655416 | No Loss | 83655670 | No Loss | 83655757 | No Loss | 83655856 | No Loss |
| 83655420 | No Loss | 83655671 | No Loss | 83655758 | No Loss | 83655857 | No Loss |
| 83655422 | No Loss | 83655672 | No Purchase | 83655760 | No Loss | 83655861 | No Loss |
| 83655426 | No Loss | 83655673 | No Loss | 83655761 | No Loss | 83655862 | No Loss |
| 83655431 | No Loss | 83655674 | No Purchase | 83655763 | No Loss | 83655863 | No Loss |
| 83655434 | No Loss | 83655676 | No Loss | 83655777 | No Loss | 83655864 | No Loss |
| 83655439 | No Loss | 83655681 | No Loss | 83655780 | No Loss | 83655865 | No Purchase |
| 83655440 | No Loss | 83655682 | No Loss | 83655784 | No Loss | 83655869 | No Loss |
| 83655443 | No Loss | 83655684 | No Loss | 83655786 | No Loss | 83655872 | No Loss |
| 83655449 | No Loss | 83655685 | No Loss | 83655787 | No Loss | 83655878 | No Loss |
| 83655450 | No Loss | 83655688 | No Loss | 83655790 | No Loss | 83655879 | No Loss |
| 83655451 | No Loss | 83655689 | No Loss | 83655793 | No Loss | 83655881 | No Purchase |
| 83655452 | No Loss | 83655690 | No Purchase | 83655794 | No Loss | 83655882 | No Loss |
| 83655454 | No Loss | 83655692 | No Loss | 83655798 | No Loss | 83655884 | No Loss |
| 83655460 | No Loss | 83655693 | No Purchase | 83655802 | No Loss | 83655886 | No Loss |
| 83655472 | No Purchase | 83655694 | No Loss | 83655803 | No Loss | 83655889 | No Loss |
| 83655474 | No Loss | 83655697 | No Loss | 83655805 | No Loss | 83655892 | No Loss |
| 83655478 | No Loss | 83655698 | No Loss | 83655807 | No Loss | 83655893 | No Loss |
| 83655485 | No Loss | 83655700 | No Loss | 83655808 | No Loss | 83655898 | No Loss |
| 83655489 | No Loss | 83655701 | No Loss | 83655809 | No Purchase | 83655901 | No Loss |
| 83655490 | No Loss | 83655703 | No Loss | 83655812 | No Loss | 83655902 | No Loss |
| 83655491 | No Loss | 83655704 | No Loss | 83655813 | No Loss | 83655903 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83655907 | No Loss | 83656025 | No Loss | 83656134 | No Loss | 83656220 | No Loss |
| 83655909 | No Loss | 83656029 | No Loss | 83656136 | No Loss | 83656221 | No Loss |
| 83655910 | No Loss | 83656031 | No Loss | 83656137 | No Loss | 83656222 | No Loss |
| 83655912 | No Loss | 83656033 | No Loss | 83656138 | No Loss | 83656228 | No Loss |
| 83655917 | No Loss | 83656038 | No Loss | 83656142 | No Loss | 83656229 | No Loss |
| 83655918 | No Loss | 83656039 | No Loss | 83656144 | No Loss | 83656230 | No Loss |
| 83655920 | No Loss | 83656041 | No Loss | 83656145 | No Loss | 83656231 | No Loss |
| 83655921 | No Loss | 83656043 | No Loss | 83656146 | No Loss | 83656232 | No Loss |
| 83655924 | No Loss | 83656047 | No Loss | 83656147 | No Loss | 83656233 | No Loss |
| 83655929 | No Loss | 83656048 | No Loss | 83656148 | No Loss | 83656237 | No Loss |
| 83655931 | No Loss | 83656049 | No Loss | 83656151 | No Loss | 83656238 | No Loss |
| 83655936 | No Loss | 83656054 | No Loss | 83656154 | No Loss | 83656239 | No Loss |
| 83655938 | No Loss | 83656055 | No Loss | 83656159 | No Loss | 83656240 | No Loss |
| 83655946 | No Purchase | 83656056 | No Loss | 83656161 | No Loss | 83656241 | No Loss |
| 83655947 | No Loss | 83656057 | No Loss | 83656163 | No Loss | 83656242 | No Loss |
| 83655948 | No Loss | 83656058 | No Loss | 83656166 | No Loss | 83656243 | No Loss |
| 83655949 | No Loss | 83656059 | No Loss | 83656169 | No Loss | 83656246 | No Loss |
| 83655950 | No Loss | 83656060 | No Loss | 83656170 | No Loss | 83656247 | No Loss |
| 83655951 | No Loss | 83656064 | No Loss | 83656171 | No Loss | 83656248 | No Purchase |
| 83655952 | No Loss | 83656065 | No Loss | 83656173 | No Loss | 83656250 | No Loss |
| 83655955 | No Loss | 83656068 | No Loss | 83656176 | No Loss | 83656252 | No Loss |
| 83655958 | No Loss | 83656070 | No Loss | 83656177 | No Loss | 83656253 | No Loss |
| 83655971 | No Loss | 83656072 | No Loss | 83656178 | No Loss | 83656254 | No Loss |
| 83655972 | No Loss | 83656079 | No Loss | 83656179 | No Loss | 83656257 | No Loss |
| 83655976 | No Purchase | 83656081 | No Loss | 83656181 | No Loss | 83656259 | No Loss |
| 83655984 | No Loss | 83656083 | No Loss | 83656182 | No Loss | 83656262 | No Loss |
| 83655985 | No Loss | 83656084 | No Purchase | 83656184 | No Loss | 83656263 | No Loss |
| 83655986 | No Loss | 83656087 | No Loss | 83656185 | No Loss | 83656264 | No Loss |
| 83655989 | No Loss | 83656089 | No Loss | 83656186 | No Loss | 83656265 | No Loss |
| 83655991 | No Loss | 83656091 | No Loss | 83656187 | No Loss | 83656266 | No Loss |
| 83655993 | No Loss | 83656093 | No Loss | 83656188 | No Loss | 83656269 | No Loss |
| 83655994 | No Loss | 83656094 | No Loss | 83656191 | No Loss | 83656270 | No Loss |
| 83655999 | No Loss | 83656098 | No Loss | 83656193 | No Loss | 83656276 | No Loss |
| 83656003 | No Loss | 83656100 | No Loss | 83656195 | No Loss | 83656277 | No Loss |
| 83656004 | No Loss | 83656101 | No Loss | 83656196 | No Loss | 83656280 | No Loss |
| 83656005 | No Loss | 83656104 | No Loss | 83656201 | No Loss | 83656282 | No Loss |
| 83656007 | No Purchase | 83656109 | No Loss | 83656202 | No Loss | 83656285 | No Loss |
| 83656009 | No Loss | 83656110 | No Loss | 83656203 | No Loss | 83656286 | No Loss |
| 83656010 | No Loss | 83656113 | No Loss | 83656206 | No Loss | 83656287 | No Loss |
| 83656012 | No Purchase | 83656114 | No Loss | 83656209 | No Loss | 83656291 | No Loss |
| 83656014 | No Loss | 83656118 | No Loss | 83656212 | No Loss | 83656292 | No Loss |
| 83656015 | No Loss | 83656120 | No Loss | 83656213 | No Loss | 83656293 | No Loss |
| 83656019 | No Loss | 83656122 | No Loss | 83656214 | No Loss | 83656297 | No Loss |
| 83656020 | No Loss | 83656123 | No Loss | 83656217 | No Loss | 83656302 | No Loss |
| 83656022 | No Loss | 83656125 | No Loss | 83656218 | No Loss | 83656304 | No Loss |
| 83656024 | No Loss | 83656131 | No Loss | 83656219 | No Loss | 83656308 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83656309 | No Loss | 83656387 | No Loss | 83656463 | No Loss | 83656535 | No Loss |
| 83656310 | No Loss | 83656391 | No Loss | 83656464 | No Loss | 83656536 | No Loss |
| 83656311 | No Loss | 83656392 | No Loss | 83656466 | No Loss | 83656537 | No Loss |
| 83656313 | No Loss | 83656393 | No Loss | 83656468 | No Loss | 83656538 | No Loss |
| 83656315 | No Loss | 83656395 | No Loss | 83656471 | No Loss | 83656541 | No Loss |
| 83656317 | No Loss | 83656396 | No Loss | 83656472 | No Loss | 83656542 | No Loss |
| 83656321 | No Loss | 83656400 | No Loss | 83656473 | No Loss | 83656544 | No Loss |
| 83656322 | No Loss | 83656401 | No Loss | 83656474 | No Purchase | 83656545 | No Loss |
| 83656323 | No Loss | 83656402 | No Loss | 83656477 | No Loss | 83656546 | No Loss |
| 83656324 | No Loss | 83656404 | No Loss | 83656478 | No Loss | 83656547 | No Loss |
| 83656327 | No Loss | 83656405 | No Loss | 83656479 | No Loss | 83656548 | No Loss |
| 83656328 | No Loss | 83656408 | No Loss | 83656480 | No Loss | 83656549 | No Loss |
| 83656329 | No Loss | 83656411 | No Loss | 83656483 | No Loss | 83656550 | No Loss |
| 83656330 | No Loss | 83656412 | No Loss | 83656484 | No Loss | 83656551 | No Loss |
| 83656332 | No Loss | 83656413 | No Loss | 83656487 | No Loss | 83656552 | No Loss |
| 83656333 | No Loss | 83656415 | No Loss | 83656489 | No Loss | 83656553 | No Loss |
| 83656335 | No Loss | 83656416 | No Loss | 83656493 | No Loss | 83656554 | No Loss |
| 83656338 | No Loss | 83656418 | No Loss | 83656494 | No Loss | 83656555 | No Loss |
| 83656340 | No Loss | 83656420 | No Loss | 83656495 | No Loss | 83656557 | No Loss |
| 83656342 | No Loss | 83656421 | No Loss | 83656496 | No Loss | 83656558 | No Loss |
| 83656343 | No Loss | 83656423 | No Loss | 83656497 | No Loss | 83656561 | No Loss |
| 83656345 | No Loss | 83656425 | No Loss | 83656498 | No Loss | 83656562 | No Loss |
| 83656346 | No Loss | 83656426 | No Loss | 83656499 | No Loss | 83656563 | No Loss |
| 83656347 | No Loss | 83656427 | No Loss | 83656500 | No Loss | 83656564 | No Loss |
| 83656352 | No Loss | 83656429 | No Loss | 83656501 | No Loss | 83656566 | No Loss |
| 83656353 | No Loss | 83656430 | No Loss | 83656502 | No Loss | 83656567 | No Loss |
| 83656354 | No Loss | 83656432 | No Loss | 83656503 | No Loss | 83656568 | No Loss |
| 83656355 | No Loss | 83656435 | No Loss | 83656504 | No Loss | 83656570 | No Loss |
| 83656356 | No Loss | 83656436 | No Loss | 83656507 | No Loss | 83656571 | No Loss |
| 83656361 | No Loss | 83656438 | No Loss | 83656508 | No Loss | 83656572 | No Loss |
| 83656363 | No Loss | 83656440 | No Loss | 83656509 | No Loss | 83656573 | No Loss |
| 83656366 | No Loss | 83656441 | No Loss | 83656512 | No Loss | 83656574 | No Loss |
| 83656368 | No Loss | 83656442 | No Loss | 83656514 | No Loss | 83656575 | No Loss |
| 83656369 | No Loss | 83656443 | No Loss | 83656516 | No Loss | 83656576 | No Loss |
| 83656371 | No Loss | 83656444 | No Loss | 83656517 | No Loss | 83656578 | No Loss |
| 83656373 | No Loss | 83656445 | No Loss | 83656519 | No Loss | 83656579 | No Loss |
| 83656375 | No Loss | 83656446 | No Loss | 83656520 | No Loss | 83656580 | No Loss |
| 83656376 | No Loss | 83656448 | No Loss | 83656521 | No Loss | 83656581 | No Loss |
| 83656377 | No Loss | 83656449 | No Loss | 83656523 | No Loss | 83656582 | No Loss |
| 83656378 | No Loss | 83656450 | No Loss | 83656524 | No Loss | 83656584 | No Loss |
| 83656379 | No Loss | 83656453 | No Loss | 83656526 | No Loss | 83656585 | No Loss |
| 83656381 | No Loss | 83656455 | No Loss | 83656527 | No Loss | 83656586 | No Loss |
| 83656382 | No Loss | 83656456 | No Loss | 83656528 | No Loss | 83656587 | No Loss |
| 83656384 | No Loss | 83656459 | No Loss | 83656529 | No Loss | 83656588 | No Loss |
| 83656385 | No Loss | 83656460 | No Loss | 83656532 | No Loss | 83656589 | No Loss |
| 83656386 | No Purchase | 83656461 | No Loss | 83656533 | No Loss | 83656590 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83656591 | No Loss | 83656649 | No Loss | 83656709 | No Loss | 83656769 | No Loss |
| 83656595 | No Loss | 83656650 | No Loss | 83656710 | No Loss | 83656770 | No Loss |
| 83656596 | No Loss | 83656652 | No Loss | 83656712 | No Loss | 83656771 | No Loss |
| 83656597 | No Loss | 83656653 | No Loss | 83656713 | No Loss | 83656772 | No Loss |
| 83656598 | No Loss | 83656654 | No Loss | 83656715 | No Purchase | 83656773 | No Loss |
| 83656599 | No Loss | 83656655 | No Loss | 83656716 | No Purchase | 83656774 | No Loss |
| 83656600 | No Loss | 83656657 | No Loss | 83656718 | No Loss | 83656775 | No Loss |
| 83656601 | No Loss | 83656658 | No Loss | 83656719 | No Loss | 83656776 | No Loss |
| 83656603 | No Loss | 83656659 | No Loss | 83656720 | No Loss | 83656777 | No Loss |
| 83656604 | No Loss | 83656660 | No Loss | 83656721 | No Purchase | 83656778 | No Loss |
| 83656605 | No Loss | 83656661 | No Loss | 83656723 | No Loss | 83656779 | No Loss |
| 83656606 | No Loss | 83656662 | No Loss | 83656724 | No Loss | 83656781 | No Loss |
| 83656607 | No Loss | 83656663 | No Loss | 83656725 | No Loss | 83656782 | No Loss |
| 83656608 | No Loss | 83656665 | No Loss | 83656726 | No Loss | 83656784 | No Loss |
| 83656609 | No Loss | 83656666 | No Loss | 83656727 | No Loss | 83656785 | No Loss |
| 83656610 | No Loss | 83656667 | No Loss | 83656728 | No Loss | 83656786 | No Loss |
| 83656611 | No Loss | 83656670 | No Loss | 83656729 | No Purchase | 83656787 | No Loss |
| 83656613 | No Loss | 83656671 | No Loss | 83656730 | No Loss | 83656788 | No Loss |
| 83656614 | No Loss | 83656673 | No Loss | 83656731 | No Purchase | 83656789 | No Loss |
| 83656615 | No Loss | 83656674 | No Loss | 83656732 | No Loss | 83656790 | No Loss |
| 83656616 | No Loss | 83656675 | No Loss | 83656734 | No Loss | 83656791 | No Loss |
| 83656618 | No Purchase | 83656676 | No Loss | 83656735 | No Loss | 83656793 | No Loss |
| 83656619 | No Loss | 83656677 | No Loss | 83656736 | No Loss | 83656794 | No Loss |
| 83656620 | No Loss | 83656679 | No Loss | 83656737 | No Loss | 83656796 | No Loss |
| 83656621 | No Loss | 83656680 | No Loss | 83656738 | No Loss | 83656797 | No Loss |
| 83656622 | No Loss | 83656683 | No Loss | 83656742 | No Loss | 83656798 | No Purchase |
| 83656623 | No Loss | 83656684 | No Loss | 83656744 | No Loss | 83656799 | No Loss |
| 83656626 | No Loss | 83656685 | No Loss | 83656745 | No Loss | 83656800 | No Loss |
| 83656628 | No Loss | 83656686 | No Loss | 83656746 | No Loss | 83656801 | No Loss |
| 83656629 | No Loss | 83656687 | No Loss | 83656747 | No Loss | 83656802 | No Loss |
| 83656630 | No Loss | 83656688 | No Loss | 83656748 | No Loss | 83656804 | No Loss |
| 83656631 | No Loss | 83656689 | No Loss | 83656749 | No Loss | 83656805 | No Loss |
| 83656632 | No Loss | 83656691 | No Loss | 83656751 | No Loss | 83656806 | No Loss |
| 83656633 | No Loss | 83656692 | No Loss | 83656752 | No Purchase | 83656807 | No Loss |
| 83656634 | No Loss | 83656693 | No Loss | 83656753 | No Loss | 83656808 | No Loss |
| 83656635 | No Loss | 83656694 | No Loss | 83656754 | No Loss | 83656810 | No Loss |
| 83656636 | No Loss | 83656695 | No Loss | 83656755 | No Loss | 83656811 | No Loss |
| 83656637 | No Loss | 83656697 | No Loss | 83656757 | No Loss | 83656812 | No Loss |
| 83656638 | No Loss | 83656699 | No Loss | 83656759 | No Purchase | 83656813 | No Loss |
| 83656639 | No Loss | 83656700 | No Loss | 83656760 | No Loss | 83656815 | No Loss |
| 83656641 | No Loss | 83656702 | No Loss | 83656761 | No Loss | 83656816 | No Loss |
| 83656642 | No Loss | 83656703 | No Loss | 83656762 | No Loss | 83656817 | No Loss |
| 83656644 | No Loss | 83656704 | No Loss | 83656763 | No Loss | 83656818 | No Loss |
| 83656645 | No Loss | 83656705 | No Loss | 83656764 | No Loss | 83656819 | No Loss |
| 83656647 | No Loss | 83656706 | No Loss | 83656767 | No Loss | 83656820 | No Loss |
| 83656648 | No Loss | 83656708 | No Loss | 83656768 | No Loss | 83656821 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83656824 | No Loss | 83656897 | No Loss | 83657002 | No Loss | 83657106 | No Loss |
| 83656825 | No Loss | 83656898 | No Loss | 83657005 | No Loss | 83657110 | No Loss |
| 83656826 | No Loss | 83656901 | No Loss | 83657007 | No Loss | 83657111 | No Loss |
| 83656827 | No Loss | 83656906 | No Loss | 83657014 | No Loss | 83657112 | No Loss |
| 83656828 | No Loss | 83656907 | No Loss | 83657015 | No Loss | 83657113 | No Loss |
| 83656829 | No Loss | 83656908 | No Loss | 83657016 | No Loss | 83657114 | No Loss |
| 83656830 | No Loss | 83656909 | No Loss | 83657017 | No Loss | 83657115 | No Loss |
| 83656831 | No Loss | 83656912 | No Loss | 83657020 | No Loss | 83657116 | No Loss |
| 83656832 | No Loss | 83656913 | No Loss | 83657021 | No Loss | 83657118 | No Loss |
| 83656833 | No Loss | 83656915 | No Loss | 83657027 | No Loss | 83657120 | No Loss |
| 83656834 | No Loss | 83656916 | No Loss | 83657028 | No Loss | 83657123 | No Loss |
| 83656836 | No Loss | 83656917 | No Loss | 83657029 | No Loss | 83657124 | No Loss |
| 83656838 | No Loss | 83656920 | No Loss | 83657030 | No Loss | 83657126 | No Loss |
| 83656839 | No Loss | 83656921 | No Loss | 83657033 | No Loss | 83657129 | No Loss |
| 83656840 | No Loss | 83656923 | No Loss | 83657034 | No Loss | 83657130 | No Loss |
| 83656841 | No Loss | 83656925 | No Loss | 83657036 | No Loss | 83657134 | No Loss |
| 83656842 | No Loss | 83656926 | No Loss | 83657039 | No Loss | 83657135 | No Loss |
| 83656843 | No Loss | 83656928 | No Loss | 83657040 | No Loss | 83657136 | No Loss |
| 83656844 | No Loss | 83656935 | No Loss | 83657043 | No Loss | 83657138 | No Loss |
| 83656845 | No Loss | 83656938 | No Loss | 83657046 | No Loss | 83657142 | No Loss |
| 83656847 | No Loss | 83656939 | No Loss | 83657047 | No Loss | 83657144 | No Loss |
| 83656849 | No Loss | 83656942 | No Loss | 83657051 | No Loss | 83657145 | No Loss |
| 83656851 | No Loss | 83656944 | No Loss | 83657053 | No Loss | 83657153 | No Loss |
| 83656852 | No Loss | 83656946 | No Loss | 83657054 | No Loss | 83657155 | No Loss |
| 83656855 | No Loss | 83656950 | No Loss | 83657057 | No Loss | 83657157 | No Loss |
| 83656857 | No Loss | 83656952 | No Loss | 83657061 | No Loss | 83657158 | No Loss |
| 83656858 | No Loss | 83656953 | No Loss | 83657062 | No Loss | 83657159 | No Loss |
| 83656859 | No Loss | 83656954 | No Loss | 83657063 | No Loss | 83657161 | No Loss |
| 83656860 | No Loss | 83656957 | No Loss | 83657064 | No Loss | 83657162 | No Loss |
| 83656862 | No Loss | 83656960 | No Loss | 83657065 | No Loss | 83657163 | No Loss |
| 83656863 | No Loss | 83656963 | No Loss | 83657067 | No Loss | 83657165 | No Loss |
| 83656864 | No Loss | 83656968 | No Loss | 83657068 | No Loss | 83657168 | No Loss |
| 83656865 | No Loss | 83656969 | No Loss | 83657073 | No Loss | 83657169 | No Loss |
| 83656869 | No Loss | 83656971 | No Loss | 83657075 | No Loss | 83657170 | No Loss |
| 83656872 | No Loss | 83656976 | No Loss | 83657079 | No Loss | 83657172 | No Loss |
| 83656875 | No Loss | 83656977 | No Loss | 83657083 | No Loss | 83657173 | No Loss |
| 83656877 | No Loss | 83656978 | No Loss | 83657087 | No Loss | 83657180 | No Loss |
| 83656879 | No Loss | 83656981 | No Loss | 83657088 | No Loss | 83657181 | No Loss |
| 83656881 | No Loss | 83656983 | No Loss | 83657090 | No Loss | 83657182 | No Loss |
| 83656884 | No Loss | 83656989 | No Loss | 83657092 | No Loss | 83657183 | No Loss |
| 83656887 | No Loss | 83656991 | No Loss | 83657093 | No Loss | 83657184 | No Loss |
| 83656889 | No Loss | 83656992 | No Loss | 83657094 | No Loss | 83657185 | No Loss |
| 83656891 | No Loss | 83656994 | No Loss | 83657095 | No Loss | 83657186 | No Loss |
| 83656892 | No Loss | 83656996 | No Loss | 83657098 | No Loss | 83657187 | No Loss |
| 83656894 | No Loss | 83656997 | No Loss | 83657100 | No Loss | 83657190 | No Loss |
| 83656896 | No Loss | 83657001 | No Loss | 83657102 | No Loss | 83657192 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83657193 | No Loss | 83657283 | No Loss | 83657371 | No Loss | 83657478 | No Loss |
| 83657197 | No Loss | 83657284 | No Loss | 83657374 | No Loss | 83657479 | No Loss |
| 83657200 | No Loss | 83657285 | No Loss | 83657375 | No Loss | 83657480 | No Loss |
| 83657201 | No Loss | 83657288 | No Loss | 83657377 | No Loss | 83657481 | No Loss |
| 83657202 | No Loss | 83657289 | No Loss | 83657382 | No Loss | 83657487 | No Loss |
| 83657203 | No Loss | 83657290 | No Loss | 83657384 | No Loss | 83657488 | No Loss |
| 83657204 | No Loss | 83657291 | No Loss | 83657385 | No Loss | 83657489 | No Loss |
| 83657205 | No Loss | 83657292 | No Loss | 83657389 | No Loss | 83657490 | No Loss |
| 83657207 | No Loss | 83657293 | No Loss | 83657396 | No Loss | 83657491 | No Loss |
| 83657216 | No Loss | 83657297 | No Loss | 83657397 | No Loss | 83657494 | No Loss |
| 83657218 | No Loss | 83657301 | No Loss | 83657401 | No Loss | 83657495 | No Loss |
| 83657220 | No Loss | 83657302 | No Loss | 83657403 | No Loss | 83657497 | No Loss |
| 83657221 | No Loss | 83657303 | No Loss | 83657404 | No Loss | 83657498 | No Loss |
| 83657222 | No Loss | 83657304 | No Loss | 83657407 | No Loss | 83657500 | No Loss |
| 83657223 | No Loss | 83657308 | No Loss | 83657410 | No Loss | 83657501 | No Loss |
| 83657224 | No Loss | 83657312 | No Loss | 83657411 | No Loss | 83657502 | No Loss |
| 83657225 | No Loss | 83657314 | No Loss | 83657414 | No Loss | 83657503 | No Loss |
| 83657226 | No Loss | 83657317 | No Loss | 83657415 | No Loss | 83657504 | No Loss |
| 83657227 | No Loss | 83657320 | No Loss | 83657416 | No Loss | 83657507 | No Loss |
| 83657229 | No Loss | 83657321 | No Loss | 83657418 | No Loss | 83657509 | No Loss |
| 83657230 | No Loss | 83657323 | No Loss | 83657419 | No Loss | 83657511 | No Loss |
| 83657231 | No Loss | 83657326 | No Loss | 83657423 | No Loss | 83657512 | No Loss |
| 83657238 | No Loss | 83657329 | No Loss | 83657429 | No Loss | 83657514 | No Loss |
| 83657244 | No Loss | 83657331 | No Loss | 83657430 | No Loss | 83657516 | No Loss |
| 83657246 | No Loss | 83657334 | No Loss | 83657431 | No Loss | 83657518 | No Loss |
| 83657247 | No Loss | 83657335 | No Loss | 83657435 | No Loss | 83657519 | No Loss |
| 83657254 | No Loss | 83657336 | No Loss | 83657439 | No Loss | 83657520 | No Loss |
| 83657255 | No Loss | 83657337 | No Loss | 83657442 | No Loss | 83657523 | No Loss |
| 83657257 | No Loss | 83657338 | No Loss | 83657443 | No Loss | 83657526 | No Loss |
| 83657259 | No Loss | 83657339 | No Loss | 83657448 | No Loss | 83657527 | No Loss |
| 83657260 | No Loss | 83657340 | No Loss | 83657450 | No Loss | 83657528 | No Loss |
| 83657263 | No Loss | 83657342 | No Loss | 83657451 | No Loss | 83657532 | No Loss |
| 83657264 | No Loss | 83657344 | No Loss | 83657453 | No Loss | 83657535 | No Loss |
| 83657265 | No Loss | 83657346 | No Loss | 83657454 | No Loss | 83657538 | No Loss |
| 83657268 | No Loss | 83657350 | No Loss | 83657455 | No Loss | 83657539 | No Loss |
| 83657269 | No Loss | 83657353 | No Loss | 83657456 | No Loss | 83657540 | No Loss |
| 83657271 | No Loss | 83657356 | No Loss | 83657460 | No Loss | 83657543 | No Loss |
| 83657273 | No Loss | 83657357 | No Loss | 83657462 | No Loss | 83657545 | No Loss |
| 83657274 | No Loss | 83657358 | No Loss | 83657463 | No Loss | 83657549 | No Loss |
| 83657275 | No Loss | 83657360 | No Loss | 83657464 | No Loss | 83657550 | No Loss |
| 83657276 | No Loss | 83657361 | No Loss | 83657467 | No Loss | 83657552 | No Loss |
| 83657277 | No Loss | 83657362 | No Loss | 83657468 | No Loss | 83657556 | No Loss |
| 83657278 | No Loss | 83657365 | No Loss | 83657469 | No Loss | 83657557 | No Loss |
| 83657279 | No Loss | 83657366 | No Loss | 83657470 | No Loss | 83657558 | No Loss |
| 83657280 | No Loss | 83657367 | No Loss | 83657474 | No Loss | 83657559 | No Loss |
| 83657281 | No Loss | 83657370 | No Loss | 83657477 | No Loss | 83657561 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83657563 | No Loss | 83657655 | No Loss | 83657752 | No Loss | 83657847 | No Loss |
| 83657566 | No Loss | 83657656 | No Loss | 83657753 | No Loss | 83657848 | No Loss |
| 83657570 | No Loss | 83657657 | No Loss | 83657754 | No Loss | 83657849 | No Loss |
| 83657572 | No Loss | 83657658 | No Loss | 83657755 | No Loss | 83657850 | No Loss |
| 83657573 | No Loss | 83657659 | No Loss | 83657759 | No Loss | 83657853 | No Loss |
| 83657575 | No Loss | 83657660 | No Loss | 83657764 | No Loss | 83657854 | No Loss |
| 83657576 | No Loss | 83657661 | No Loss | 83657767 | No Loss | 83657859 | No Loss |
| 83657577 | No Loss | 83657662 | No Loss | 83657769 | No Loss | 83657861 | No Loss |
| 83657578 | No Loss | 83657663 | No Loss | 83657771 | No Loss | 83657862 | No Loss |
| 83657580 | No Loss | 83657665 | No Loss | 83657772 | No Loss | 83657864 | No Loss |
| 83657581 | No Loss | 83657669 | No Loss | 83657774 | No Loss | 83657866 | No Loss |
| 83657584 | No Loss | 83657673 | No Loss | 83657775 | No Loss | 83657867 | No Loss |
| 83657586 | No Loss | 83657678 | No Loss | 83657776 | No Loss | 83657870 | No Loss |
| 83657588 | No Loss | 83657679 | No Loss | 83657777 | No Loss | 83657874 | No Loss |
| 83657589 | No Loss | 83657684 | No Loss | 83657779 | No Loss | 83657876 | No Loss |
| 83657590 | No Loss | 83657686 | No Loss | 83657780 | No Loss | 83657879 | No Loss |
| 83657591 | No Loss | 83657689 | No Loss | 83657782 | No Loss | 83657880 | No Loss |
| 83657595 | No Loss | 83657692 | No Loss | 83657783 | No Loss | 83657883 | No Loss |
| 83657597 | No Loss | 83657693 | No Loss | 83657785 | No Loss | 83657885 | No Loss |
| 83657605 | No Loss | 83657694 | No Loss | 83657787 | No Loss | 83657887 | No Loss |
| 83657606 | No Loss | 83657697 | No Loss | 83657790 | No Loss | 83657888 | No Loss |
| 83657607 | No Loss | 83657698 | No Loss | 83657791 | No Loss | 83657890 | No Loss |
| 83657610 | No Loss | 83657699 | No Loss | 83657794 | No Loss | 83657891 | No Loss |
| 83657611 | No Loss | 83657701 | No Loss | 83657795 | No Loss | 83657892 | No Loss |
| 83657612 | No Loss | 83657702 | No Loss | 83657797 | No Loss | 83657894 | No Loss |
| 83657615 | No Loss | 83657707 | No Loss | 83657799 | No Loss | 83657895 | No Loss |
| 83657618 | No Loss | 83657710 | No Loss | 83657800 | No Loss | 83657897 | No Loss |
| 83657620 | No Loss | 83657712 | No Loss | 83657802 | No Loss | 83657898 | No Loss |
| 83657621 | No Loss | 83657715 | No Loss | 83657807 | No Loss | 83657900 | No Loss |
| 83657623 | No Loss | 83657718 | No Loss | 83657809 | No Loss | 83657901 | No Loss |
| 83657624 | No Loss | 83657719 | No Loss | 83657810 | No Purchase | 83657904 | No Loss |
| 83657628 | No Loss | 83657720 | No Loss | 83657812 | No Loss | 83657909 | No Loss |
| 83657629 | No Loss | 83657721 | No Loss | 83657813 | No Loss | 83657912 | No Loss |
| 83657630 | No Loss | 83657728 | No Loss | 83657815 | No Loss | 83657913 | No Loss |
| 83657632 | No Loss | 83657729 | No Loss | 83657820 | No Loss | 83657916 | No Loss |
| 83657634 | No Loss | 83657730 | No Loss | 83657822 | No Loss | 83657917 | No Loss |
| 83657638 | No Loss | 83657731 | No Loss | 83657823 | No Loss | 83657918 | No Loss |
| 83657642 | No Loss | 83657732 | No Loss | 83657824 | No Loss | 83657919 | No Loss |
| 83657643 | No Loss | 83657733 | No Loss | 83657828 | No Loss | 83657921 | No Loss |
| 83657645 | No Loss | 83657736 | No Loss | 83657829 | No Loss | 83657923 | No Loss |
| 83657646 | No Loss | 83657739 | No Loss | 83657834 | No Loss | 83657925 | No Loss |
| 83657648 | No Loss | 83657740 | No Loss | 83657835 | No Loss | 83657926 | No Loss |
| 83657650 | No Loss | 83657743 | No Loss | 83657836 | No Loss | 83657927 | No Loss |
| 83657652 | No Loss | 83657746 | No Loss | 83657839 | No Loss | 83657929 | No Loss |
| 83657653 | No Loss | 83657749 | No Loss | 83657842 | No Loss | 83657934 | No Loss |
| 83657654 | No Loss | 83657751 | No Loss | 83657844 | No Loss | 83657941 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83657942 | No Loss | 83658058 | No Loss | 83658168 | No Loss | 83658261 | No Loss |
| 83657944 | No Loss | 83658059 | No Loss | 83658172 | No Loss | 83658266 | No Loss |
| 83657956 | No Loss | 83658068 | No Loss | 83658173 | No Loss | 83658270 | No Loss |
| 83657958 | No Loss | 83658069 | No Loss | 83658174 | No Loss | 83658271 | No Loss |
| 83657959 | No Loss | 83658070 | No Loss | 83658176 | No Loss | 83658272 | No Loss |
| 83657962 | No Loss | 83658072 | No Loss | 83658177 | No Loss | 83658274 | No Loss |
| 83657965 | No Loss | 83658076 | No Loss | 83658181 | No Loss | 83658276 | No Loss |
| 83657970 | No Loss | 83658077 | No Loss | 83658183 | No Loss | 83658281 | No Loss |
| 83657975 | No Loss | 83658078 | No Loss | 83658186 | No Loss | 83658285 | No Loss |
| 83657976 | No Loss | 83658079 | No Loss | 83658187 | No Loss | 83658287 | No Loss |
| 83657979 | No Loss | 83658080 | No Loss | 83658189 | No Loss | 83658288 | No Loss |
| 83657980 | No Loss | 83658081 | No Loss | 83658190 | No Loss | 83658291 | No Loss |
| 83657982 | No Loss | 83658087 | No Loss | 83658193 | No Loss | 83658292 | No Loss |
| 83657986 | No Loss | 83658088 | No Loss | 83658198 | No Loss | 83658293 | No Loss |
| 83657987 | No Loss | 83658090 | No Loss | 83658202 | No Loss | 83658304 | No Loss |
| 83657989 | No Loss | 83658091 | No Loss | 83658204 | No Loss | 83658306 | No Loss |
| 83657992 | No Loss | 83658092 | No Loss | 83658205 | No Loss | 83658311 | No Loss |
| 83657995 | No Loss | 83658094 | No Loss | 83658207 | No Loss | 83658312 | No Loss |
| 83657997 | No Loss | 83658095 | No Loss | 83658209 | No Loss | 83658313 | No Loss |
| 83658002 | No Loss | 83658104 | No Loss | 83658212 | No Loss | 83658316 | No Loss |
| 83658003 | No Loss | 83658106 | No Loss | 83658215 | No Loss | 83658318 | No Loss |
| 83658004 | No Loss | 83658107 | No Loss | 83658216 | No Loss | 83658322 | No Loss |
| 83658006 | No Loss | 83658113 | No Loss | 83658219 | No Loss | 83658325 | No Loss |
| 83658007 | No Loss | 83658114 | No Loss | 83658220 | No Loss | 83658327 | No Loss |
| 83658010 | No Loss | 83658116 | No Loss | 83658222 | No Loss | 83658328 | No Loss |
| 83658011 | No Loss | 83658118 | No Loss | 83658223 | No Loss | 83658332 | No Loss |
| 83658012 | No Loss | 83658119 | No Loss | 83658229 | No Loss | 83658334 | No Loss |
| 83658013 | No Loss | 83658123 | No Loss | 83658230 | No Loss | 83658335 | No Loss |
| 83658014 | No Loss | 83658124 | No Loss | 83658231 | No Loss | 83658337 | No Loss |
| 83658015 | No Loss | 83658125 | No Loss | 83658232 | No Loss | 83658339 | No Loss |
| 83658017 | No Loss | 83658127 | No Loss | 83658233 | No Loss | 83658341 | No Loss |
| 83658018 | No Loss | 83658135 | No Loss | 83658234 | No Loss | 83658342 | No Loss |
| 83658019 | No Loss | 83658136 | No Loss | 83658235 | No Loss | 83658345 | No Loss |
| 83658023 | No Loss | 83658137 | No Loss | 83658238 | No Loss | 83658347 | No Loss |
| 83658024 | No Loss | 83658139 | No Loss | 83658239 | No Loss | 83658350 | No Loss |
| 83658025 | No Loss | 83658146 | No Loss | 83658243 | No Loss | 83658351 | No Loss |
| 83658029 | No Loss | 83658149 | No Loss | 83658244 | No Loss | 83658353 | No Loss |
| 83658033 | No Loss | 83658151 | No Loss | 83658246 | No Loss | 83658354 | No Loss |
| 83658035 | No Loss | 83658152 | No Loss | 83658247 | No Loss | 83658355 | No Loss |
| 83658036 | No Loss | 83658156 | No Loss | 83658249 | No Loss | 83658356 | No Loss |
| 83658037 | No Loss | 83658157 | No Loss | 83658251 | No Loss | 83658358 | No Loss |
| 83658046 | No Loss | 83658162 | No Loss | 83658252 | No Loss | 83658360 | No Loss |
| 83658047 | No Loss | 83658163 | No Loss | 83658253 | No Loss | 83658362 | No Loss |
| 83658052 | No Loss | 83658164 | No Loss | 83658254 | No Loss | 83658365 | No Loss |
| 83658056 | No Loss | 83658165 | No Loss | 83658255 | No Loss | 83658367 | No Loss |
| 83658057 | No Loss | 83658166 | No Loss | 83658259 | No Loss | 83658368 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83658371 | No Loss | 83658471 | No Loss | 83658584 | No Loss | 83658690 | No Loss |
| 83658372 | No Loss | 83658475 | No Loss | 83658585 | No Loss | 83658693 | No Loss |
| 83658373 | No Loss | 83658481 | No Loss | 83658587 | No Loss | 83658697 | No Loss |
| 83658376 | No Loss | 83658483 | No Loss | 83658589 | No Loss | 83658701 | No Loss |
| 83658378 | No Loss | 83658488 | No Loss | 83658593 | No Loss | 83658704 | No Loss |
| 83658383 | No Loss | 83658489 | No Loss | 83658594 | No Loss | 83658705 | No Loss |
| 83658385 | No Loss | 83658494 | No Loss | 83658595 | No Loss | 83658707 | No Loss |
| 83658388 | No Loss | 83658496 | No Loss | 83658597 | No Loss | 83658708 | No Loss |
| 83658390 | No Loss | 83658497 | No Loss | 83658600 | No Loss | 83658709 | No Loss |
| 83658392 | No Loss | 83658498 | No Loss | 83658601 | No Loss | 83658710 | No Loss |
| 83658393 | No Loss | 83658503 | No Loss | 83658603 | No Loss | 83658711 | No Loss |
| 83658395 | No Loss | 83658506 | No Loss | 83658604 | No Loss | 83658712 | No Loss |
| 83658398 | No Loss | 83658507 | No Loss | 83658609 | No Loss | 83658713 | No Loss |
| 83658401 | No Loss | 83658508 | No Loss | 83658610 | No Loss | 83658715 | No Loss |
| 83658403 | No Loss | 83658509 | No Loss | 83658616 | No Loss | 83658721 | No Loss |
| 83658405 | No Loss | 83658512 | No Loss | 83658617 | No Loss | 83658723 | No Loss |
| 83658408 | No Loss | 83658513 | No Loss | 83658618 | No Loss | 83658724 | No Loss |
| 83658410 | No Loss | 83658515 | No Loss | 83658619 | No Loss | 83658727 | No Loss |
| 83658421 | No Loss | 83658516 | No Loss | 83658620 | No Loss | 83658729 | No Loss |
| 83658424 | No Loss | 83658517 | No Loss | 83658624 | No Loss | 83658730 | No Loss |
| 83658427 | No Loss | 83658518 | No Loss | 83658625 | No Loss | 83658731 | No Loss |
| 83658429 | No Loss | 83658519 | No Loss | 83658626 | No Loss | 83658732 | No Loss |
| 83658430 | No Loss | 83658520 | No Loss | 83658629 | No Loss | 83658733 | No Loss |
| 83658432 | No Loss | 83658525 | No Loss | 83658632 | No Loss | 83658736 | No Loss |
| 83658433 | No Loss | 83658529 | No Loss | 83658639 | No Loss | 83658740 | No Loss |
| 83658435 | No Loss | 83658531 | No Loss | 83658640 | No Loss | 83658742 | No Loss |
| 83658436 | No Loss | 83658532 | No Loss | 83658642 | No Loss | 83658743 | No Loss |
| 83658437 | No Loss | 83658533 | No Loss | 83658646 | No Loss | 83658744 | No Loss |
| 83658438 | No Loss | 83658536 | No Loss | 83658647 | No Loss | 83658748 | No Loss |
| 83658439 | No Loss | 83658537 | No Loss | 83658648 | No Loss | 83658749 | No Loss |
| 83658444 | No Loss | 83658538 | No Loss | 83658650 | No Loss | 83658751 | No Loss |
| 83658447 | No Loss | 83658540 | No Loss | 83658651 | No Loss | 83658757 | No Loss |
| 83658448 | No Loss | 83658541 | No Loss | 83658653 | No Loss | 83658759 | No Loss |
| 83658449 | No Loss | 83658543 | No Loss | 83658654 | No Loss | 83658761 | No Loss |
| 83658451 | No Loss | 83658548 | No Loss | 83658664 | No Loss | 83658762 | No Loss |
| 83658452 | No Loss | 83658555 | No Loss | 83658665 | No Loss | 83658763 | No Loss |
| 83658454 | No Loss | 83658557 | No Loss | 83658667 | No Loss | 83658765 | No Loss |
| 83658455 | No Loss | 83658558 | No Loss | 83658668 | No Purchase | 83658767 | No Loss |
| 83658458 | No Loss | 83658561 | No Loss | 83658669 | No Loss | 83658768 | No Loss |
| 83658459 | No Loss | 83658566 | No Loss | 83658672 | No Loss | 83658773 | No Loss |
| 83658461 | No Loss | 83658569 | No Loss | 83658674 | No Loss | 83658774 | No Loss |
| 83658462 | No Loss | 83658570 | No Loss | 83658675 | No Loss | 83658779 | No Loss |
| 83658467 | No Loss | 83658572 | No Loss | 83658677 | No Loss | 83658780 | No Loss |
| 83658468 | No Loss | 83658575 | No Loss | 83658683 | No Loss | 83658785 | No Loss |
| 83658469 | No Loss | 83658578 | No Loss | 83658685 | No Loss | 83658787 | No Loss |
| 83658470 | No Loss | 83658579 | No Loss | 83658686 | No Loss | 83658790 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83658793 | No Loss | 83658896 | No Loss | 83659024 | No Loss | 83659139 | No Loss |
| 83658794 | No Loss | 83658899 | No Loss | 83659028 | No Loss | 83659141 | No Loss |
| 83658795 | No Loss | 83658901 | No Loss | 83659029 | No Loss | 83659143 | No Loss |
| 83658796 | No Loss | 83658902 | No Loss | 83659032 | No Loss | 83659145 | No Loss |
| 83658798 | No Loss | 83658903 | No Loss | 83659036 | No Loss | 83659146 | No Loss |
| 83658799 | No Loss | 83658905 | No Loss | 83659037 | No Loss | 83659150 | No Loss |
| 83658800 | No Loss | 83658907 | No Loss | 83659039 | No Loss | 83659154 | No Loss |
| 83658801 | No Loss | 83658911 | No Loss | 83659043 | No Loss | 83659156 | No Loss |
| 83658804 | No Loss | 83658912 | No Loss | 83659044 | No Loss | 83659157 | No Loss |
| 83658805 | No Loss | 83658917 | No Loss | 83659056 | No Loss | 83659165 | No Loss |
| 83658806 | No Loss | 83658918 | No Loss | 83659057 | No Loss | 83659167 | No Loss |
| 83658807 | No Loss | 83658922 | No Loss | 83659058 | No Loss | 83659171 | No Loss |
| 83658811 | No Loss | 83658923 | No Loss | 83659059 | No Loss | 83659172 | No Loss |
| 83658813 | No Loss | 83658926 | No Loss | 83659062 | No Loss | 83659180 | No Loss |
| 83658814 | No Loss | 83658927 | No Loss | 83659063 | No Loss | 83659181 | No Loss |
| 83658818 | No Loss | 83658928 | No Loss | 83659065 | No Loss | 83659183 | No Loss |
| 83658821 | No Loss | 83658933 | No Loss | 83659069 | No Loss | 83659184 | No Loss |
| 83658822 | No Loss | 83658939 | No Loss | 83659070 | No Loss | 83659187 | No Loss |
| 83658824 | No Loss | 83658940 | No Loss | 83659073 | No Loss | 83659189 | No Loss |
| 83658829 | No Loss | 83658943 | No Loss | 83659074 | No Loss | 83659191 | No Loss |
| 83658831 | No Loss | 83658948 | No Loss | 83659080 | No Loss | 83659200 | No Loss |
| 83658836 | No Loss | 83658957 | No Loss | 83659082 | No Loss | 83659205 | No Loss |
| 83658838 | No Loss | 83658959 | No Loss | 83659083 | No Loss | 83659206 | No Loss |
| 83658839 | No Loss | 83658972 | No Loss | 83659084 | No Loss | 83659207 | No Loss |
| 83658840 | No Loss | 83658975 | No Loss | 83659086 | No Loss | 83659208 | No Loss |
| 83658844 | No Loss | 83658980 | No Loss | 83659087 | No Loss | 83659209 | No Loss |
| 83658847 | No Loss | 83658981 | No Loss | 83659088 | No Loss | 83659210 | No Loss |
| 83658851 | No Loss | 83658986 | No Loss | 83659089 | No Loss | 83659211 | No Loss |
| 83658853 | No Loss | 83658990 | No Loss | 83659091 | No Loss | 83659212 | No Loss |
| 83658855 | No Loss | 83658991 | No Loss | 83659092 | No Loss | 83659220 | No Loss |
| 83658858 | No Loss | 83658992 | No Loss | 83659098 | No Loss | 83659222 | No Loss |
| 83658860 | No Loss | 83658993 | No Loss | 83659099 | No Loss | 83659225 | No Loss |
| 83658861 | No Loss | 83658997 | No Loss | 83659106 | No Loss | 83659228 | No Loss |
| 83658863 | No Loss | 83658998 | No Loss | 83659110 | No Loss | 83659230 | No Loss |
| 83658866 | No Loss | 83659000 | No Loss | 83659111 | No Loss | 83659232 | No Loss |
| 83658867 | No Loss | 83659002 | No Loss | 83659113 | No Loss | 83659233 | No Loss |
| 83658869 | No Loss | 83659004 | No Loss | 83659114 | No Loss | 83659234 | No Loss |
| 83658872 | No Loss | 83659005 | No Loss | 83659116 | No Loss | 83659238 | No Loss |
| 83658874 | No Loss | 83659006 | No Loss | 83659117 | No Loss | 83659241 | No Loss |
| 83658875 | No Loss | 83659008 | No Loss | 83659119 | No Loss | 83659242 | No Loss |
| 83658879 | No Loss | 83659009 | No Loss | 83659120 | No Loss | 83659244 | No Loss |
| 83658881 | No Loss | 83659010 | No Loss | 83659122 | No Loss | 83659249 | No Loss |
| 83658886 | No Loss | 83659011 | No Loss | 83659126 | No Loss | 83659250 | No Loss |
| 83658888 | No Loss | 83659012 | No Loss | 83659132 | No Loss | 83659251 | No Loss |
| 83658893 | No Loss | 83659013 | No Loss | 83659136 | No Loss | 83659252 | No Loss |
| 83658895 | No Loss | 83659014 | No Loss | 83659137 | No Loss | 83659253 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83659256 | No Loss | 83659497 | No Loss | 83659554 | No Loss | 83659600 | No Loss |
| 83659257 | No Loss | 83659501 | No Loss | 83659555 | No Loss | 83659601 | No Loss |
| 83659259 | No Loss | 83659504 | No Loss | 83659556 | No Loss | 83659602 | No Loss |
| 83659262 | No Loss | 83659510 | No Loss | 83659557 | No Loss | 83659603 | No Loss |
| 83659263 | No Loss | 83659511 | No Loss | 83659558 | No Loss | 83659604 | No Loss |
| 83659268 | No Loss | 83659512 | No Loss | 83659559 | No Loss | 83659605 | No Loss |
| 83659269 | No Loss | 83659513 | No Loss | 83659560 | No Loss | 83659606 | No Loss |
| 83659275 | No Loss | 83659515 | No Loss | 83659561 | No Loss | 83659607 | No Loss |
| 83659280 | No Loss | 83659516 | No Loss | 83659562 | No Loss | 83659608 | No Loss |
| 83659295 | No Loss | 83659517 | No Loss | 83659563 | No Loss | 83659609 | No Loss |
| 83659297 | No Loss | 83659518 | No Loss | 83659564 | No Loss | 83659610 | No Loss |
| 83659303 | No Loss | 83659519 | No Loss | 83659565 | No Loss | 83659611 | No Loss |
| 83659306 | No Loss | 83659520 | No Loss | 83659566 | No Loss | 83659612 | No Loss |
| 83659313 | No Loss | 83659521 | No Loss | 83659567 | No Loss | 83659614 | No Loss |
| 83659314 | No Loss | 83659522 | No Loss | 83659568 | No Loss | 83659615 | No Loss |
| 83659316 | No Purchase | 83659523 | No Loss | 83659569 | No Loss | 83659616 | No Loss |
| 83659317 | No Purchase | 83659524 | No Loss | 83659570 | No Loss | 83659617 | No Loss |
| 83659318 | No Purchase | 83659525 | No Loss | 83659571 | No Loss | 83659618 | No Loss |
| 83659324 | No Loss | 83659526 | No Loss | 83659572 | No Loss | 83659619 | No Loss |
| 83659325 | No Loss | 83659527 | No Loss | 83659573 | No Loss | 83659620 | No Loss |
| 83659327 | No Loss | 83659528 | No Loss | 83659574 | No Loss | 83659621 | No Loss |
| 83659331 | No Loss | 83659529 | No Loss | 83659575 | No Loss | 83659622 | No Loss |
| 83659339 | No Loss | 83659530 | No Loss | 83659576 | No Loss | 83659623 | No Loss |
| 83659342 | No Loss | 83659531 | No Loss | 83659577 | No Loss | 83659624 | No Loss |
| 83659352 | No Loss | 83659532 | No Loss | 83659578 | No Loss | 83659625 | No Loss |
| 83659389 | No Loss | 83659533 | No Loss | 83659579 | No Loss | 83659626 | No Loss |
| 83659396 | No Loss | 83659534 | No Loss | 83659580 | No Loss | 83659627 | No Loss |
| 83659412 | No Loss | 83659535 | No Loss | 83659581 | No Loss | 83659628 | No Loss |
| 83659414 | No Loss | 83659536 | No Loss | 83659582 | No Loss | 83659629 | No Loss |
| 83659415 | No Loss | 83659537 | No Loss | 83659583 | No Loss | 83659630 | No Loss |
| 83659426 | No Loss | 83659538 | No Loss | 83659584 | No Loss | 83659631 | No Loss |
| 83659433 | No Loss | 83659539 | No Loss | 83659585 | No Loss | 83659632 | No Loss |
| 83659439 | No Loss | 83659540 | No Loss | 83659586 | No Loss | 83659633 | No Loss |
| 83659441 | No Loss | 83659541 | No Loss | 83659587 | No Loss | 83659634 | No Loss |
| 83659444 | No Loss | 83659542 | No Loss | 83659588 | No Loss | 83659635 | No Loss |
| 83659445 | No Purchase | 83659543 | No Loss | 83659589 | No Loss | 83659636 | No Loss |
| 83659450 | No Purchase | 83659544 | No Loss | 83659590 | No Loss | 83659637 | No Loss |
| 83659465 | No Loss | 83659545 | No Loss | 83659591 | No Loss | 83659639 | No Loss |
| 83659466 | No Purchase | 83659546 | No Loss | 83659592 | No Loss | 83659640 | No Loss |
| 83659467 | No Loss | 83659547 | No Loss | 83659593 | No Loss | 83659641 | No Loss |
| 83659470 | No Purchase | 83659548 | No Loss | 83659594 | No Loss | 83659642 | No Loss |
| 83659482 | No Loss | 83659549 | No Loss | 83659595 | No Loss | 83659643 | No Loss |
| 83659484 | No Loss | 83659550 | No Loss | 83659596 | No Loss | 83659644 | No Loss |
| 83659487 | No Loss | 83659551 | No Loss | 83659597 | No Loss | 83659645 | No Loss |
| 83659489 | No Loss | 83659552 | No Loss | 83659598 | No Loss | 83659646 | No Loss |
| 83659496 | No Loss | 83659553 | No Loss | 83659599 | No Loss | 83659647 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83659648 | No Loss | 83659696 | No Loss | 83659742 | No Loss | 83659849 | No Loss |
| 83659649 | No Loss | 83659697 | No Loss | 83659743 | No Loss | 83659850 | No Loss |
| 83659650 | No Loss | 83659698 | No Loss | 83659744 | No Loss | 83659851 | No Loss |
| 83659651 | No Loss | 83659699 | No Loss | 83659745 | No Loss | 83659854 | No Loss |
| 83659652 | No Loss | 83659700 | No Loss | 83659746 | No Loss | 83659855 | No Loss |
| 83659653 | No Loss | 83659701 | No Loss | 83659747 | No Loss | 83659857 | No Loss |
| 83659654 | No Loss | 83659702 | No Loss | 83659748 | No Loss | 83659861 | No Loss |
| 83659655 | No Loss | 83659703 | No Loss | 83659749 | No Loss | 83659865 | No Loss |
| 83659656 | No Loss | 83659704 | No Loss | 83659750 | No Loss | 83659868 | No Loss |
| 83659657 | No Loss | 83659705 | No Loss | 83659751 | No Loss | 83659870 | No Loss |
| 83659658 | No Loss | 83659706 | No Loss | 83659752 | No Loss | 83659873 | No Loss |
| 83659659 | No Loss | 83659707 | No Loss | 83659753 | No Loss | 83659879 | No Loss |
| 83659660 | No Loss | 83659708 | No Loss | 83659754 | No Loss | 83659884 | No Loss |
| 83659661 | No Loss | 83659709 | No Loss | 83659755 | No Loss | 83659885 | No Loss |
| 83659662 | No Loss | 83659710 | No Loss | 83659756 | No Loss | 83659886 | No Loss |
| 83659663 | No Loss | 83659711 | No Loss | 83659757 | No Loss | 83659887 | No Loss |
| 83659664 | No Loss | 83659712 | No Loss | 83659758 | No Loss | 83659891 | No Loss |
| 83659665 | No Loss | 83659713 | No Loss | 83659759 | No Loss | 83659893 | No Loss |
| 83659666 | No Loss | 83659714 | No Loss | 83659760 | No Loss | 83659896 | No Loss |
| 83659667 | No Loss | 83659715 | No Loss | 83659761 | No Loss | 83659897 | No Loss |
| 83659668 | No Loss | 83659716 | No Loss | 83659763 | No Loss | 83659898 | No Loss |
| 83659669 | No Loss | 83659717 | No Loss | 83659764 | No Loss | 83659901 | No Loss |
| 83659670 | No Loss | 83659718 | No Loss | 83659766 | No Loss | 83659903 | No Loss |
| 83659671 | No Loss | 83659719 | No Loss | 83659767 | No Loss | 83659912 | No Loss |
| 83659672 | No Loss | 83659720 | No Loss | 83659768 | No Loss | 83659915 | No Loss |
| 83659673 | No Loss | 83659721 | No Loss | 83659769 | No Loss | 83659916 | No Loss |
| 83659674 | No Loss | 83659722 | No Loss | 83659770 | No Loss | 83659921 | No Loss |
| 83659675 | No Loss | 83659723 | No Loss | 83659771 | No Loss | 83659922 | No Loss |
| 83659676 | No Loss | 83659724 | No Loss | 83659773 | No Loss | 83659924 | No Loss |
| 83659677 | No Loss | 83659725 | No Loss | 83659787 | No Purchase | 83659925 | No Loss |
| 83659678 | No Loss | 83659726 | No Loss | 83659789 | No Loss | 83659926 | No Loss |
| 83659679 | No Loss | 83659727 | No Loss | 83659809 | No Loss | 83659928 | No Loss |
| 83659680 | No Loss | 83659728 | No Loss | 83659811 | No Loss | 83659930 | No Loss |
| 83659681 | No Loss | 83659729 | No Loss | 83659813 | No Loss | 83659934 | No Loss |
| 83659682 | No Loss | 83659730 | No Loss | 83659815 | No Loss | 83659936 | No Loss |
| 83659683 | No Loss | 83659731 | No Loss | 83659817 | No Loss | 83659939 | No Loss |
| 83659685 | No Loss | 83659732 | No Loss | 83659829 | No Loss | 83659940 | No Loss |
| 83659686 | No Loss | 83659733 | No Loss | 83659830 | No Loss | 83659944 | No Loss |
| 83659687 | No Loss | 83659734 | No Loss | 83659831 | No Loss | 83659948 | Duplicate Claim |
| 83659688 | No Loss | 83659735 | No Loss | 83659832 | No Loss | 83659951 | No Loss |
| 83659689 | No Loss | 83659736 | No Loss | 83659833 | No Loss | 83659954 | No Loss |
| 83659690 | No Loss | 83659737 | No Loss | 83659837 | No Loss | 83659961 | No Loss |
| 83659692 | No Loss | 83659738 | No Loss | 83659841 | No Loss | 83659962 | No Loss |
| 83659693 | No Loss | 83659739 | No Loss | 83659844 | No Loss | 83659963 | No Loss |
| 83659694 | No Loss | 83659740 | No Loss | 83659845 | No Loss | 83659965 | No Loss |
| 83659695 | No Loss | 83659741 | No Loss | 83659846 | No Loss | 83659967 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83659969 | No Loss | 83660088 | No Purchase | 83660224 | No Loss | 83660628 | No Loss |
| 83659972 | No Loss | 83660089 | No Loss | 83660225 | No Loss | 83660629 | No Loss |
| 83659973 | No Loss | 83660091 | No Loss | 83660226 | No Loss | 83660633 | No Loss |
| 83659975 | No Loss | 83660092 | No Purchase | 83660227 | No Loss | 83660634 | No Loss |
| 83659976 | No Loss | 83660094 | No Loss | 83660229 | No Loss | 83660635 | No Loss |
| 83659977 | No Loss | 83660095 | No Loss | 83660230 | No Loss | 83660636 | No Loss |
| 83659982 | No Loss | 83660104 | No Loss | 83660231 | No Loss | 83660642 | No Loss |
| 83659984 | No Loss | 83660108 | No Loss | 83660233 | No Loss | 83660643 | No Loss |
| 83659990 | No Loss | 83660109 | No Loss | 83660236 | No Loss | 83660644 | No Loss |
| 83659992 | No Loss | 83660116 | No Loss | 83660238 | No Loss | 83660646 | No Loss |
| 83659994 | No Loss | 83660120 | No Loss | 83660242 | No Loss | 83660648 | No Loss |
| 83660000 | No Loss | 83660121 | No Loss | 83660243 | No Loss | 83660649 | No Loss |
| 83660001 | No Loss | 83660124 | No Loss | 83660245 | No Loss | 83660651 | No Loss |
| 83660002 | No Loss | 83660126 | No Loss | 83660248 | No Loss | 83660656 | No Loss |
| 83660005 | No Loss | 83660130 | No Loss | 83660258 | No Loss | 83660657 | No Loss |
| 83660007 | No Loss | 83660131 | No Loss | 83660260 | No Loss | 83660658 | No Loss |
| 83660012 | No Loss | 83660138 | No Loss | 83660261 | No Loss | 83660660 | No Loss |
| 83660014 | No Loss | 83660143 | No Loss | 83660262 | No Loss | 83660661 | No Loss |
| 83660015 | No Loss | 83660147 | No Loss | 83660265 | No Loss | 83660666 | No Loss |
| 83660019 | No Loss | 83660150 | No Loss | 83660266 | No Loss | 83660667 | No Loss |
| 83660020 | No Loss | 83660153 | No Loss | 83660277 | No Loss | 83660669 | No Loss |
| 83660021 | No Loss | 83660156 | No Loss | 83660281 | No Loss | 83660670 | No Loss |
| 83660026 | No Loss | 83660157 | No Loss | 83660287 | No Loss | 83660672 | No Loss |
| 83660027 | No Loss | 83660160 | No Loss | 83660294 | No Loss | 83660678 | No Loss |
| 83660028 | No Loss | 83660164 | No Loss | 83660300 | No Loss | 83660679 | No Loss |
| 83660029 | No Loss | 83660165 | No Loss | 83660301 | No Loss | 83660680 | No Loss |
| 83660033 | No Loss | 83660173 | No Loss | 83660308 | No Loss | 83660683 | No Loss |
| 83660035 | No Loss | 83660174 | No Loss | 83660309 | No Loss | 83660685 | No Loss |
| 83660038 | No Loss | 83660178 | No Loss | 83660310 | No Loss | 83660686 | No Loss |
| 83660040 | No Loss | 83660193 | No Loss | 83660315 | No Loss | 83660687 | No Loss |
| 83660042 | No Loss | 83660195 | No Loss | 83660319 | No Loss | 83660688 | No Loss |
| 83660044 | No Loss | 83660198 | No Loss | 83660320 | No Loss | 83660690 | No Loss |
| 83660047 | No Loss | 83660199 | No Loss | 83660565 | No Loss | 83660691 | No Loss |
| 83660049 | No Loss | 83660204 | No Loss | 83660577 | No Loss | 83660696 | No Loss |
| 83660053 | No Loss | 83660205 | No Loss | 83660578 | No Loss | 83660699 | No Loss |
| 83660054 | No Loss | 83660208 | No Loss | 83660581 | No Loss | 83660703 | No Loss |
| 83660069 | No Loss | 83660209 | No Loss | 83660582 | No Loss | 83660712 | No Loss |
| 83660070 | No Loss | 83660215 | No Loss | 83660596 | No Loss | 83660714 | No Loss |
| 83660071 | No Loss | 83660216 | No Loss | 83660598 | No Loss | 83660715 | No Loss |
| 83660076 | No Loss | 83660217 | No Loss | 83660599 | No Loss | 83660716 | No Loss |
| 83660079 | No Loss | 83660218 | No Loss | 83660610 | No Loss | 83660717 | No Loss |
| 83660080 | No Loss | 83660219 | No Loss | 83660611 | No Loss | 83660719 | No Loss |
| 83660081 | No Loss | 83660220 | No Loss | 83660616 | No Loss | 83660721 | No Loss |
| 83660082 | No Loss | 83660221 | No Loss | 83660617 | No Loss | 83660722 | No Loss |
| 83660086 | No Loss | 83660222 | No Loss | 83660619 | No Loss | 83660723 | No Loss |
| 83660087 | No Loss | 83660223 | No Loss | 83660621 | No Loss | 83660725 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83660726 | No Loss | 83660823 | No Loss | 83660927 | No Loss | 83661012 | No Loss |
| 83660730 | No Loss | 83660825 | No Loss | 83660930 | No Loss | 83661015 | No Loss |
| 83660731 | No Loss | 83660826 | No Loss | 83660932 | No Loss | 83661016 | No Loss |
| 83660734 | No Loss | 83660828 | No Loss | 83660933 | No Loss | 83661020 | No Loss |
| 83660736 | No Loss | 83660830 | No Loss | 83660934 | No Loss | 83661024 | No Loss |
| 83660737 | No Loss | 83660832 | No Loss | 83660936 | No Loss | 83661026 | No Loss |
| 83660738 | No Loss | 83660835 | No Loss | 83660938 | No Loss | 83661028 | No Loss |
| 83660739 | No Loss | 83660836 | No Loss | 83660941 | No Loss | 83661029 | No Loss |
| 83660740 | No Loss | 83660839 | No Loss | 83660942 | No Loss | 83661030 | No Loss |
| 83660741 | No Loss | 83660843 | No Loss | 83660945 | No Loss | 83661031 | No Loss |
| 83660742 | No Loss | 83660844 | No Loss | 83660947 | No Loss | 83661032 | No Loss |
| 83660752 | No Loss | 83660846 | No Loss | 83660950 | No Loss | 83661033 | No Loss |
| 83660753 | No Loss | 83660850 | No Loss | 83660951 | No Loss | 83661035 | No Loss |
| 83660755 | No Loss | 83660854 | No Loss | 83660952 | No Loss | 83661038 | No Loss |
| 83660756 | No Loss | 83660857 | No Loss | 83660953 | No Loss | 83661039 | No Loss |
| 83660757 | No Loss | 83660861 | No Loss | 83660956 | No Loss | 83661043 | No Loss |
| 83660761 | No Loss | 83660862 | No Loss | 83660957 | No Loss | 83661044 | No Purchase |
| 83660763 | No Loss | 83660863 | No Loss | 83660958 | No Loss | 83661048 | No Loss |
| 83660766 | No Loss | 83660865 | No Loss | 83660959 | No Loss | 83661049 | No Loss |
| 83660767 | No Loss | 83660866 | No Loss | 83660960 | No Loss | 83661051 | No Loss |
| 83660768 | No Loss | 83660869 | No Loss | 83660962 | No Loss | 83661052 | No Loss |
| 83660770 | No Loss | 83660872 | No Loss | 83660963 | No Loss | 83661059 | No Loss |
| 83660773 | No Loss | 83660876 | No Loss | 83660968 | No Loss | 83661060 | No Loss |
| 83660775 | No Loss | 83660879 | No Loss | 83660971 | No Loss | 83661061 | No Loss |
| 83660776 | No Loss | 83660880 | No Loss | 83660972 | No Loss | 83661065 | No Loss |
| 83660777 | No Loss | 83660881 | No Loss | 83660974 | No Loss | 83661066 | No Loss |
| 83660778 | No Loss | 83660882 | No Loss | 83660975 | No Loss | 83661067 | No Loss |
| 83660782 | No Loss | 83660891 | No Loss | 83660976 | No Loss | 83661069 | No Loss |
| 83660783 | No Loss | 83660892 | No Loss | 83660977 | No Loss | 83661071 | No Loss |
| 83660784 | No Loss | 83660893 | No Loss | 83660978 | No Loss | 83661072 | No Loss |
| 83660785 | No Loss | 83660896 | No Loss | 83660982 | No Loss | 83661073 | No Loss |
| 83660786 | No Loss | 83660897 | No Loss | 83660987 | No Loss | 83661074 | No Loss |
| 83660790 | No Loss | 83660899 | No Loss | 83660990 | No Loss | 83661078 | No Loss |
| 83660791 | No Loss | 83660903 | No Loss | 83660992 | No Loss | 83661079 | No Loss |
| 83660797 | No Loss | 83660904 | No Loss | 83660993 | No Loss | 83661082 | No Loss |
| 83660799 | No Loss | 83660907 | No Loss | 83660995 | No Loss | 83661085 | No Loss |
| 83660800 | No Loss | 83660908 | No Loss | 83660996 | No Loss | 83661086 | No Loss |
| 83660801 | No Loss | 83660913 | No Loss | 83660997 | No Loss | 83661087 | No Loss |
| 83660807 | No Loss | 83660916 | No Loss | 83661001 | No Loss | 83661089 | No Loss |
| 83660808 | No Loss | 83660917 | No Loss | 83661002 | No Loss | 83661090 | No Loss |
| 83660810 | No Loss | 83660920 | No Loss | 83661003 | No Loss | 83661091 | No Loss |
| 83660812 | No Loss | 83660921 | No Loss | 83661004 | No Loss | 83661093 | No Loss |
| 83660816 | No Loss | 83660922 | No Loss | 83661005 | No Loss | 83661095 | No Loss |
| 83660817 | No Loss | 83660923 | No Loss | 83661006 | No Loss | 83661097 | No Loss |
| 83660820 | No Loss | 83660925 | No Loss | 83661009 | No Loss | 83661100 | No Loss |
| 83660821 | No Loss | 83660926 | No Loss | 83661010 | No Loss | 83661101 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83661104 | No Loss | 83661205 | No Loss | 83661304 | No Loss | 83661394 | No Loss |
| 83661105 | No Loss | 83661206 | No Loss | 83661305 | No Loss | 83661398 | No Loss |
| 83661107 | No Loss | 83661209 | No Loss | 83661307 | No Loss | 83661399 | No Loss |
| 83661111 | No Loss | 83661210 | No Loss | 83661308 | No Loss | 83661400 | No Loss |
| 83661112 | No Loss | 83661212 | No Loss | 83661312 | No Loss | 83661401 | No Loss |
| 83661113 | No Loss | 83661214 | No Loss | 83661313 | No Loss | 83661402 | No Loss |
| 83661114 | No Loss | 83661219 | No Loss | 83661314 | No Loss | 83661403 | No Loss |
| 83661115 | No Loss | 83661220 | No Loss | 83661316 | No Loss | 83661404 | No Purchase |
| 83661117 | No Loss | 83661221 | No Loss | 83661317 | No Loss | 83661406 | No Loss |
| 83661118 | No Loss | 83661222 | No Loss | 83661319 | No Loss | 83661408 | No Loss |
| 83661119 | No Loss | 83661223 | No Loss | 83661321 | No Loss | 83661410 | No Loss |
| 83661120 | No Loss | 83661226 | No Loss | 83661322 | No Loss | 83661412 | No Loss |
| 83661121 | No Loss | 83661228 | No Loss | 83661323 | No Loss | 83661415 | No Loss |
| 83661124 | No Loss | 83661229 | No Loss | 83661325 | No Loss | 83661418 | No Loss |
| 83661128 | No Loss | 83661231 | No Loss | 83661328 | No Loss | 83661422 | No Loss |
| 83661130 | No Loss | 83661237 | No Loss | 83661329 | No Loss | 83661426 | No Loss |
| 83661132 | No Loss | 83661239 | No Loss | 83661330 | No Loss | 83661428 | No Loss |
| 83661139 | No Loss | 83661241 | No Loss | 83661331 | No Loss | 83661432 | No Loss |
| 83661140 | No Loss | 83661243 | No Loss | 83661332 | No Loss | 83661433 | No Loss |
| 83661142 | No Loss | 83661244 | No Loss | 83661333 | No Loss | 83661435 | No Loss |
| 83661149 | No Loss | 83661245 | No Loss | 83661334 | No Loss | 83661437 | No Loss |
| 83661152 | No Loss | 83661246 | No Loss | 83661335 | No Loss | 83661438 | No Loss |
| 83661153 | No Loss | 83661247 | No Loss | 83661339 | No Loss | 83661439 | No Loss |
| 83661155 | No Loss | 83661249 | No Loss | 83661342 | No Loss | 83661446 | No Loss |
| 83661156 | No Loss | 83661252 | No Loss | 83661343 | No Loss | 83661450 | No Loss |
| 83661159 | No Loss | 83661253 | No Loss | 83661349 | No Loss | 83661452 | No Loss |
| 83661163 | No Loss | 83661254 | No Loss | 83661354 | No Loss | 83661456 | No Loss |
| 83661164 | No Loss | 83661258 | No Loss | 83661355 | No Loss | 83661461 | No Loss |
| 83661167 | No Loss | 83661259 | No Loss | 83661356 | No Loss | 83661462 | No Loss |
| 83661170 | No Loss | 83661265 | No Loss | 83661358 | No Loss | 83661463 | No Loss |
| 83661176 | No Loss | 83661269 | No Loss | 83661361 | No Loss | 83661468 | No Loss |
| 83661179 | No Loss | 83661273 | No Loss | 83661362 | No Loss | 83661470 | No Loss |
| 83661181 | No Loss | 83661275 | No Loss | 83661364 | No Loss | 83661472 | No Loss |
| 83661182 | No Loss | 83661278 | No Loss | 83661368 | No Loss | 83661473 | No Loss |
| 83661184 | No Loss | 83661281 | No Loss | 83661370 | No Loss | 83661476 | No Loss |
| 83661186 | No Loss | 83661283 | No Loss | 83661373 | No Loss | 83661477 | No Loss |
| 83661190 | No Loss | 83661287 | No Loss | 83661374 | No Loss | 83661484 | No Loss |
| 83661191 | No Loss | 83661288 | No Loss | 83661375 | No Loss | 83661485 | No Loss |
| 83661192 | No Loss | 83661289 | No Loss | 83661376 | No Loss | 83661487 | No Loss |
| 83661195 | No Loss | 83661290 | No Loss | 83661377 | No Loss | 83661488 | No Loss |
| 83661198 | No Loss | 83661291 | No Loss | 83661381 | No Loss | 83661490 | No Loss |
| 83661199 | No Loss | 83661293 | No Loss | 83661384 | No Loss | 83661491 | No Loss |
| 83661200 | No Loss | 83661294 | No Loss | 83661385 | No Loss | 83661496 | No Loss |
| 83661201 | No Loss | 83661295 | No Loss | 83661386 | No Loss | 83661498 | No Loss |
| 83661202 | No Loss | 83661299 | No Loss | 83661389 | No Loss | 83661500 | No Loss |
| 83661204 | No Loss | 83661301 | No Loss | 83661390 | No Loss | 83661507 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83661509 | No Loss | 83661621 | No Loss | 83661713 | No Loss | 83661803 | No Loss |
| 83661510 | No Loss | 83661623 | No Loss | 83661716 | No Loss | 83661805 | No Loss |
| 83661512 | No Loss | 83661625 | No Loss | 83661717 | No Loss | 83661806 | No Loss |
| 83661515 | No Loss | 83661626 | No Loss | 83661720 | No Loss | 83661807 | No Loss |
| 83661517 | No Loss | 83661628 | No Loss | 83661722 | No Loss | 83661809 | No Loss |
| 83661519 | No Loss | 83661631 | No Loss | 83661723 | No Loss | 83661811 | No Loss |
| 83661521 | No Loss | 83661632 | No Loss | 83661726 | No Loss | 83661813 | No Loss |
| 83661528 | No Loss | 83661634 | No Loss | 83661727 | No Loss | 83661814 | No Loss |
| 83661530 | No Loss | 83661635 | No Loss | 83661728 | No Loss | 83661816 | No Loss |
| 83661532 | No Loss | 83661636 | No Loss | 83661730 | No Loss | 83661817 | No Loss |
| 83661533 | No Loss | 83661637 | No Loss | 83661731 | No Loss | 83661822 | No Loss |
| 83661534 | No Loss | 83661639 | No Loss | 83661732 | No Loss | 83661824 | No Loss |
| 83661536 | No Loss | 83661641 | No Loss | 83661733 | No Loss | 83661828 | No Loss |
| 83661537 | No Loss | 83661643 | No Loss | 83661734 | No Loss | 83661829 | No Loss |
| 83661538 | No Loss | 83661644 | No Loss | 83661735 | No Loss | 83661834 | No Loss |
| 83661539 | No Loss | 83661645 | No Loss | 83661736 | No Loss | 83661835 | No Loss |
| 83661544 | No Loss | 83661646 | No Loss | 83661739 | No Loss | 83661840 | No Loss |
| 83661547 | No Loss | 83661648 | No Loss | 83661740 | No Loss | 83661842 | No Loss |
| 83661551 | No Loss | 83661652 | No Loss | 83661744 | No Loss | 83661844 | No Loss |
| 83661554 | No Loss | 83661653 | No Loss | 83661748 | No Loss | 83661845 | No Loss |
| 83661555 | No Loss | 83661654 | No Loss | 83661750 | No Loss | 83661848 | No Loss |
| 83661556 | No Loss | 83661656 | No Loss | 83661758 | No Loss | 83661851 | No Loss |
| 83661558 | No Loss | 83661658 | No Loss | 83661760 | No Loss | 83661855 | No Loss |
| 83661563 | No Loss | 83661660 | No Loss | 83661762 | No Loss | 83661856 | No Loss |
| 83661564 | No Loss | 83661664 | No Loss | 83661763 | No Loss | 83661858 | No Loss |
| 83661565 | No Loss | 83661668 | No Loss | 83661764 | No Loss | 83661859 | No Loss |
| 83661572 | No Loss | 83661670 | No Loss | 83661766 | No Loss | 83661863 | No Loss |
| 83661576 | No Loss | 83661671 | No Loss | 83661767 | No Loss | 83661864 | No Loss |
| 83661577 | No Loss | 83661673 | No Loss | 83661768 | No Loss | 83661868 | No Loss |
| 83661585 | No Loss | 83661674 | No Loss | 83661770 | No Loss | 83661870 | No Loss |
| 83661587 | No Loss | 83661675 | No Loss | 83661771 | No Loss | 83661872 | No Loss |
| 83661589 | No Loss | 83661679 | No Loss | 83661773 | No Loss | 83661873 | No Loss |
| 83661595 | No Loss | 83661680 | No Loss | 83661774 | No Loss | 83661877 | No Loss |
| 83661599 | No Loss | 83661681 | No Loss | 83661775 | No Loss | 83661878 | No Loss |
| 83661601 | No Loss | 83661682 | No Loss | 83661776 | No Loss | 83661881 | No Loss |
| 83661603 | No Loss | 83661691 | No Loss | 83661777 | No Loss | 83661882 | No Loss |
| 83661605 | No Loss | 83661695 | No Loss | 83661782 | No Loss | 83661883 | No Loss |
| 83661606 | No Loss | 83661696 | No Loss | 83661784 | No Loss | 83661884 | No Loss |
| 83661607 | No Loss | 83661697 | No Loss | 83661785 | No Loss | 83661886 | No Loss |
| 83661608 | No Loss | 83661699 | No Purchase | 83661788 | No Loss | 83661887 | No Loss |
| 83661609 | No Loss | 83661702 | No Loss | 83661789 | No Loss | 83661890 | No Loss |
| 83661610 | No Loss | 83661707 | No Loss | 83661790 | No Loss | 83661891 | No Loss |
| 83661611 | No Loss | 83661708 | No Loss | 83661798 | No Loss | 83661892 | No Loss |
| 83661612 | No Loss | 83661710 | No Loss | 83661799 | No Loss | 83661894 | No Loss |
| 83661617 | No Loss | 83661711 | No Loss | 83661801 | No Loss | 83661895 | No Loss |
| 83661619 | No Loss | 83661712 | No Loss | 83661802 | No Loss | 83661898 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83661899 | No Loss | 83661978 | No Loss | 83662078 | No Loss | 83662164 | No Loss |
| 83661900 | No Loss | 83661979 | No Loss | 83662080 | No Loss | 83662167 | No Loss |
| 83661901 | No Loss | 83661981 | No Loss | 83662081 | No Loss | 83662170 | No Loss |
| 83661902 | No Loss | 83661984 | No Loss | 83662082 | No Loss | 83662172 | No Loss |
| 83661904 | No Loss | 83661985 | No Loss | 83662086 | No Loss | 83662174 | No Loss |
| 83661905 | No Loss | 83661987 | No Loss | 83662088 | No Loss | 83662177 | No Loss |
| 83661907 | No Loss | 83661993 | No Loss | 83662089 | No Loss | 83662179 | No Loss |
| 83661908 | No Loss | 83661995 | No Loss | 83662093 | No Loss | 83662180 | No Loss |
| 83661909 | No Loss | 83661996 | No Loss | 83662094 | No Loss | 83662181 | No Loss |
| 83661910 | No Loss | 83661998 | No Loss | 83662100 | No Loss | 83662182 | No Loss |
| 83661911 | No Loss | 83662000 | No Loss | 83662101 | No Loss | 83662183 | No Loss |
| 83661913 | No Loss | 83662002 | No Loss | 83662102 | No Loss | 83662184 | No Loss |
| 83661916 | No Loss | 83662004 | No Loss | 83662103 | No Loss | 83662188 | No Loss |
| 83661918 | No Loss | 83662008 | No Loss | 83662105 | No Loss | 83662191 | No Loss |
| 83661919 | No Loss | 83662009 | No Loss | 83662108 | No Loss | 83662193 | No Loss |
| 83661921 | No Loss | 83662010 | No Loss | 83662112 | No Loss | 83662196 | No Loss |
| 83661934 | No Loss | 83662011 | No Loss | 83662113 | No Loss | 83662198 | No Loss |
| 83661935 | No Loss | 83662012 | No Loss | 83662120 | No Loss | 83662202 | No Loss |
| 83661936 | No Loss | 83662014 | No Loss | 83662121 | No Loss | 83662204 | No Loss |
| 83661937 | No Loss | 83662016 | No Loss | 83662122 | No Loss | 83662207 | No Loss |
| 83661938 | No Loss | 83662029 | No Loss | 83662124 | No Loss | 83662211 | No Loss |
| 83661939 | No Loss | 83662032 | No Loss | 83662125 | No Loss | 83662212 | No Loss |
| 83661940 | No Loss | 83662033 | No Loss | 83662127 | No Loss | 83662214 | No Loss |
| 83661942 | No Loss | 83662034 | No Loss | 83662128 | No Loss | 83662216 | No Loss |
| 83661943 | No Loss | 83662040 | No Loss | 83662129 | No Loss | 83662217 | No Loss |
| 83661944 | No Loss | 83662042 | No Loss | 83662131 | No Loss | 83662218 | No Loss |
| 83661946 | No Loss | 83662043 | No Loss | 83662133 | No Loss | 83662219 | No Loss |
| 83661949 | No Loss | 83662044 | No Loss | 83662134 | No Loss | 83662220 | No Loss |
| 83661951 | No Loss | 83662045 | No Loss | 83662136 | No Loss | 83662222 | No Loss |
| 83661953 | No Loss | 83662046 | No Loss | 83662138 | No Loss | 83662223 | No Loss |
| 83661954 | No Loss | 83662048 | No Loss | 83662139 | No Loss | 83662224 | No Loss |
| 83661955 | No Loss | 83662050 | No Loss | 83662140 | No Loss | 83662226 | No Loss |
| 83661956 | No Loss | 83662051 | No Loss | 83662142 | No Loss | 83662231 | No Loss |
| 83661957 | No Loss | 83662056 | No Loss | 83662143 | No Loss | 83662233 | No Loss |
| 83661958 | No Loss | 83662058 | No Loss | 83662145 | No Loss | 83662234 | No Loss |
| 83661959 | No Loss | 83662059 | No Loss | 83662146 | No Loss | 83662235 | No Loss |
| 83661960 | No Loss | 83662060 | No Loss | 83662149 | No Loss | 83662236 | No Loss |
| 83661961 | No Loss | 83662061 | No Loss | 83662150 | No Loss | 83662237 | No Loss |
| 83661963 | No Purchase | 83662062 | No Loss | 83662151 | No Loss | 83662239 | No Loss |
| 83661964 | No Loss | 83662064 | No Loss | 83662152 | No Loss | 83662240 | No Loss |
| 83661966 | No Loss | 83662066 | No Loss | 83662153 | No Loss | 83662241 | No Loss |
| 83661969 | No Loss | 83662067 | No Loss | 83662154 | No Loss | 83662243 | No Loss |
| 83661970 | No Loss | 83662068 | No Loss | 83662156 | No Loss | 83662245 | No Loss |
| 83661971 | No Loss | 83662069 | No Loss | 83662160 | No Loss | 83662246 | No Loss |
| 83661973 | No Loss | 83662076 | No Loss | 83662161 | No Loss | 83662247 | No Loss |
| 83661976 | No Loss | 83662077 | No Loss | 83662162 | No Loss | 83662255 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83662258 | No Loss | 83662372 | No Loss | 83662486 | No Loss | 83662576 | No Loss |
| 83662259 | No Loss | 83662374 | No Loss | 83662487 | No Loss | 83662577 | No Loss |
| 83662260 | No Loss | 83662376 | No Loss | 83662488 | No Loss | 83662582 | No Loss |
| 83662265 | No Loss | 83662379 | No Loss | 83662489 | No Loss | 83662584 | No Loss |
| 83662268 | No Loss | 83662380 | No Loss | 83662490 | No Loss | 83662585 | No Loss |
| 83662269 | No Loss | 83662381 | No Loss | 83662492 | No Loss | 83662587 | No Loss |
| 83662271 | No Loss | 83662382 | No Loss | 83662493 | No Loss | 83662588 | No Loss |
| 83662272 | No Loss | 83662383 | No Loss | 83662496 | No Loss | 83662590 | No Loss |
| 83662273 | No Loss | 83662385 | No Loss | 83662499 | No Loss | 83662593 | No Loss |
| 83662279 | No Loss | 83662386 | No Loss | 83662501 | No Loss | 83662594 | No Loss |
| 83662282 | No Loss | 83662392 | No Loss | 83662503 | No Loss | 83662596 | No Loss |
| 83662286 | No Loss | 83662397 | No Loss | 83662504 | No Loss | 83662600 | No Loss |
| 83662288 | No Loss | 83662399 | No Loss | 83662506 | No Loss | 83662601 | No Loss |
| 83662291 | No Loss | 83662400 | No Loss | 83662509 | No Loss | 83662602 | No Loss |
| 83662295 | No Loss | 83662402 | No Loss | 83662510 | No Loss | 83662604 | No Loss |
| 83662296 | No Loss | 83662403 | No Loss | 83662513 | No Loss | 83662605 | No Loss |
| 83662299 | No Loss | 83662404 | No Loss | 83662515 | No Loss | 83662609 | No Loss |
| 83662300 | No Loss | 83662405 | No Loss | 83662517 | No Loss | 83662612 | No Loss |
| 83662304 | No Loss | 83662406 | No Loss | 83662519 | No Loss | 83662613 | No Loss |
| 83662305 | No Loss | 83662410 | No Loss | 83662521 | No Loss | 83662614 | No Loss |
| 83662306 | No Loss | 83662411 | No Loss | 83662524 | No Loss | 83662615 | No Loss |
| 83662311 | No Loss | 83662412 | No Loss | 83662525 | No Loss | 83662616 | No Loss |
| 83662312 | No Loss | 83662419 | No Loss | 83662527 | No Loss | 83662620 | No Loss |
| 83662314 | No Loss | 83662421 | No Loss | 83662532 | No Loss | 83662629 | No Loss |
| 83662315 | No Loss | 83662424 | No Loss | 83662536 | No Loss | 83662630 | No Loss |
| 83662316 | No Loss | 83662426 | No Loss | 83662537 | No Loss | 83662633 | No Loss |
| 83662318 | No Loss | 83662428 | No Loss | 83662538 | No Loss | 83662636 | No Loss |
| 83662322 | No Loss | 83662429 | No Loss | 83662542 | No Loss | 83662637 | No Loss |
| 83662327 | No Loss | 83662431 | No Loss | 83662543 | No Loss | 83662640 | No Loss |
| 83662332 | No Loss | 83662436 | No Loss | 83662544 | No Loss | 83662642 | No Loss |
| 83662333 | No Loss | 83662440 | No Loss | 83662545 | No Loss | 83662645 | No Loss |
| 83662334 | No Loss | 83662442 | No Loss | 83662546 | No Loss | 83662648 | No Loss |
| 83662341 | No Loss | 83662443 | No Loss | 83662547 | No Loss | 83662650 | No Loss |
| 83662349 | No Loss | 83662446 | No Loss | 83662551 | No Loss | 83662655 | No Loss |
| 83662351 | No Loss | 83662455 | No Loss | 83662553 | No Loss | 83662658 | No Loss |
| 83662353 | No Loss | 83662457 | No Loss | 83662554 | No Loss | 83662661 | No Loss |
| 83662355 | No Loss | 83662459 | No Loss | 83662555 | No Loss | 83662662 | No Loss |
| 83662356 | No Loss | 83662461 | No Loss | 83662557 | No Loss | 83662665 | No Loss |
| 83662357 | No Loss | 83662462 | No Loss | 83662559 | No Loss | 83662666 | No Loss |
| 83662358 | No Loss | 83662464 | No Loss | 83662560 | No Loss | 83662668 | No Loss |
| 83662359 | No Loss | 83662468 | No Loss | 83662561 | No Loss | 83662669 | No Loss |
| 83662361 | No Loss | 83662471 | No Loss | 83662565 | No Loss | 83662671 | No Loss |
| 83662363 | No Loss | 83662473 | No Loss | 83662567 | No Loss | 83662675 | No Loss |
| 83662364 | No Loss | 83662476 | No Loss | 83662570 | No Loss | 83662676 | No Loss |
| 83662367 | No Loss | 83662483 | No Loss | 83662571 | No Loss | 83662680 | No Loss |
| 83662370 | No Loss | 83662485 | No Loss | 83662574 | No Loss | 83662681 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83662683 | No Loss | 83662788 | No Loss | 83662906 | No Loss | 83662957 | No Loss |
| 83662684 | No Loss | 83662789 | No Loss | 83662907 | No Loss | 83662958 | No Loss |
| 83662685 | No Loss | 83662791 | No Loss | 83662908 | No Loss | 83662959 | No Loss |
| 83662688 | No Loss | 83662792 | No Loss | 83662909 | No Loss | 83662960 | No Loss |
| 83662692 | No Loss | 83662793 | No Loss | 83662911 | No Loss | 83662961 | No Loss |
| 83662694 | No Loss | 83662795 | No Loss | 83662912 | No Loss | 83662962 | No Loss |
| 83662696 | No Loss | 83662799 | No Loss | 83662913 | No Loss | 83662963 | No Loss |
| 83662698 | No Loss | 83662800 | No Loss | 83662914 | No Loss | 83662964 | No Loss |
| 83662702 | No Loss | 83662802 | No Loss | 83662915 | No Loss | 83662965 | No Loss |
| 83662706 | No Loss | 83662804 | No Loss | 83662916 | No Loss | 83662966 | No Loss |
| 83662708 | No Loss | 83662806 | No Loss | 83662917 | No Loss | 83662968 | No Loss |
| 83662709 | No Loss | 83662808 | No Loss | 83662918 | No Loss | 83662971 | No Loss |
| 83662710 | No Loss | 83662809 | No Loss | 83662920 | No Loss | 83662972 | No Purchase |
| 83662713 | No Loss | 83662815 | No Loss | 83662921 | No Loss | 83662973 | No Loss |
| 83662720 | No Loss | 83662816 | No Loss | 83662922 | No Loss | 83662974 | No Loss |
| 83662726 | No Loss | 83662818 | No Loss | 83662923 | No Loss | 83662975 | No Loss |
| 83662728 | No Loss | 83662820 | No Loss | 83662924 | No Loss | 83662976 | No Loss |
| 83662731 | No Loss | 83662821 | No Loss | 83662925 | No Loss | 83662978 | No Loss |
| 83662732 | No Loss | 83662825 | No Loss | 83662926 | No Purchase | 83662979 | No Loss |
| 83662734 | No Loss | 83662829 | No Loss | 83662927 | No Loss | 83662980 | No Loss |
| 83662739 | No Loss | 83662833 | No Loss | 83662928 | No Loss | 83662981 | No Loss |
| 83662741 | No Loss | 83662834 | No Loss | 83662929 | No Loss | 83662982 | No Loss |
| 83662746 | No Loss | 83662839 | No Loss | 83662930 | No Loss | 83662983 | No Loss |
| 83662747 | No Loss | 83662841 | No Purchase | 83662931 | No Loss | 83662984 | No Loss |
| 83662748 | No Loss | 83662852 | No Loss | 83662932 | No Loss | 83662985 | No Loss |
| 83662749 | No Loss | 83662859 | No Loss | 83662933 | No Loss | 83662986 | No Loss |
| 83662750 | No Loss | 83662860 | No Loss | 83662934 | No Loss | 83662987 | No Loss |
| 83662754 | No Loss | 83662862 | No Loss | 83662935 | No Loss | 83662988 | No Loss |
| 83662756 | No Loss | 83662866 | No Loss | 83662936 | No Loss | 83662989 | No Loss |
| 83662757 | No Loss | 83662867 | No Loss | 83662937 | No Loss | 83662991 | No Loss |
| 83662759 | No Loss | 83662873 | No Loss | 83662938 | No Loss | 83662992 | No Loss |
| 83662762 | No Loss | 83662875 | No Purchase | 83662939 | No Loss | 83662993 | No Loss |
| 83662763 | No Loss | 83662876 | No Purchase | 83662941 | No Loss | 83662994 | No Loss |
| 83662764 | No Loss | 83662877 | No Purchase | 83662942 | No Loss | 83662996 | No Loss |
| 83662765 | No Loss | 83662878 | No Purchase | 83662944 | No Loss | 83662997 | No Loss |
| 83662766 | No Loss | 83662879 | No Loss | 83662945 | No Loss | 83662998 | No Loss |
| 83662767 | No Loss | 83662880 | No Purchase | 83662946 | No Loss | 83662999 | No Loss |
| 83662769 | No Loss | 83662881 | No Loss | 83662947 | No Loss | 83663000 | No Loss |
| 83662773 | No Loss | 83662890 | No Loss | 83662948 | No Loss | 83663001 | No Loss |
| 83662775 | No Loss | 83662891 | No Loss | 83662949 | No Loss | 83663002 | No Loss |
| 83662777 | No Loss | 83662896 | No Loss | 83662950 | No Loss | 83663003 | No Loss |
| 83662779 | No Loss | 83662899 | No Loss | 83662951 | No Loss | 83663007 | No Loss |
| 83662780 | No Loss | 83662900 | No Loss | 83662952 | No Loss | 83663009 | No Loss |
| 83662781 | No Loss | 83662901 | No Loss | 83662953 | No Loss | 83663011 | No Loss |
| 83662783 | No Loss | 83662902 | No Loss | 83662955 | No Loss | 83663012 | No Loss |
| 83662784 | No Loss | 83662903 | No Purchase | 83662956 | No Loss | 83663013 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83663016 | No Loss | 83663114 | No Loss | 83663213 | No Loss | 83663312 | No Loss |
| 83663017 | No Loss | 83663115 | No Loss | 83663219 | No Loss | 83663317 | No Loss |
| 83663019 | No Loss | 83663116 | No Loss | 83663220 | No Loss | 83663318 | No Loss |
| 83663021 | No Loss | 83663117 | No Loss | 83663225 | No Loss | 83663319 | No Loss |
| 83663022 | No Loss | 83663120 | No Loss | 83663226 | No Loss | 83663320 | No Loss |
| 83663023 | No Loss | 83663122 | No Loss | 83663227 | No Loss | 83663325 | No Loss |
| 83663024 | No Loss | 83663123 | No Loss | 83663229 | No Loss | 83663328 | No Loss |
| 83663027 | No Loss | 83663124 | No Loss | 83663230 | No Loss | 83663329 | No Loss |
| 83663028 | No Loss | 83663126 | No Loss | 83663239 | No Loss | 83663330 | No Loss |
| 83663030 | No Loss | 83663128 | No Loss | 83663242 | No Loss | 83663335 | No Loss |
| 83663031 | No Loss | 83663129 | No Loss | 83663245 | No Loss | 83663337 | No Loss |
| 83663034 | No Loss | 83663130 | No Loss | 83663248 | No Loss | 83663338 | No Loss |
| 83663035 | No Loss | 83663131 | No Loss | 83663250 | No Loss | 83663340 | No Loss |
| 83663038 | No Loss | 83663132 | No Loss | 83663251 | No Loss | 83663343 | No Loss |
| 83663039 | No Loss | 83663136 | No Loss | 83663252 | No Loss | 83663345 | No Loss |
| 83663041 | No Loss | 83663137 | No Loss | 83663253 | No Loss | 83663349 | No Loss |
| 83663042 | No Loss | 83663140 | No Loss | 83663255 | No Loss | 83663351 | No Loss |
| 83663044 | No Loss | 83663142 | No Loss | 83663256 | No Loss | 83663354 | No Loss |
| 83663049 | No Loss | 83663144 | No Loss | 83663258 | No Loss | 83663355 | No Loss |
| 83663052 | No Loss | 83663145 | No Loss | 83663259 | No Loss | 83663358 | No Loss |
| 83663054 | No Loss | 83663148 | No Loss | 83663261 | No Loss | 83663359 | No Loss |
| 83663055 | No Loss | 83663151 | No Loss | 83663262 | No Loss | 83663360 | No Loss |
| 83663056 | No Loss | 83663153 | No Loss | 83663264 | No Loss | 83663362 | No Loss |
| 83663057 | No Loss | 83663154 | No Loss | 83663265 | No Loss | 83663364 | No Loss |
| 83663059 | No Loss | 83663159 | No Loss | 83663266 | No Loss | 83663366 | No Loss |
| 83663060 | No Loss | 83663160 | No Loss | 83663269 | No Loss | 83663367 | No Loss |
| 83663064 | No Loss | 83663161 | No Loss | 83663270 | No Loss | 83663371 | No Loss |
| 83663066 | No Loss | 83663163 | No Loss | 83663271 | No Loss | 83663373 | No Loss |
| 83663067 | No Loss | 83663168 | No Loss | 83663273 | No Loss | 83663374 | No Loss |
| 83663070 | No Loss | 83663177 | No Loss | 83663274 | No Loss | 83663375 | No Loss |
| 83663071 | No Loss | 83663179 | No Loss | 83663275 | No Loss | 83663376 | No Loss |
| 83663072 | No Loss | 83663180 | No Loss | 83663276 | No Loss | 83663378 | No Purchase |
| 83663076 | No Loss | 83663183 | No Loss | 83663279 | No Loss | 83663379 | No Loss |
| 83663079 | No Loss | 83663187 | No Loss | 83663281 | No Loss | 83663381 | No Loss |
| 83663083 | No Loss | 83663189 | No Loss | 83663289 | No Loss | 83663383 | Replaced Claim |
| 83663085 | No Loss | 83663191 | No Loss | 83663290 | No Loss | 83663385 | No Loss |
| 83663086 | No Loss | 83663192 | No Loss | 83663291 | No Loss | 83663388 | No Loss |
| 83663092 | No Loss | 83663194 | No Loss | 83663293 | No Loss | 83663390 | No Loss |
| 83663094 | No Loss | 83663195 | No Loss | 83663299 | No Loss | 83663414 | No Loss |
| 83663097 | No Loss | 83663199 | No Loss | 83663301 | No Loss | 83663415 | No Loss |
| 83663099 | No Loss | 83663201 | No Loss | 83663302 | No Loss | 83663416 | No Loss |
| 83663100 | No Loss | 83663202 | No Loss | 83663304 | No Loss | 83663417 | No Loss |
| 83663107 | No Loss | 83663203 | No Loss | 83663305 | No Loss | 83663424 | No Loss |
| 83663108 | No Loss | 83663207 | No Loss | 83663306 | No Loss | 83663427 | No Loss |
| 83663109 | No Loss | 83663210 | No Loss | 83663310 | No Loss | 83663428 | No Loss |
| 83663111 | No Loss | 83663212 | No Loss | 83663311 | No Loss | 83663429 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83663430 | No Purchase | 83663499 | No Loss | 83663546 | No Loss | 83663593 | No Loss |
| 83663433 | No Loss | 83663500 | No Loss | 83663547 | No Loss | 83663594 | No Loss |
| 83663434 | No Loss | 83663501 | No Loss | 83663548 | No Loss | 83663595 | No Loss |
| 83663443 | No Loss | 83663502 | No Loss | 83663549 | No Loss | 83663596 | No Loss |
| 83663449 | No Loss | 83663503 | No Loss | 83663550 | No Loss | 83663597 | No Loss |
| 83663452 | No Loss | 83663504 | No Loss | 83663551 | No Loss | 83663598 | No Loss |
| 83663453 | No Loss | 83663505 | No Loss | 83663552 | No Loss | 83663599 | No Loss |
| 83663457 | No Loss | 83663506 | No Loss | 83663553 | No Loss | 83663600 | No Loss |
| 83663461 | No Loss | 83663508 | No Loss | 83663554 | No Loss | 83663601 | No Loss |
| 83663462 | No Loss | 83663509 | No Loss | 83663555 | No Loss | 83663602 | No Loss |
| 83663463 | No Loss | 83663510 | No Loss | 83663556 | No Loss | 83663603 | No Loss |
| 83663464 | No Loss | 83663511 | No Loss | 83663557 | No Loss | 83663604 | No Loss |
| 83663465 | No Loss | 83663512 | No Loss | 83663558 | No Loss | 83663605 | No Loss |
| 83663466 | No Loss | 83663513 | No Loss | 83663559 | No Loss | 83663606 | No Loss |
| 83663467 | No Loss | 83663514 | No Loss | 83663560 | No Loss | 83663607 | No Loss |
| 83663468 | No Loss | 83663515 | No Loss | 83663561 | No Loss | 83663608 | No Loss |
| 83663469 | No Loss | 83663516 | No Loss | 83663562 | No Loss | 83663609 | No Loss |
| 83663470 | No Loss | 83663517 | No Loss | 83663563 | No Loss | 83663610 | No Loss |
| 83663471 | No Loss | 83663518 | No Loss | 83663564 | No Loss | 83663611 | No Loss |
| 83663472 | No Loss | 83663519 | No Loss | 83663565 | No Loss | 83663612 | No Loss |
| 83663473 | No Loss | 83663520 | No Loss | 83663566 | No Loss | 83663613 | No Loss |
| 83663474 | No Loss | 83663521 | No Loss | 83663567 | No Loss | 83663614 | No Loss |
| 83663475 | No Loss | 83663522 | No Loss | 83663568 | No Loss | 83663615 | No Loss |
| 83663476 | No Loss | 83663523 | No Loss | 83663569 | No Loss | 83663616 | No Loss |
| 83663477 | No Loss | 83663524 | No Loss | 83663570 | No Loss | 83663617 | No Loss |
| 83663478 | No Loss | 83663525 | No Loss | 83663571 | No Loss | 83663618 | No Loss |
| 83663479 | No Loss | 83663526 | No Loss | 83663573 | No Loss | 83663623 | No Loss |
| 83663480 | No Loss | 83663527 | No Loss | 83663574 | No Loss | 83663624 | No Loss |
| 83663481 | No Loss | 83663528 | No Loss | 83663575 | No Loss | 83663625 | No Loss |
| 83663482 | No Loss | 83663529 | No Loss | 83663576 | No Loss | 83663626 | No Loss |
| 83663483 | No Loss | 83663530 | No Loss | 83663577 | No Loss | 83663627 | No Loss |
| 83663484 | No Loss | 83663531 | No Loss | 83663578 | No Loss | 83663628 | No Loss |
| 83663485 | No Loss | 83663532 | No Loss | 83663579 | No Loss | 83663629 | No Loss |
| 83663486 | No Loss | 83663533 | No Loss | 83663580 | No Loss | 83663631 | No Loss |
| 83663487 | No Loss | 83663534 | No Loss | 83663581 | No Loss | 83663634 | No Loss |
| 83663488 | No Loss | 83663535 | No Loss | 83663582 | No Loss | 83663635 | No Purchase |
| 83663489 | No Loss | 83663536 | No Loss | 83663583 | No Loss | 83663636 | No Loss |
| 83663490 | No Loss | 83663537 | No Loss | 83663584 | No Loss | 83663637 | No Loss |
| 83663491 | No Loss | 83663538 | No Loss | 83663585 | No Loss | 83663638 | No Loss |
| 83663492 | No Loss | 83663539 | No Loss | 83663586 | No Loss | 83663639 | No Loss |
| 83663493 | No Loss | 83663540 | No Loss | 83663587 | No Loss | 83663640 | No Loss |
| 83663494 | No Loss | 83663541 | No Loss | 83663588 | No Loss | 83663641 | No Loss |
| 83663495 | No Loss | 83663542 | No Loss | 83663589 | No Loss | 83663642 | No Loss |
| 83663496 | No Loss | 83663543 | No Loss | 83663590 | No Loss | 83663643 | No Loss |
| 83663497 | No Loss | 83663544 | No Loss | 83663591 | No Loss | 83663644 | No Loss |
| 83663498 | No Loss | 83663545 | No Loss | 83663592 | No Loss | 83663645 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83663646 | No Loss | 83663895 | No Loss | 83664218 | No Loss | 83664266 | No Loss |
| 83663647 | No Loss | 83663902 | No Loss | 83664219 | No Loss | 83664267 | No Loss |
| 83663648 | No Loss | 83663904 | No Loss | 83664220 | No Loss | 83664268 | No Loss |
| 83663649 | No Loss | 83663908 | No Loss | 83664221 | No Loss | 83664269 | No Loss |
| 83663651 | No Loss | 83663910 | No Loss | 83664222 | No Loss | 83664270 | No Loss |
| 83663654 | No Loss | 83663911 | No Loss | 83664223 | No Loss | 83664271 | No Loss |
| 83663658 | No Loss | 83663912 | No Loss | 83664224 | No Loss | 83664272 | No Loss |
| 83663663 | No Purchase | 83663919 | No Loss | 83664225 | No Loss | 83664273 | No Loss |
| 83663669 | No Loss | 83663923 | No Purchase | 83664226 | No Loss | 83664274 | No Loss |
| 83663670 | No Loss | 83663927 | No Loss | 83664227 | No Loss | 83664275 | No Loss |
| 83663672 | No Loss | 83663929 | No Loss | 83664228 | No Loss | 83664276 | No Loss |
| 83663673 | No Loss | 83663933 | No Loss | 83664229 | No Loss | 83664277 | No Loss |
| 83663675 | No Purchase | 83663934 | No Loss | 83664230 | No Loss | 83664278 | No Loss |
| 83663679 | No Loss | 83663936 | No Loss | 83664231 | No Loss | 83664279 | No Loss |
| 83663680 | No Loss | 83663937 | No Loss | 83664232 | No Loss | 83664280 | No Loss |
| 83663681 | No Loss | 83663938 | No Loss | 83664233 | No Loss | 83664281 | No Loss |
| 83663685 | No Loss | 83663940 | No Loss | 83664234 | No Loss | 83664282 | No Loss |
| 83663687 | No Loss | 83663941 | No Purchase | 83664235 | No Loss | 83664283 | No Loss |
| 83663688 | No Loss | 83663943 | No Loss | 83664236 | No Loss | 83664284 | No Loss |
| 83663689 | No Purchase | 83663948 | No Loss | 83664237 | No Loss | 83664285 | No Loss |
| 83663690 | No Loss | 83663949 | No Loss | 83664238 | No Loss | 83664286 | No Loss |
| 83663691 | No Loss | 83663950 | No Loss | 83664239 | No Loss | 83664287 | No Loss |
| 83663692 | No Loss | 83663952 | No Loss | 83664240 | No Loss | 83664288 | No Loss |
| 83663695 | No Loss | 83663955 | No Loss | 83664241 | No Loss | 83664289 | No Loss |
| 83663709 | No Loss | 83663964 | No Loss | 83664242 | No Loss | 83664290 | No Loss |
| 83663718 | No Loss | 83663967 | No Loss | 83664243 | No Loss | 83664291 | No Loss |
| 83663725 | No Loss | 83663972 | No Loss | 83664244 | No Loss | 83664292 | No Loss |
| 83663727 | No Loss | 83663974 | No Loss | 83664245 | No Loss | 83664293 | No Loss |
| 83663736 | No Loss | 83663975 | No Loss | 83664246 | No Loss | 83664294 | No Loss |
| 83663739 | No Loss | 83663978 | No Loss | 83664247 | No Loss | 83664295 | No Loss |
| 83663748 | No Loss | 83663981 | No Loss | 83664248 | No Loss | 83664296 | No Loss |
| 83663750 | No Loss | 83663992 | No Loss | 83664249 | No Loss | 83664297 | No Loss |
| 83663822 | No Loss | 83663994 | No Loss | 83664250 | No Loss | 83664298 | No Loss |
| 83663825 | No Loss | 83664077 | No Loss | 83664251 | No Loss | 83664299 | No Loss |
| 83663828 | No Loss | 83664079 | No Loss | 83664252 | No Loss | 83664300 | No Loss |
| 83663829 | No Loss | 83664084 | No Loss | 83664253 | No Loss | 83664301 | No Loss |
| 83663830 | No Loss | 83664087 | No Loss | 83664254 | No Loss | 83664302 | No Loss |
| 83663831 | No Loss | 83664090 | No Loss | 83664255 | No Loss | 83664303 | No Loss |
| 83663838 | No Loss | 83664126 | No Loss | 83664256 | No Loss | 83664304 | No Loss |
| 83663859 | No Loss | 83664151 | No Loss | 83664257 | No Loss | 83664305 | No Loss |
| 83663872 | No Loss | 83664152 | No Loss | 83664258 | No Loss | 83664306 | No Loss |
| 83663875 | No Loss | 83664180 | No Loss | 83664259 | No Loss | 83664307 | No Loss |
| 83663882 | No Loss | 83664181 | No Loss | 83664261 | No Loss | 83664308 | No Loss |
| 83663883 | No Loss | 83664189 | No Loss | 83664262 | No Loss | 83664309 | No Loss |
| 83663891 | No Loss | 83664190 | No Loss | 83664263 | No Loss | 83664310 | No Loss |
| 83663892 | No Loss | 83664191 | No Loss | 83664265 | No Loss | 83664311 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83664312 | No Loss | 83664358 | No Loss | 83664405 | No Loss | 83664453 | No Loss |
| 83664313 | No Loss | 83664359 | No Loss | 83664406 | No Loss | 83664454 | No Loss |
| 83664314 | No Loss | 83664360 | No Loss | 83664407 | No Loss | 83664455 | No Loss |
| 83664315 | No Loss | 83664361 | No Loss | 83664408 | No Loss | 83664456 | No Loss |
| 83664316 | No Loss | 83664362 | No Loss | 83664409 | No Loss | 83664457 | No Loss |
| 83664317 | No Loss | 83664363 | No Loss | 83664410 | No Loss | 83664458 | No Loss |
| 83664318 | No Loss | 83664364 | No Loss | 83664411 | No Loss | 83664462 | No Loss |
| 83664319 | No Loss | 83664365 | No Loss | 83664412 | No Loss | 83664463 | No Loss |
| 83664320 | No Loss | 83664366 | No Loss | 83664413 | No Loss | 83664464 | No Loss |
| 83664321 | No Loss | 83664367 | No Loss | 83664414 | No Loss | 83664465 | No Loss |
| 83664322 | No Loss | 83664368 | No Loss | 83664415 | No Loss | 83664466 | No Loss |
| 83664323 | No Loss | 83664369 | No Loss | 83664416 | No Loss | 83664467 | No Loss |
| 83664324 | No Loss | 83664370 | No Loss | 83664417 | No Loss | 83664468 | No Loss |
| 83664325 | No Loss | 83664371 | No Loss | 83664418 | No Loss | 83664469 | No Loss |
| 83664326 | No Loss | 83664372 | No Loss | 83664420 | No Loss | 83664470 | No Loss |
| 83664327 | No Loss | 83664373 | No Loss | 83664421 | No Loss | 83664471 | No Loss |
| 83664328 | No Loss | 83664374 | No Loss | 83664423 | No Loss | 83664472 | No Loss |
| 83664329 | No Loss | 83664375 | No Loss | 83664424 | No Loss | 83664473 | No Loss |
| 83664330 | No Loss | 83664376 | No Loss | 83664425 | No Loss | 83664474 | No Loss |
| 83664331 | No Loss | 83664377 | No Loss | 83664426 | No Loss | 83664475 | No Loss |
| 83664332 | No Loss | 83664378 | No Loss | 83664427 | No Loss | 83664476 | No Loss |
| 83664333 | No Loss | 83664379 | No Loss | 83664428 | No Loss | 83664477 | No Loss |
| 83664334 | No Loss | 83664380 | No Loss | 83664429 | No Loss | 83664478 | No Loss |
| 83664335 | No Loss | 83664381 | No Loss | 83664430 | No Loss | 83664479 | No Loss |
| 83664336 | No Loss | 83664382 | No Loss | 83664431 | No Loss | 83664480 | No Loss |
| 83664337 | No Loss | 83664383 | No Loss | 83664432 | No Loss | 83664481 | No Loss |
| 83664338 | No Loss | 83664384 | No Loss | 83664433 | No Loss | 83664482 | No Loss |
| 83664339 | No Loss | 83664385 | No Loss | 83664434 | No Loss | 83664483 | No Loss |
| 83664340 | No Loss | 83664386 | No Loss | 83664435 | No Loss | 83664484 | No Loss |
| 83664341 | No Loss | 83664387 | No Loss | 83664436 | No Loss | 83664485 | No Loss |
| 83664342 | No Loss | 83664388 | No Loss | 83664437 | No Loss | 83664486 | No Loss |
| 83664343 | No Loss | 83664389 | No Loss | 83664438 | No Loss | 83664487 | No Loss |
| 83664344 | No Loss | 83664390 | No Loss | 83664439 | No Loss | 83664489 | No Loss |
| 83664345 | No Loss | 83664391 | No Loss | 83664440 | No Loss | 83664490 | No Loss |
| 83664346 | No Loss | 83664392 | No Loss | 83664441 | No Loss | 83664491 | No Loss |
| 83664347 | No Loss | 83664393 | No Loss | 83664442 | No Loss | 83664492 | No Loss |
| 83664348 | No Loss | 83664394 | No Loss | 83664443 | No Loss | 83664493 | No Loss |
| 83664349 | No Loss | 83664395 | No Loss | 83664444 | No Loss | 83664494 | No Loss |
| 83664350 | No Loss | 83664396 | No Loss | 83664445 | No Loss | 83664495 | No Loss |
| 83664351 | No Loss | 83664398 | No Loss | 83664446 | No Loss | 83664496 | No Loss |
| 83664352 | No Loss | 83664399 | No Loss | 83664447 | No Loss | 83664497 | No Loss |
| 83664353 | No Loss | 83664400 | No Loss | 83664448 | No Loss | 83664498 | No Loss |
| 83664354 | No Loss | 83664401 | No Loss | 83664449 | No Loss | 83664499 | No Loss |
| 83664355 | No Loss | 83664402 | No Loss | 83664450 | No Loss | 83664500 | No Loss |
| 83664356 | No Loss | 83664403 | No Loss | 83664451 | No Loss | 83664501 | No Loss |
| 83664357 | No Loss | 83664404 | No Loss | 83664452 | No Loss | 83664502 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83664503 | No Loss | 83664552 | No Loss | 83664602 | No Loss | 83664673 | No Loss |
| 83664504 | No Loss | 83664553 | No Loss | 83664603 | No Loss | 83664674 | No Loss |
| 83664505 | No Loss | 83664554 | No Loss | 83664604 | No Loss | 83664675 | No Loss |
| 83664506 | No Loss | 83664555 | No Loss | 83664605 | No Loss | 83664676 | No Loss |
| 83664507 | No Loss | 83664556 | No Loss | 83664606 | No Loss | 83664677 | No Loss |
| 83664508 | No Loss | 83664557 | No Loss | 83664607 | No Loss | 83664678 | No Loss |
| 83664509 | No Loss | 83664558 | No Loss | 83664608 | No Loss | 83664679 | No Loss |
| 83664510 | No Loss | 83664559 | No Loss | 83664609 | No Loss | 83664680 | No Loss |
| 83664511 | No Loss | 83664560 | No Loss | 83664610 | No Loss | 83664681 | No Loss |
| 83664512 | No Loss | 83664561 | No Loss | 83664611 | No Loss | 83664682 | No Loss |
| 83664513 | No Loss | 83664562 | No Loss | 83664612 | No Loss | 83664683 | No Loss |
| 83664514 | No Loss | 83664563 | No Loss | 83664613 | No Loss | 83664684 | No Loss |
| 83664515 | No Loss | 83664564 | No Loss | 83664614 | No Loss | 83664685 | No Loss |
| 83664516 | No Loss | 83664566 | No Loss | 83664615 | No Loss | 83664686 | No Loss |
| 83664517 | No Loss | 83664567 | No Loss | 83664616 | No Loss | 83664687 | No Loss |
| 83664518 | No Loss | 83664568 | No Loss | 83664617 | No Loss | 83664688 | No Loss |
| 83664519 | No Loss | 83664569 | No Loss | 83664619 | No Loss | 83664689 | No Loss |
| 83664520 | No Loss | 83664570 | No Loss | 83664620 | No Loss | 83664690 | No Loss |
| 83664521 | No Loss | 83664572 | No Loss | 83664621 | No Loss | 83664691 | No Loss |
| 83664522 | No Loss | 83664573 | No Loss | 83664623 | No Purchase | 83664692 | No Loss |
| 83664523 | No Loss | 83664574 | No Loss | 83664624 | No Loss | 83664693 | No Loss |
| 83664524 | No Loss | 83664576 | No Loss | 83664625 | No Loss | 83664694 | No Loss |
| 83664526 | No Loss | 83664577 | No Loss | 83664627 | No Loss | 83664695 | No Loss |
| 83664528 | No Loss | 83664578 | No Loss | 83664628 | No Loss | 83664696 | No Loss |
| 83664529 | No Loss | 83664579 | No Loss | 83664629 | No Loss | 83664697 | No Loss |
| 83664530 | No Loss | 83664580 | No Loss | 83664630 | No Loss | 83664698 | No Loss |
| 83664531 | No Loss | 83664581 | No Loss | 83664631 | No Loss | 83664699 | No Loss |
| 83664532 | No Loss | 83664582 | No Loss | 83664633 | No Purchase | 83664700 | No Loss |
| 83664533 | No Loss | 83664583 | No Loss | 83664641 | No Loss | 83664701 | No Loss |
| 83664534 | No Loss | 83664584 | No Loss | 83664651 | No Loss | 83664702 | No Loss |
| 83664535 | No Loss | 83664585 | No Loss | 83664652 | No Loss | 83664703 | No Loss |
| 83664536 | No Loss | 83664586 | No Loss | 83664655 | No Loss | 83664704 | No Loss |
| 83664537 | No Loss | 83664588 | No Loss | 83664657 | No Loss | 83664705 | No Loss |
| 83664538 | No Loss | 83664589 | No Loss | 83664658 | No Loss | 83664706 | No Loss |
| 83664539 | No Loss | 83664590 | No Loss | 83664661 | No Loss | 83664707 | No Loss |
| 83664540 | No Loss | 83664591 | No Loss | 83664662 | No Loss | 83664708 | No Loss |
| 83664541 | No Loss | 83664592 | No Loss | 83664663 | No Loss | 83664710 | No Loss |
| 83664542 | No Loss | 83664593 | No Loss | 83664664 | No Loss | 83664711 | No Loss |
| 83664543 | No Loss | 83664594 | No Loss | 83664665 | No Loss | 83664712 | No Loss |
| 83664544 | No Loss | 83664595 | No Loss | 83664666 | No Loss | 83664713 | No Loss |
| 83664545 | No Loss | 83664596 | No Loss | 83664667 | No Loss | 83664714 | No Loss |
| 83664546 | No Loss | 83664597 | No Loss | 83664668 | No Loss | 83664715 | No Loss |
| 83664547 | No Loss | 83664598 | No Loss | 83664669 | No Loss | 83664716 | No Loss |
| 83664548 | No Loss | 83664599 | No Loss | 83664670 | No Loss | 83664717 | No Loss |
| 83664549 | No Loss | 83664600 | No Loss | 83664671 | No Loss | 83664718 | No Loss |
| 83664551 | No Loss | 83664601 | No Loss | 83664672 | No Loss | 83664719 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83664720 | No Loss | 83664785 | No Loss | 83664871 | No Loss | 83664964 | No Loss |
| 83664721 | No Loss | 83664788 | No Loss | 83664873 | No Loss | 83664965 | No Loss |
| 83664722 | No Loss | 83664789 | No Loss | 83664875 | No Loss | 83664967 | No Loss |
| 83664723 | No Loss | 83664790 | No Loss | 83664876 | No Loss | 83664968 | No Loss |
| 83664724 | No Loss | 83664791 | No Loss | 83664877 | No Loss | 83664969 | No Loss |
| 83664725 | No Loss | 83664792 | No Loss | 83664879 | No Loss | 83664972 | No Loss |
| 83664726 | No Loss | 83664793 | No Loss | 83664880 | No Loss | 83664974 | No Loss |
| 83664727 | No Loss | 83664795 | No Loss | 83664885 | No Loss | 83664976 | No Loss |
| 83664728 | No Loss | 83664796 | No Loss | 83664886 | No Loss | 83664977 | No Loss |
| 83664729 | No Loss | 83664799 | No Loss | 83664888 | No Loss | 83664978 | No Loss |
| 83664730 | No Loss | 83664800 | No Loss | 83664890 | No Loss | 83664981 | No Loss |
| 83664731 | No Loss | 83664805 | No Loss | 83664891 | No Loss | 83664982 | No Loss |
| 83664732 | No Loss | 83664807 | No Loss | 83664892 | No Purchase | 83664983 | No Loss |
| 83664733 | No Loss | 83664812 | No Loss | 83664894 | No Loss | 83664987 | No Loss |
| 83664734 | No Loss | 83664813 | No Loss | 83664896 | No Loss | 83664990 | No Loss |
| 83664735 | No Loss | 83664816 | No Loss | 83664899 | No Loss | 83664993 | No Loss |
| 83664736 | No Loss | 83664818 | No Loss | 83664900 | No Loss | 83664998 | No Loss |
| 83664737 | No Loss | 83664820 | No Loss | 83664902 | No Loss | 83664999 | No Loss |
| 83664738 | No Loss | 83664822 | No Loss | 83664908 | No Loss | 83665001 | No Loss |
| 83664739 | No Loss | 83664823 | No Loss | 83664909 | No Loss | 83665003 | No Loss |
| 83664740 | No Loss | 83664824 | No Loss | 83664913 | No Loss | 83665005 | No Loss |
| 83664741 | No Loss | 83664826 | No Loss | 83664914 | No Loss | 83665007 | No Loss |
| 83664742 | No Loss | 83664827 | No Loss | 83664915 | No Loss | 83665010 | No Loss |
| 83664743 | No Loss | 83664831 | No Loss | 83664916 | No Loss | 83665012 | No Loss |
| 83664744 | No Loss | 83664832 | No Loss | 83664917 | No Loss | 83665015 | No Loss |
| 83664745 | No Loss | 83664833 | No Loss | 83664921 | No Loss | 83665017 | No Loss |
| 83664746 | No Loss | 83664835 | No Loss | 83664922 | No Loss | 83665021 | No Loss |
| 83664747 | No Loss | 83664836 | No Loss | 83664926 | No Loss | 83665023 | No Loss |
| 83664748 | No Loss | 83664839 | No Loss | 83664927 | No Loss | 83665024 | No Loss |
| 83664749 | No Loss | 83664840 | No Loss | 83664928 | No Loss | 83665025 | No Loss |
| 83664750 | No Loss | 83664843 | No Loss | 83664929 | No Loss | 83665030 | No Loss |
| 83664751 | No Loss | 83664844 | No Loss | 83664932 | No Loss | 83665032 | No Loss |
| 83664752 | No Loss | 83664845 | No Loss | 83664933 | No Loss | 83665033 | No Loss |
| 83664755 | No Loss | 83664847 | No Loss | 83664938 | No Loss | 83665035 | No Loss |
| 83664756 | No Loss | 83664850 | No Loss | 83664942 | No Loss | 83665036 | No Loss |
| 83664757 | No Loss | 83664853 | No Loss | 83664943 | No Loss | 83665040 | No Loss |
| 83664758 | No Loss | 83664854 | No Loss | 83664945 | No Loss | 83665041 | No Loss |
| 83664764 | No Loss | 83664856 | No Loss | 83664946 | No Loss | 83665043 | No Loss |
| 83664766 | No Loss | 83664858 | No Loss | 83664947 | No Loss | 83665047 | No Loss |
| 83664768 | No Loss | 83664862 | No Loss | 83664948 | No Loss | 83665062 | No Loss |
| 83664769 | No Loss | 83664864 | No Loss | 83664954 | No Loss | 83665063 | No Loss |
| 83664771 | No Loss | 83664866 | No Loss | 83664956 | No Loss | 83665065 | No Loss |
| 83664774 | No Loss | 83664867 | No Loss | 83664957 | No Loss | 83665069 | No Loss |
| 83664776 | No Loss | 83664868 | No Loss | 83664958 | No Loss | 83665071 | No Loss |
| 83664778 | No Loss | 83664869 | No Loss | 83664959 | No Loss | 83665074 | No Loss |
| 83664781 | No Loss | 83664870 | No Loss | 83664961 | No Loss | 83665077 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83665078 | No Loss | 83665353 | No Loss | 83665495 | No Loss | 83665554 | No Loss |
| 83665079 | No Loss | 83665354 | No Loss | 83665496 | No Loss | 83665555 | No Loss |
| 83665081 | No Loss | 83665355 | No Loss | 83665497 | No Loss | 83665556 | No Loss |
| 83665086 | No Loss | 83665359 | No Purchase | 83665498 | No Loss | 83665557 | No Loss |
| 83665087 | No Loss | 83665360 | No Purchase | 83665499 | No Loss | 83665558 | No Loss |
| 83665091 | No Loss | 83665362 | No Loss | 83665500 | No Loss | 83665560 | No Loss |
| 83665101 | No Loss | 83665363 | No Loss | 83665501 | No Loss | 83665561 | No Loss |
| 83665103 | No Loss | 83665364 | No Loss | 83665502 | No Loss | 83665563 | No Loss |
| 83665108 | No Loss | 83665367 | No Loss | 83665503 | No Loss | 83665564 | No Loss |
| 83665110 | No Loss | 83665368 | No Loss | 83665504 | No Loss | 83665565 | No Loss |
| 83665111 | No Loss | 83665369 | No Loss | 83665505 | No Loss | 83665566 | No Loss |
| 83665119 | No Loss | 83665371 | No Loss | 83665506 | No Loss | 83665567 | No Loss |
| 83665120 | No Loss | 83665373 | No Loss | 83665507 | No Loss | 83665568 | No Loss |
| 83665121 | No Purchase | 83665374 | No Loss | 83665508 | No Loss | 83665569 | No Loss |
| 83665169 | No Loss | 83665377 | No Loss | 83665510 | No Loss | 83665570 | No Loss |
| 83665172 | No Loss | 83665378 | No Loss | 83665511 | No Loss | 83665571 | No Loss |
| 83665187 | No Loss | 83665380 | No Loss | 83665513 | No Loss | 83665572 | No Loss |
| 83665199 | No Loss | 83665381 | No Loss | 83665514 | No Loss | 83665573 | No Loss |
| 83665205 | No Loss | 83665387 | No Loss | 83665515 | No Loss | 83665574 | No Loss |
| 83665221 | No Loss | 83665391 | No Loss | 83665516 | No Loss | 83665575 | No Loss |
| 83665230 | No Loss | 83665402 | No Loss | 83665517 | No Loss | 83665576 | No Loss |
| 83665234 | No Loss | 83665412 | No Loss | 83665518 | No Loss | 83665577 | No Loss |
| 83665235 | No Loss | 83665415 | No Loss | 83665519 | No Loss | 83665578 | No Loss |
| 83665236 | No Loss | 83665421 | No Loss | 83665521 | No Loss | 83665579 | No Loss |
| 83665239 | No Loss | 83665423 | No Loss | 83665522 | No Loss | 83665580 | No Loss |
| 83665272 | No Loss | 83665429 | No Loss | 83665523 | No Loss | 83665581 | No Loss |
| 83665276 | No Loss | 83665432 | No Loss | 83665524 | No Loss | 83665582 | No Loss |
| 83665277 | No Purchase | 83665435 | No Loss | 83665527 | No Loss | 83665583 | No Loss |
| 83665279 | No Loss | 83665438 | No Loss | 83665528 | No Loss | 83665584 | No Loss |
| 83665280 | No Loss | 83665441 | No Loss | 83665529 | No Loss | 83665585 | No Loss |
| 83665291 | No Purchase | 83665443 | No Loss | 83665530 | No Loss | 83665586 | No Loss |
| 83665292 | No Loss | 83665448 | No Loss | 83665533 | No Loss | 83665587 | No Loss |
| 83665301 | No Loss | 83665453 | No Loss | 83665534 | No Loss | 83665588 | No Loss |
| 83665304 | No Loss | 83665455 | No Loss | 83665535 | No Loss | 83665591 | No Loss |
| 83665314 | No Purchase | 83665469 | No Loss | 83665537 | No Loss | 83665592 | No Loss |
| 83665317 | No Loss | 83665471 | No Loss | 83665538 | No Loss | 83665593 | No Loss |
| 83665318 | No Loss | 83665479 | No Loss | 83665539 | No Loss | 83665595 | No Loss |
| 83665321 | No Loss | 83665480 | No Loss | 83665541 | No Loss | 83665596 | No Loss |
| 83665323 | No Loss | 83665483 | No Loss | 83665545 | No Loss | 83665597 | No Loss |
| 83665329 | No Loss | 83665484 | No Loss | 83665546 | No Loss | 83665602 | No Loss |
| 83665332 | No Loss | 83665487 | No Loss | 83665547 | No Loss | 83665605 | No Loss |
| 83665342 | No Loss | 83665488 | No Loss | 83665549 | No Loss | 83665607 | No Loss |
| 83665344 | No Loss | 83665490 | No Loss | 83665550 | No Loss | 83665608 | No Loss |
| 83665346 | No Loss | 83665492 | No Loss | 83665551 | No Loss | 83665609 | No Loss |
| 83665351 | No Loss | 83665493 | No Loss | 83665552 | No Loss | 83665611 | No Loss |
| 83665352 | No Loss | 83665494 | No Loss | 83665553 | No Loss | 83665612 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83665613 | No Loss | 83665748 | No Loss | 83665839 | No Loss | 83665942 | No Loss |
| 83665615 | No Loss | 83665752 | No Loss | 83665841 | No Loss | 83665943 | No Loss |
| 83665617 | No Loss | 83665753 | No Loss | 83665843 | No Loss | 83665944 | No Loss |
| 83665618 | No Loss | 83665754 | No Loss | 83665847 | No Loss | 83665945 | No Loss |
| 83665619 | No Loss | 83665755 | No Loss | 83665849 | No Loss | 83665946 | No Loss |
| 83665620 | No Loss | 83665761 | No Loss | 83665850 | No Loss | 83665948 | No Loss |
| 83665622 | No Loss | 83665763 | No Loss | 83665853 | No Loss | 83665951 | No Loss |
| 83665624 | No Loss | 83665764 | No Loss | 83665856 | No Loss | 83665952 | No Loss |
| 83665625 | No Loss | 83665766 | No Loss | 83665859 | No Loss | 83665954 | No Loss |
| 83665626 | No Loss | 83665767 | No Loss | 83665860 | No Loss | 83665956 | No Loss |
| 83665627 | No Loss | 83665770 | No Loss | 83665861 | No Loss | 83665959 | No Loss |
| 83665628 | No Loss | 83665772 | No Loss | 83665863 | No Loss | 83665964 | No Loss |
| 83665629 | No Loss | 83665773 | No Loss | 83665864 | No Loss | 83665965 | No Loss |
| 83665630 | No Loss | 83665775 | No Loss | 83665865 | No Loss | 83665967 | No Loss |
| 83665631 | No Loss | 83665779 | No Loss | 83665867 | No Loss | 83665968 | No Loss |
| 83665632 | No Loss | 83665781 | No Loss | 83665869 | No Loss | 83665969 | No Loss |
| 83665633 | No Loss | 83665783 | No Loss | 83665872 | No Loss | 83665970 | No Loss |
| 83665634 | No Loss | 83665784 | No Loss | 83665873 | No Loss | 83665971 | No Loss |
| 83665635 | No Loss | 83665785 | No Loss | 83665879 | No Loss | 83665973 | No Loss |
| 83665636 | No Loss | 83665787 | No Loss | 83665880 | No Loss | 83665978 | No Loss |
| 83665642 | No Loss | 83665791 | No Loss | 83665882 | No Loss | 83665979 | No Loss |
| 83665650 | No Loss | 83665793 | No Loss | 83665885 | No Loss | 83665984 | No Loss |
| 83665660 | No Loss | 83665796 | No Loss | 83665887 | No Loss | 83665985 | No Loss |
| 83665679 | No Loss | 83665798 | No Loss | 83665889 | No Loss | 83665988 | No Loss |
| 83665682 | No Purchase | 83665800 | No Loss | 83665893 | No Loss | 83665989 | No Loss |
| 83665683 | No Purchase | 83665801 | No Loss | 83665896 | No Loss | 83665990 | No Loss |
| 83665684 | No Loss | 83665804 | No Loss | 83665897 | No Loss | 83665994 | No Loss |
| 83665692 | No Loss | 83665805 | No Loss | 83665898 | No Loss | 83665995 | No Loss |
| 83665707 | No Loss | 83665807 | No Loss | 83665903 | No Loss | 83665996 | No Loss |
| 83665708 | No Loss | 83665808 | No Loss | 83665904 | No Loss | 83666001 | No Loss |
| 83665709 | No Loss | 83665809 | No Loss | 83665905 | No Loss | 83666004 | No Loss |
| 83665710 | No Loss | 83665811 | No Loss | 83665906 | No Loss | 83666006 | No Loss |
| 83665711 | No Loss | 83665815 | No Loss | 83665907 | No Loss | 83666008 | No Loss |
| 83665712 | No Loss | 83665816 | No Loss | 83665910 | No Loss | 83666011 | No Loss |
| 83665718 | No Loss | 83665819 | No Loss | 83665911 | No Loss | 83666012 | No Loss |
| 83665719 | No Loss | 83665820 | No Loss | 83665913 | No Loss | 83666013 | No Loss |
| 83665721 | No Loss | 83665821 | No Loss | 83665914 | No Loss | 83666014 | No Loss |
| 83665723 | No Loss | 83665825 | No Loss | 83665915 | No Loss | 83666015 | No Loss |
| 83665726 | No Loss | 83665826 | No Loss | 83665918 | No Loss | 83666017 | No Loss |
| 83665731 | No Loss | 83665827 | No Loss | 83665920 | No Loss | 83666019 | No Loss |
| 83665732 | No Loss | 83665828 | No Loss | 83665922 | No Loss | 83666020 | No Loss |
| 83665733 | No Loss | 83665829 | No Loss | 83665931 | No Loss | 83666022 | No Loss |
| 83665737 | No Loss | 83665831 | No Loss | 83665935 | No Loss | 83666025 | No Loss |
| 83665738 | No Loss | 83665834 | No Loss | 83665936 | No Loss | 83666026 | No Loss |
| 83665741 | No Loss | 83665835 | No Loss | 83665939 | No Loss | 83666027 | No Loss |
| 83665746 | No Loss | 83665836 | No Loss | 83665940 | No Loss | 83666030 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83666032 | No Loss | 83666138 | No Loss | 83666221 | No Loss | 83666312 | No Loss |
| 83666035 | No Loss | 83666139 | No Loss | 83666222 | No Loss | 83666313 | No Loss |
| 83666036 | No Loss | 83666141 | No Loss | 83666223 | No Loss | 83666314 | No Loss |
| 83666037 | No Loss | 83666142 | No Loss | 83666224 | No Loss | 83666315 | No Loss |
| 83666039 | No Loss | 83666143 | No Loss | 83666225 | No Loss | 83666322 | No Loss |
| 83666042 | No Loss | 83666144 | No Loss | 83666226 | No Loss | 83666327 | No Loss |
| 83666044 | No Loss | 83666147 | No Loss | 83666227 | No Loss | 83666329 | No Loss |
| 83666046 | No Loss | 83666149 | No Loss | 83666228 | No Loss | 83666336 | No Loss |
| 83666051 | No Loss | 83666150 | No Loss | 83666229 | No Loss | 83666337 | No Loss |
| 83666054 | No Loss | 83666151 | No Loss | 83666230 | No Loss | 83666341 | No Loss |
| 83666055 | No Loss | 83666156 | No Loss | 83666231 | No Loss | 83666348 | No Loss |
| 83666057 | No Loss | 83666159 | No Loss | 83666232 | No Loss | 83666351 | No Loss |
| 83666058 | No Loss | 83666161 | No Loss | 83666233 | No Loss | 83666353 | No Loss |
| 83666060 | No Loss | 83666163 | No Loss | 83666234 | No Loss | 83666354 | No Loss |
| 83666061 | No Loss | 83666164 | No Loss | 83666236 | No Loss | 83666359 | No Loss |
| 83666062 | No Loss | 83666166 | No Loss | 83666237 | No Loss | 83666360 | No Loss |
| 83666063 | No Loss | 83666168 | No Loss | 83666243 | No Loss | 83666362 | No Loss |
| 83666065 | No Loss | 83666170 | No Loss | 83666244 | No Loss | 83666363 | No Loss |
| 83666068 | No Loss | 83666176 | No Loss | 83666245 | No Loss | 83666364 | No Loss |
| 83666070 | No Loss | 83666177 | No Loss | 83666248 | No Loss | 83666365 | No Loss |
| 83666073 | No Loss | 83666179 | No Loss | 83666253 | No Loss | 83666367 | No Loss |
| 83666074 | No Loss | 83666181 | No Loss | 83666256 | No Loss | 83666368 | No Loss |
| 83666075 | No Loss | 83666183 | No Loss | 83666257 | No Loss | 83666369 | No Loss |
| 83666076 | No Loss | 83666185 | No Loss | 83666258 | No Loss | 83666370 | No Loss |
| 83666077 | No Loss | 83666186 | No Loss | 83666263 | No Loss | 83666371 | No Loss |
| 83666080 | No Loss | 83666188 | No Loss | 83666264 | No Loss | 83666372 | No Loss |
| 83666082 | No Loss | 83666191 | No Loss | 83666265 | No Loss | 83666374 | No Loss |
| 83666084 | No Loss | 83666193 | No Loss | 83666267 | No Loss | 83666376 | No Loss |
| 83666086 | No Loss | 83666194 | No Loss | 83666270 | No Loss | 83666378 | No Loss |
| 83666088 | No Loss | 83666195 | No Loss | 83666273 | No Loss | 83666379 | No Loss |
| 83666090 | No Loss | 83666196 | No Loss | 83666274 | No Loss | 83666380 | No Loss |
| 83666091 | No Loss | 83666199 | No Loss | 83666276 | No Loss | 83666382 | No Loss |
| 83666092 | No Loss | 83666200 | No Loss | 83666277 | No Loss | 83666383 | No Loss |
| 83666095 | No Loss | 83666201 | No Loss | 83666278 | No Loss | 83666387 | No Loss |
| 83666097 | No Loss | 83666203 | No Loss | 83666279 | No Loss | 83666388 | No Loss |
| 83666100 | No Loss | 83666205 | No Loss | 83666280 | No Loss | 83666389 | No Loss |
| 83666110 | No Loss | 83666208 | No Loss | 83666282 | No Loss | 83666392 | No Loss |
| 83666111 | No Loss | 83666209 | No Loss | 83666287 | No Loss | 83666394 | No Loss |
| 83666116 | No Loss | 83666210 | No Loss | 83666288 | No Loss | 83666395 | No Loss |
| 83666117 | No Loss | 83666212 | No Loss | 83666289 | No Loss | 83666396 | No Loss |
| 83666118 | No Loss | 83666213 | No Loss | 83666290 | No Loss | 83666400 | No Loss |
| 83666122 | No Loss | 83666214 | No Loss | 83666292 | No Loss | 83666403 | No Loss |
| 83666125 | No Loss | 83666217 | No Loss | 83666302 | No Loss | 83666404 | No Loss |
| 83666126 | No Loss | 83666218 | No Loss | 83666303 | No Loss | 83666410 | No Loss |
| 83666128 | No Loss | 83666219 | No Loss | 83666304 | No Loss | 83666415 | No Loss |
| 83666135 | No Loss | 83666220 | No Loss | 83666311 | No Loss | 83666417 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83666418 | No Loss | 83666534 | No Loss | 83666633 | No Loss | 83666751 | No Loss |
| 83666421 | No Loss | 83666535 | No Loss | 83666634 | No Loss | 83666755 | No Loss |
| 83666424 | No Loss | 83666536 | No Loss | 83666635 | No Loss | 83666757 | No Loss |
| 83666426 | No Loss | 83666540 | No Loss | 83666636 | No Loss | 83666760 | No Loss |
| 83666427 | No Loss | 83666544 | No Loss | 83666638 | No Loss | 83666762 | No Loss |
| 83666430 | No Loss | 83666546 | No Loss | 83666639 | No Loss | 83666764 | No Loss |
| 83666431 | No Loss | 83666547 | No Loss | 83666642 | No Loss | 83666765 | No Loss |
| 83666433 | No Loss | 83666552 | No Loss | 83666645 | No Loss | 83666768 | No Loss |
| 83666435 | No Loss | 83666553 | No Loss | 83666646 | No Loss | 83666770 | No Loss |
| 83666439 | No Loss | 83666555 | No Loss | 83666647 | No Loss | 83666771 | No Loss |
| 83666440 | No Loss | 83666557 | No Loss | 83666648 | No Loss | 83666772 | No Loss |
| 83666449 | No Loss | 83666558 | No Loss | 83666650 | No Loss | 83666781 | No Loss |
| 83666453 | No Loss | 83666559 | No Loss | 83666652 | No Loss | 83666785 | No Loss |
| 83666460 | No Loss | 83666560 | No Loss | 83666656 | No Loss | 83666791 | No Loss |
| 83666463 | No Loss | 83666563 | No Loss | 83666658 | No Loss | 83666794 | No Loss |
| 83666465 | No Loss | 83666567 | No Loss | 83666659 | No Loss | 83666797 | No Loss |
| 83666466 | No Loss | 83666569 | No Loss | 83666663 | No Loss | 83666800 | No Loss |
| 83666468 | No Loss | 83666570 | No Loss | 83666666 | No Loss | 83666801 | No Loss |
| 83666469 | No Loss | 83666571 | No Loss | 83666669 | No Loss | 83666803 | No Loss |
| 83666470 | No Loss | 83666574 | No Loss | 83666670 | No Loss | 83666806 | No Loss |
| 83666472 | No Loss | 83666575 | No Loss | 83666675 | No Loss | 83666808 | No Loss |
| 83666476 | No Loss | 83666577 | No Loss | 83666676 | No Loss | 83666809 | No Loss |
| 83666477 | No Loss | 83666578 | No Loss | 83666679 | No Loss | 83666812 | No Loss |
| 83666481 | No Loss | 83666583 | No Loss | 83666680 | No Loss | 83666813 | No Loss |
| 83666484 | No Loss | 83666587 | No Loss | 83666681 | No Loss | 83666814 | No Loss |
| 83666485 | No Loss | 83666588 | No Loss | 83666683 | No Loss | 83666819 | No Loss |
| 83666486 | No Loss | 83666591 | No Loss | 83666684 | No Loss | 83666820 | No Loss |
| 83666487 | No Loss | 83666594 | No Loss | 83666687 | No Loss | 83666830 | No Loss |
| 83666488 | No Loss | 83666595 | No Loss | 83666692 | No Loss | 83666835 | No Loss |
| 83666491 | No Loss | 83666596 | No Loss | 83666699 | No Loss | 83666839 | No Loss |
| 83666499 | No Loss | 83666597 | No Loss | 83666704 | No Loss | 83666843 | No Loss |
| 83666501 | No Loss | 83666598 | No Loss | 83666706 | No Loss | 83666845 | No Loss |
| 83666504 | No Loss | 83666599 | No Loss | 83666707 | No Loss | 83666846 | No Loss |
| 83666505 | No Loss | 83666601 | No Loss | 83666713 | No Loss | 83666848 | No Loss |
| 83666507 | No Loss | 83666602 | No Loss | 83666715 | No Loss | 83666850 | No Loss |
| 83666511 | No Loss | 83666603 | No Loss | 83666716 | No Loss | 83666852 | No Loss |
| 83666513 | No Loss | 83666607 | No Loss | 83666721 | No Loss | 83666855 | No Loss |
| 83666514 | No Loss | 83666610 | No Loss | 83666723 | No Loss | 83666858 | No Loss |
| 83666515 | No Loss | 83666611 | No Loss | 83666728 | No Loss | 83666859 | No Loss |
| 83666517 | No Loss | 83666614 | No Loss | 83666730 | No Loss | 83666860 | No Loss |
| 83666519 | No Loss | 83666617 | No Loss | 83666736 | No Loss | 83666863 | No Loss |
| 83666525 | No Loss | 83666620 | No Loss | 83666738 | No Loss | 83666864 | No Loss |
| 83666527 | No Loss | 83666622 | No Loss | 83666740 | No Loss | 83666867 | No Loss |
| 83666528 | No Loss | 83666625 | No Loss | 83666742 | No Loss | 83666868 | No Loss |
| 83666530 | No Loss | 83666626 | No Loss | 83666748 | No Loss | 83666869 | No Loss |
| 83666533 | No Loss | 83666630 | No Loss | 83666750 | No Loss | 83666870 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83666876 | No Loss | 83666973 | No Loss | 83667070 | No Loss | 83667177 | No Loss |
| 83666877 | No Loss | 83666974 | No Loss | 83667071 | No Loss | 83667178 | No Loss |
| 83666878 | No Loss | 83666976 | No Loss | 83667072 | No Loss | 83667191 | No Loss |
| 83666879 | No Loss | 83666977 | No Loss | 83667074 | No Loss | 83667193 | No Loss |
| 83666880 | No Loss | 83666978 | No Loss | 83667078 | No Loss | 83667194 | No Loss |
| 83666883 | No Loss | 83666979 | No Loss | 83667079 | No Loss | 83667195 | No Loss |
| 83666887 | No Loss | 83666980 | No Loss | 83667080 | No Loss | 83667196 | No Loss |
| 83666889 | No Loss | 83666981 | No Loss | 83667081 | No Loss | 83667199 | No Loss |
| 83666893 | No Loss | 83666987 | No Loss | 83667082 | No Loss | 83667202 | No Loss |
| 83666895 | No Loss | 83666989 | No Loss | 83667084 | No Loss | 83667204 | No Loss |
| 83666897 | No Loss | 83666991 | No Loss | 83667085 | No Loss | 83667205 | No Loss |
| 83666898 | No Loss | 83666996 | No Loss | 83667089 | No Loss | 83667206 | No Loss |
| 83666900 | No Loss | 83666997 | No Loss | 83667091 | No Loss | 83667207 | No Loss |
| 83666902 | No Loss | 83666998 | No Loss | 83667092 | No Loss | 83667210 | No Loss |
| 83666904 | No Loss | 83666999 | No Loss | 83667097 | No Loss | 83667211 | No Loss |
| 83666906 | No Loss | 83667003 | No Loss | 83667101 | No Loss | 83667212 | No Loss |
| 83666911 | No Loss | 83667004 | No Loss | 83667107 | No Loss | 83667213 | No Loss |
| 83666913 | No Loss | 83667009 | No Loss | 83667108 | No Loss | 83667214 | No Loss |
| 83666916 | No Loss | 83667010 | No Loss | 83667109 | No Loss | 83667216 | No Loss |
| 83666919 | No Loss | 83667012 | No Loss | 83667112 | No Loss | 83667221 | No Loss |
| 83666920 | No Loss | 83667015 | No Loss | 83667113 | No Loss | 83667222 | No Loss |
| 83666921 | No Loss | 83667018 | No Loss | 83667116 | No Loss | 83667224 | No Loss |
| 83666922 | No Loss | 83667020 | No Loss | 83667118 | No Loss | 83667225 | No Loss |
| 83666924 | No Loss | 83667022 | No Loss | 83667121 | No Loss | 83667227 | No Loss |
| 83666927 | No Loss | 83667026 | No Loss | 83667123 | No Loss | 83667229 | No Loss |
| 83666928 | No Loss | 83667028 | No Loss | 83667124 | No Loss | 83667230 | No Loss |
| 83666929 | No Loss | 83667029 | No Loss | 83667126 | No Loss | 83667231 | No Loss |
| 83666930 | No Loss | 83667030 | No Loss | 83667131 | No Loss | 83667235 | No Loss |
| 83666932 | No Loss | 83667032 | No Loss | 83667132 | No Loss | 83667238 | No Loss |
| 83666937 | No Loss | 83667036 | No Loss | 83667136 | No Loss | 83667241 | No Loss |
| 83666938 | No Loss | 83667037 | No Loss | 83667137 | No Loss | 83667243 | No Loss |
| 83666939 | No Loss | 83667040 | No Loss | 83667138 | No Loss | 83667244 | No Loss |
| 83666940 | No Loss | 83667043 | No Loss | 83667141 | No Loss | 83667245 | No Loss |
| 83666943 | No Loss | 83667044 | No Loss | 83667143 | No Loss | 83667247 | No Loss |
| 83666944 | No Loss | 83667046 | No Loss | 83667146 | No Loss | 83667248 | No Loss |
| 83666946 | No Loss | 83667047 | No Loss | 83667147 | No Loss | 83667249 | No Loss |
| 83666949 | No Loss | 83667050 | No Loss | 83667148 | No Loss | 83667251 | No Loss |
| 83666954 | No Loss | 83667051 | No Loss | 83667153 | No Loss | 83667253 | No Loss |
| 83666960 | No Loss | 83667055 | No Loss | 83667155 | No Loss | 83667255 | No Loss |
| 83666962 | No Loss | 83667059 | No Loss | 83667159 | No Loss | 83667262 | No Loss |
| 83666963 | No Loss | 83667062 | No Loss | 83667160 | No Loss | 83667263 | No Loss |
| 83666965 | No Loss | 83667064 | No Loss | 83667162 | No Loss | 83667264 | No Loss |
| 83666966 | No Loss | 83667065 | No Loss | 83667165 | No Loss | 83667265 | No Loss |
| 83666967 | No Loss | 83667066 | No Loss | 83667167 | No Loss | 83667271 | No Loss |
| 83666971 | No Loss | 83667067 | No Loss | 83667173 | No Loss | 83667272 | No Loss |
| 83666972 | No Loss | 83667068 | No Loss | 83667176 | No Loss | 83667276 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83667277 | No Loss | 83667381 | No Loss | 83667476 | No Loss | 83667537 | No Loss |
| 83667278 | No Loss | 83667382 | No Loss | 83667477 | No Loss | 83667538 | No Loss |
| 83667281 | No Loss | 83667383 | No Loss | 83667478 | No Loss | 83667539 | No Loss |
| 83667284 | No Loss | 83667384 | No Loss | 83667483 | No Loss | 83667540 | No Loss |
| 83667285 | No Loss | 83667385 | No Loss | 83667488 | No Loss | 83667541 | No Loss |
| 83667286 | No Loss | 83667388 | No Loss | 83667489 | No Loss | 83667542 | No Loss |
| 83667287 | No Loss | 83667389 | No Loss | 83667490 | No Loss | 83667543 | No Loss |
| 83667288 | No Loss | 83667390 | No Loss | 83667491 | No Loss | 83667544 | No Loss |
| 83667295 | No Loss | 83667393 | No Loss | 83667493 | No Loss | 83667545 | No Loss |
| 83667296 | No Loss | 83667394 | No Loss | 83667495 | No Loss | 83667546 | No Loss |
| 83667297 | No Loss | 83667396 | No Loss | 83667497 | No Loss | 83667547 | No Loss |
| 83667298 | No Loss | 83667397 | No Loss | 83667498 | No Loss | 83667548 | No Loss |
| 83667306 | No Loss | 83667401 | No Loss | 83667500 | No Loss | 83667549 | No Loss |
| 83667307 | No Loss | 83667402 | No Loss | 83667501 | No Loss | 83667550 | No Loss |
| 83667312 | No Loss | 83667405 | No Loss | 83667505 | No Loss | 83667551 | No Loss |
| 83667314 | No Loss | 83667408 | No Loss | 83667506 | No Loss | 83667552 | No Loss |
| 83667315 | No Loss | 83667409 | No Loss | 83667507 | No Loss | 83667553 | No Loss |
| 83667316 | No Loss | 83667410 | No Loss | 83667508 | No Loss | 83667554 | No Loss |
| 83667318 | No Loss | 83667414 | No Loss | 83667509 | No Loss | 83667555 | No Loss |
| 83667319 | No Loss | 83667417 | No Loss | 83667510 | No Loss | 83667556 | No Loss |
| 83667320 | No Loss | 83667424 | No Loss | 83667511 | No Loss | 83667559 | No Loss |
| 83667323 | No Loss | 83667432 | No Loss | 83667512 | No Loss | 83667560 | No Loss |
| 83667325 | No Loss | 83667433 | No Loss | 83667513 | No Loss | 83667562 | No Loss |
| 83667328 | No Loss | 83667434 | No Loss | 83667514 | No Loss | 83667563 | No Loss |
| 83667330 | No Loss | 83667436 | No Loss | 83667515 | No Loss | 83667615 | No Loss |
| 83667333 | No Loss | 83667437 | No Loss | 83667516 | No Loss | 83667617 | No Loss |
| 83667336 | No Loss | 83667439 | No Loss | 83667517 | No Loss | 83667620 | No Purchase |
| 83667337 | No Loss | 83667440 | No Loss | 83667518 | No Loss | 83667621 | No Loss |
| 83667338 | No Loss | 83667441 | No Loss | 83667519 | No Loss | 83667622 | No Loss |
| 83667341 | No Loss | 83667443 | No Loss | 83667520 | No Loss | 83667623 | No Loss |
| 83667343 | No Loss | 83667444 | No Loss | 83667521 | No Loss | 83667625 | No Loss |
| 83667344 | No Loss | 83667447 | No Loss | 83667522 | No Loss | 83667627 | No Loss |
| 83667349 | No Loss | 83667448 | No Loss | 83667523 | No Loss | 83667628 | No Purchase |
| 83667350 | No Loss | 83667449 | No Loss | 83667524 | No Loss | 83667631 | No Loss |
| 83667352 | No Loss | 83667451 | No Loss | 83667525 | No Loss | 83667635 | No Loss |
| 83667353 | No Loss | 83667454 | No Loss | 83667526 | No Loss | 83667636 | No Loss |
| 83667355 | No Loss | 83667456 | No Loss | 83667527 | No Loss | 83667638 | No Loss |
| 83667362 | No Loss | 83667461 | No Loss | 83667528 | No Loss | 83667639 | No Loss |
| 83667363 | No Loss | 83667462 | No Loss | 83667529 | No Loss | 83667640 | No Purchase |
| 83667365 | No Loss | 83667464 | No Loss | 83667530 | No Loss | 83667643 | No Loss |
| 83667367 | No Loss | 83667465 | No Loss | 83667531 | No Loss | 83667644 | No Loss |
| 83667368 | No Loss | 83667466 | No Loss | 83667532 | No Loss | 83667645 | No Loss |
| 83667372 | No Loss | 83667469 | No Loss | 83667533 | No Loss | 83667646 | No Loss |
| 83667375 | No Loss | 83667470 | No Loss | 83667534 | No Loss | 83667647 | No Loss |
| 83667377 | No Loss | 83667472 | No Loss | 83667535 | No Loss | 83667648 | No Loss |
| 83667378 | No Loss | 83667475 | No Loss | 83667536 | No Loss | 83667651 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83667652 | No Loss | 83667723 | No Loss | 83667778 | No Loss | 83667891 | No Loss |
| 83667657 | No Loss | 83667725 | No Loss | 83667780 | No Loss | 83667892 | No Loss |
| 83667658 | No Loss | 83667728 | No Loss | 83667781 | No Loss | 83667895 | No Loss |
| 83667659 | No Loss | 83667729 | No Loss | 83667784 | No Loss | 83667897 | No Loss |
| 83667660 | No Loss | 83667731 | No Loss | 83667785 | No Loss | 83667898 | No Loss |
| 83667661 | No Loss | 83667733 | No Loss | 83667786 | No Loss | 83667899 | No Loss |
| 83667662 | No Loss | 83667734 | No Loss | 83667788 | No Loss | 83667900 | No Loss |
| 83667663 | No Loss | 83667735 | No Loss | 83667790 | No Loss | 83667901 | No Loss |
| 83667664 | No Loss | 83667736 | No Loss | 83667791 | No Loss | 83667903 | No Loss |
| 83667665 | No Loss | 83667737 | No Loss | 83667792 | No Loss | 83667904 | No Loss |
| 83667666 | No Loss | 83667738 | No Loss | 83667793 | No Loss | 83667905 | No Loss |
| 83667671 | No Loss | 83667739 | No Loss | 83667794 | No Loss | 83667906 | No Loss |
| 83667672 | No Loss | 83667741 | No Loss | 83667796 | No Loss | 83667908 | No Loss |
| 83667676 | No Loss | 83667742 | No Loss | 83667797 | No Loss | 83667914 | No Loss |
| 83667678 | No Loss | 83667743 | No Loss | 83667798 | No Loss | 83667915 | No Loss |
| 83667679 | No Loss | 83667744 | No Loss | 83667799 | No Loss | 83667921 | No Loss |
| 83667680 | No Loss | 83667745 | No Loss | 83667801 | No Loss | 83667923 | No Loss |
| 83667681 | No Loss | 83667746 | No Loss | 83667802 | No Loss | 83667924 | No Loss |
| 83667682 | No Loss | 83667747 | No Loss | 83667804 | No Loss | 83667926 | No Loss |
| 83667685 | No Loss | 83667748 | No Loss | 83667805 | No Loss | 83667927 | No Loss |
| 83667686 | No Loss | 83667749 | No Loss | 83667806 | No Loss | 83667928 | No Loss |
| 83667687 | No Loss | 83667750 | No Loss | 83667807 | No Loss | 83667930 | No Loss |
| 83667690 | No Loss | 83667751 | No Loss | 83667817 | No Loss | 83667932 | No Loss |
| 83667691 | No Purchase | 83667753 | No Loss | 83667821 | No Loss | 83667933 | No Loss |
| 83667692 | No Loss | 83667754 | No Loss | 83667825 | No Loss | 83667935 | No Loss |
| 83667693 | No Loss | 83667755 | No Loss | 83667827 | No Loss | 83667936 | No Loss |
| 83667694 | No Loss | 83667756 | No Loss | 83667837 | No Loss | 83667937 | No Loss |
| 83667697 | No Loss | 83667757 | No Loss | 83667844 | No Loss | 83667940 | No Loss |
| 83667698 | No Loss | 83667758 | No Loss | 83667845 | No Loss | 83667941 | No Loss |
| 83667699 | No Loss | 83667759 | No Loss | 83667850 | No Loss | 83667943 | No Loss |
| 83667702 | No Loss | 83667760 | No Loss | 83667851 | No Loss | 83667944 | No Loss |
| 83667703 | No Loss | 83667761 | No Loss | 83667853 | No Loss | 83667947 | No Loss |
| 83667705 | No Loss | 83667762 | No Loss | 83667859 | No Loss | 83667951 | No Loss |
| 83667706 | No Loss | 83667764 | No Loss | 83667861 | No Loss | 83667953 | No Loss |
| 83667709 | No Loss | 83667765 | No Loss | 83667864 | No Loss | 83667955 | No Loss |
| 83667710 | No Loss | 83667766 | No Loss | 83667866 | No Loss | 83667957 | No Loss |
| 83667712 | No Loss | 83667767 | No Loss | 83667867 | No Loss | 83667959 | No Loss |
| 83667713 | No Loss | 83667768 | No Loss | 83667869 | No Loss | 83667963 | No Loss |
| 83667714 | No Loss | 83667769 | No Loss | 83667871 | No Loss | 83667965 | No Loss |
| 83667715 | No Loss | 83667770 | No Loss | 83667872 | No Loss | 83667966 | No Loss |
| 83667716 | No Loss | 83667772 | No Loss | 83667880 | No Loss | 83667967 | No Loss |
| 83667718 | No Loss | 83667773 | No Loss | 83667881 | No Loss | 83667968 | No Loss |
| 83667719 | No Loss | 83667774 | No Loss | 83667885 | No Loss | 83667970 | No Loss |
| 83667720 | No Loss | 83667775 | No Loss | 83667887 | No Loss | 83667971 | No Loss |
| 83667721 | No Loss | 83667776 | No Loss | 83667888 | No Loss | 83667972 | No Loss |
| 83667722 | No Loss | 83667777 | No Loss | 83667889 | No Loss | 83667973 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83667976 | No Loss | 83668062 | No Loss | 83668148 | No Loss | 83668246 | No Loss |
| 83667978 | No Loss | 83668068 | No Loss | 83668149 | No Loss | 83668248 | No Loss |
| 83667979 | No Loss | 83668070 | No Loss | 83668156 | No Loss | 83668252 | No Loss |
| 83667980 | No Loss | 83668071 | No Loss | 83668158 | No Loss | 83668253 | No Loss |
| 83667982 | No Loss | 83668075 | No Loss | 83668159 | No Loss | 83668254 | No Loss |
| 83667983 | No Loss | 83668077 | No Loss | 83668162 | No Loss | 83668258 | No Loss |
| 83667985 | No Loss | 83668078 | No Loss | 83668163 | No Loss | 83668260 | No Loss |
| 83667990 | No Loss | 83668080 | No Loss | 83668165 | No Loss | 83668262 | No Loss |
| 83667992 | No Loss | 83668081 | No Loss | 83668167 | No Loss | 83668266 | No Loss |
| 83667995 | No Loss | 83668083 | No Loss | 83668171 | No Loss | 83668268 | No Loss |
| 83667996 | No Loss | 83668084 | No Loss | 83668174 | No Loss | 83668269 | No Loss |
| 83667997 | No Loss | 83668085 | No Loss | 83668175 | No Loss | 83668271 | No Loss |
| 83667998 | No Loss | 83668086 | No Loss | 83668176 | No Loss | 83668274 | No Loss |
| 83667999 | No Loss | 83668087 | No Loss | 83668178 | No Loss | 83668275 | No Loss |
| 83668003 | No Loss | 83668088 | No Loss | 83668181 | No Loss | 83668283 | No Loss |
| 83668005 | No Loss | 83668090 | No Loss | 83668183 | No Loss | 83668285 | No Loss |
| 83668007 | No Loss | 83668092 | No Loss | 83668184 | No Loss | 83668287 | No Loss |
| 83668008 | No Loss | 83668093 | No Loss | 83668185 | No Loss | 83668288 | No Loss |
| 83668009 | No Loss | 83668094 | No Loss | 83668189 | No Loss | 83668289 | No Loss |
| 83668012 | No Loss | 83668095 | No Loss | 83668192 | No Loss | 83668290 | No Loss |
| 83668013 | No Loss | 83668096 | No Loss | 83668193 | No Loss | 83668291 | No Loss |
| 83668015 | No Loss | 83668100 | No Loss | 83668195 | No Loss | 83668292 | No Loss |
| 83668016 | No Loss | 83668103 | No Loss | 83668198 | No Loss | 83668294 | No Loss |
| 83668021 | No Loss | 83668104 | No Loss | 83668200 | No Loss | 83668295 | No Loss |
| 83668024 | No Loss | 83668109 | No Loss | 83668201 | No Loss | 83668296 | No Loss |
| 83668025 | No Loss | 83668110 | No Loss | 83668202 | No Loss | 83668297 | No Loss |
| 83668027 | No Loss | 83668111 | No Loss | 83668205 | No Loss | 83668299 | No Loss |
| 83668029 | No Loss | 83668113 | No Loss | 83668209 | No Loss | 83668303 | No Loss |
| 83668030 | No Loss | 83668114 | No Loss | 83668210 | No Loss | 83668304 | No Loss |
| 83668031 | No Loss | 83668115 | No Loss | 83668211 | No Loss | 83668305 | No Loss |
| 83668032 | No Loss | 83668116 | No Loss | 83668212 | No Loss | 83668307 | No Loss |
| 83668033 | No Loss | 83668118 | No Loss | 83668215 | No Loss | 83668309 | No Loss |
| 83668034 | No Loss | 83668119 | No Loss | 83668216 | No Loss | 83668311 | No Loss |
| 83668038 | No Loss | 83668120 | No Loss | 83668218 | No Loss | 83668312 | No Loss |
| 83668040 | No Loss | 83668122 | No Loss | 83668221 | No Loss | 83668313 | No Loss |
| 83668043 | No Loss | 83668123 | No Loss | 83668222 | No Loss | 83668315 | No Loss |
| 83668046 | No Loss | 83668124 | No Loss | 83668224 | No Loss | 83668316 | No Loss |
| 83668047 | No Loss | 83668126 | No Loss | 83668227 | No Loss | 83668318 | No Loss |
| 83668048 | No Loss | 83668127 | No Loss | 83668228 | No Loss | 83668319 | No Loss |
| 83668049 | No Loss | 83668130 | No Loss | 83668234 | No Loss | 83668320 | No Loss |
| 83668050 | No Loss | 83668136 | No Loss | 83668235 | No Loss | 83668322 | No Loss |
| 83668051 | No Loss | 83668138 | No Loss | 83668236 | No Loss | 83668324 | No Loss |
| 83668055 | No Loss | 83668141 | No Loss | 83668238 | No Loss | 83668327 | No Loss |
| 83668057 | No Loss | 83668143 | No Loss | 83668239 | No Loss | 83668332 | No Loss |
| 83668059 | No Loss | 83668144 | No Loss | 83668241 | No Loss | 83668333 | No Loss |
| 83668061 | No Loss | 83668145 | No Loss | 83668244 | No Loss | 83668334 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83668343 | No Loss | 83668440 | No Loss | 83668552 | No Loss | 83668651 | No Loss |
| 83668347 | No Loss | 83668442 | No Loss | 83668554 | No Loss | 83668652 | No Loss |
| 83668348 | No Loss | 83668445 | No Loss | 83668555 | No Loss | 83668653 | No Loss |
| 83668351 | No Loss | 83668447 | No Loss | 83668561 | No Loss | 83668656 | No Loss |
| 83668352 | No Loss | 83668453 | No Loss | 83668562 | No Loss | 83668658 | No Loss |
| 83668354 | No Loss | 83668455 | No Loss | 83668565 | No Loss | 83668659 | No Loss |
| 83668355 | No Loss | 83668460 | No Loss | 83668569 | No Loss | 83668662 | No Loss |
| 83668357 | No Loss | 83668461 | No Loss | 83668574 | No Loss | 83668663 | No Loss |
| 83668358 | No Loss | 83668465 | No Loss | 83668576 | No Loss | 83668666 | No Loss |
| 83668365 | No Loss | 83668466 | No Loss | 83668577 | No Loss | 83668668 | No Loss |
| 83668368 | No Loss | 83668470 | No Loss | 83668578 | No Loss | 83668669 | No Loss |
| 83668370 | No Loss | 83668471 | No Loss | 83668580 | No Loss | 83668674 | No Loss |
| 83668373 | No Loss | 83668472 | No Loss | 83668581 | No Loss | 83668676 | No Loss |
| 83668374 | No Loss | 83668474 | No Loss | 83668583 | No Loss | 83668678 | No Loss |
| 83668377 | No Loss | 83668479 | No Loss | 83668585 | No Loss | 83668682 | No Loss |
| 83668378 | No Loss | 83668481 | No Loss | 83668586 | No Loss | 83668684 | No Loss |
| 83668380 | No Loss | 83668483 | No Loss | 83668587 | No Loss | 83668688 | No Loss |
| 83668382 | No Loss | 83668484 | No Loss | 83668590 | No Loss | 83668690 | No Loss |
| 83668384 | No Loss | 83668485 | No Loss | 83668594 | No Loss | 83668691 | No Loss |
| 83668386 | No Loss | 83668487 | No Loss | 83668595 | No Loss | 83668692 | No Loss |
| 83668389 | No Loss | 83668489 | No Loss | 83668598 | No Loss | 83668697 | No Loss |
| 83668390 | No Loss | 83668491 | No Loss | 83668601 | No Loss | 83668700 | No Loss |
| 83668392 | No Loss | 83668493 | No Loss | 83668602 | No Loss | 83668701 | No Loss |
| 83668393 | No Loss | 83668495 | No Loss | 83668605 | No Loss | 83668702 | No Loss |
| 83668396 | No Loss | 83668501 | No Loss | 83668608 | No Loss | 83668703 | No Loss |
| 83668397 | No Loss | 83668503 | No Loss | 83668609 | No Loss | 83668704 | No Loss |
| 83668399 | No Loss | 83668504 | No Loss | 83668610 | No Loss | 83668708 | No Loss |
| 83668401 | No Loss | 83668505 | No Loss | 83668611 | No Loss | 83668709 | No Loss |
| 83668403 | No Loss | 83668506 | No Loss | 83668612 | No Loss | 83668712 | No Loss |
| 83668404 | No Loss | 83668509 | No Loss | 83668613 | No Loss | 83668714 | No Loss |
| 83668405 | No Loss | 83668510 | No Loss | 83668614 | No Loss | 83668716 | No Loss |
| 83668407 | No Loss | 83668512 | No Loss | 83668618 | No Loss | 83668717 | No Loss |
| 83668408 | No Loss | 83668514 | No Loss | 83668619 | No Loss | 83668720 | No Loss |
| 83668409 | No Loss | 83668518 | No Loss | 83668622 | No Loss | 83668721 | No Loss |
| 83668410 | No Loss | 83668520 | No Loss | 83668626 | No Loss | 83668722 | No Loss |
| 83668412 | No Loss | 83668523 | No Loss | 83668627 | No Loss | 83668723 | No Loss |
| 83668415 | No Loss | 83668525 | No Loss | 83668629 | No Loss | 83668726 | No Loss |
| 83668417 | No Loss | 83668526 | No Loss | 83668630 | No Loss | 83668731 | No Loss |
| 83668419 | No Loss | 83668529 | No Loss | 83668631 | No Loss | 83668732 | No Loss |
| 83668422 | No Loss | 83668531 | No Loss | 83668632 | No Loss | 83668733 | No Loss |
| 83668423 | No Loss | 83668535 | No Loss | 83668635 | No Loss | 83668736 | No Loss |
| 83668424 | No Loss | 83668536 | No Loss | 83668641 | No Loss | 83668739 | No Loss |
| 83668425 | No Loss | 83668538 | No Loss | 83668642 | No Loss | 83668740 | No Loss |
| 83668427 | No Loss | 83668539 | No Loss | 83668644 | No Loss | 83668741 | No Loss |
| 83668430 | No Loss | 83668545 | No Loss | 83668645 | No Loss | 83668742 | No Loss |
| 83668435 | No Loss | 83668551 | No Loss | 83668646 | No Loss | 83668745 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83668749 | No Loss | 83668847 | No Loss | 83668957 | No Loss | 83669033 | No Loss |
| 83668750 | No Loss | 83668851 | No Loss | 83668958 | No Loss | 83669035 | No Loss |
| 83668751 | No Loss | 83668855 | No Loss | 83668959 | No Loss | 83669036 | No Loss |
| 83668752 | No Loss | 83668856 | No Loss | 83668960 | No Loss | 83669037 | No Loss |
| 83668753 | No Loss | 83668859 | No Loss | 83668961 | No Loss | 83669038 | No Loss |
| 83668759 | No Loss | 83668862 | No Loss | 83668963 | No Loss | 83669039 | No Loss |
| 83668761 | No Loss | 83668864 | No Loss | 83668964 | No Loss | 83669040 | No Loss |
| 83668764 | No Loss | 83668865 | No Loss | 83668965 | No Loss | 83669041 | No Loss |
| 83668766 | No Loss | 83668866 | No Loss | 83668966 | No Loss | 83669042 | No Loss |
| 83668768 | No Loss | 83668872 | No Loss | 83668967 | No Loss | 83669044 | No Loss |
| 83668769 | No Loss | 83668874 | No Loss | 83668969 | No Loss | 83669046 | No Loss |
| 83668771 | No Loss | 83668877 | No Loss | 83668976 | No Loss | 83669047 | No Loss |
| 83668776 | No Loss | 83668882 | No Loss | 83668977 | No Loss | 83669049 | No Loss |
| 83668777 | No Loss | 83668889 | No Loss | 83668978 | No Loss | 83669052 | No Loss |
| 83668778 | No Purchase | 83668893 | No Loss | 83668979 | No Loss | 83669053 | No Loss |
| 83668780 | No Loss | 83668896 | No Loss | 83668980 | No Loss | 83669055 | No Loss |
| 83668783 | No Loss | 83668897 | No Loss | 83668983 | No Loss | 83669058 | No Loss |
| 83668785 | No Loss | 83668899 | No Loss | 83668986 | No Loss | 83669062 | No Loss |
| 83668787 | No Loss | 83668900 | No Loss | 83668988 | No Loss | 83669065 | No Loss |
| 83668788 | No Loss | 83668903 | No Loss | 83668989 | No Loss | 83669066 | No Loss |
| 83668789 | No Loss | 83668905 | No Loss | 83668990 | No Loss | 83669069 | No Loss |
| 83668792 | No Loss | 83668913 | No Loss | 83668993 | No Loss | 83669071 | No Loss |
| 83668793 | No Loss | 83668914 | No Loss | 83668995 | No Loss | 83669074 | No Loss |
| 83668795 | No Loss | 83668915 | No Loss | 83668998 | No Loss | 83669075 | No Loss |
| 83668797 | No Loss | 83668916 | No Loss | 83669001 | No Loss | 83669076 | No Loss |
| 83668800 | No Loss | 83668917 | No Loss | 83669002 | No Loss | 83669077 | No Loss |
| 83668803 | No Loss | 83668918 | No Loss | 83669003 | No Loss | 83669079 | No Loss |
| 83668806 | No Loss | 83668920 | No Loss | 83669004 | No Loss | 83669081 | No Loss |
| 83668809 | No Loss | 83668921 | No Loss | 83669005 | No Loss | 83669083 | No Loss |
| 83668810 | No Loss | 83668922 | No Loss | 83669008 | No Loss | 83669084 | No Loss |
| 83668814 | No Loss | 83668926 | No Loss | 83669015 | No Loss | 83669087 | No Loss |
| 83668817 | No Loss | 83668927 | No Loss | 83669017 | No Loss | 83669088 | No Loss |
| 83668818 | No Loss | 83668929 | No Loss | 83669018 | No Loss | 83669089 | No Loss |
| 83668819 | No Loss | 83668930 | No Loss | 83669020 | No Loss | 83669090 | No Loss |
| 83668821 | No Loss | 83668931 | No Loss | 83669021 | No Loss | 83669092 | No Loss |
| 83668822 | No Loss | 83668933 | No Loss | 83669022 | No Loss | 83669093 | No Loss |
| 83668827 | No Loss | 83668936 | No Loss | 83669023 | No Loss | 83669094 | No Loss |
| 83668828 | No Loss | 83668937 | No Loss | 83669024 | No Loss | 83669097 | No Loss |
| 83668829 | No Loss | 83668938 | No Loss | 83669025 | No Loss | 83669098 | No Loss |
| 83668831 | No Loss | 83668941 | No Loss | 83669026 | No Loss | 83669100 | No Loss |
| 83668834 | No Loss | 83668942 | No Loss | 83669027 | No Loss | 83669101 | No Loss |
| 83668835 | No Loss | 83668946 | No Loss | 83669028 | No Loss | 83669103 | No Loss |
| 83668840 | No Loss | 83668948 | No Loss | 83669029 | No Loss | 83669105 | No Loss |
| 83668841 | No Loss | 83668950 | No Loss | 83669030 | No Loss | 83669108 | No Loss |
| 83668845 | No Loss | 83668954 | No Loss | 83669031 | No Loss | 83669109 | No Loss |
| 83668846 | No Loss | 83668955 | No Loss | 83669032 | No Loss | 83669112 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83669113 | No Loss | 83669215 | No Loss | 83669302 | No Loss | 83669405 | No Loss |
| 83669117 | No Loss | 83669216 | No Loss | 83669303 | No Loss | 83669406 | No Loss |
| 83669119 | No Loss | 83669219 | No Loss | 83669304 | No Loss | 83669409 | No Loss |
| 83669122 | No Loss | 83669220 | No Loss | 83669305 | No Loss | 83669411 | No Loss |
| 83669123 | No Loss | 83669226 | No Loss | 83669307 | No Loss | 83669413 | No Loss |
| 83669124 | No Loss | 83669227 | No Loss | 83669308 | No Loss | 83669416 | No Loss |
| 83669127 | No Loss | 83669230 | No Loss | 83669309 | No Loss | 83669420 | No Loss |
| 83669130 | No Loss | 83669231 | No Loss | 83669314 | No Loss | 83669422 | No Loss |
| 83669131 | No Loss | 83669232 | No Loss | 83669315 | No Loss | 83669429 | No Loss |
| 83669132 | No Loss | 83669233 | No Loss | 83669319 | No Loss | 83669432 | No Loss |
| 83669133 | No Loss | 83669234 | No Loss | 83669324 | No Loss | 83669434 | No Loss |
| 83669134 | No Loss | 83669238 | No Loss | 83669327 | No Loss | 83669435 | No Loss |
| 83669136 | No Loss | 83669240 | No Loss | 83669328 | No Loss | 83669437 | No Loss |
| 83669138 | No Loss | 83669243 | No Loss | 83669329 | No Loss | 83669438 | No Loss |
| 83669140 | No Loss | 83669244 | No Loss | 83669331 | No Loss | 83669440 | No Loss |
| 83669141 | No Loss | 83669246 | No Loss | 83669337 | No Loss | 83669441 | No Loss |
| 83669143 | No Loss | 83669247 | No Loss | 83669339 | No Loss | 83669443 | No Loss |
| 83669147 | No Loss | 83669248 | No Loss | 83669340 | No Loss | 83669444 | No Loss |
| 83669149 | No Loss | 83669249 | No Loss | 83669341 | No Loss | 83669445 | No Loss |
| 83669152 | No Loss | 83669250 | No Loss | 83669342 | No Loss | 83669446 | No Loss |
| 83669159 | No Loss | 83669254 | No Loss | 83669343 | No Loss | 83669448 | No Loss |
| 83669163 | No Loss | 83669258 | No Loss | 83669345 | No Loss | 83669450 | No Loss |
| 83669165 | No Loss | 83669260 | No Loss | 83669350 | No Loss | 83669456 | No Loss |
| 83669166 | No Loss | 83669262 | No Loss | 83669351 | No Loss | 83669457 | No Loss |
| 83669171 | No Loss | 83669265 | No Loss | 83669354 | No Loss | 83669458 | No Loss |
| 83669172 | No Loss | 83669266 | No Loss | 83669359 | No Loss | 83669465 | No Loss |
| 83669174 | No Loss | 83669270 | No Loss | 83669360 | No Loss | 83669469 | No Loss |
| 83669177 | No Loss | 83669273 | No Loss | 83669368 | No Loss | 83669471 | No Loss |
| 83669178 | No Loss | 83669274 | No Loss | 83669372 | No Loss | 83669472 | No Loss |
| 83669179 | No Loss | 83669275 | No Loss | 83669373 | No Loss | 83669474 | No Loss |
| 83669180 | No Loss | 83669276 | No Loss | 83669374 | No Loss | 83669476 | No Loss |
| 83669181 | No Loss | 83669278 | No Loss | 83669375 | No Loss | 83669478 | No Loss |
| 83669182 | No Loss | 83669282 | No Loss | 83669378 | No Loss | 83669479 | No Loss |
| 83669183 | No Loss | 83669283 | No Loss | 83669380 | No Loss | 83669480 | No Loss |
| 83669184 | No Loss | 83669284 | No Loss | 83669381 | No Loss | 83669481 | No Loss |
| 83669186 | No Loss | 83669288 | No Loss | 83669382 | No Loss | 83669487 | No Loss |
| 83669189 | No Loss | 83669290 | No Loss | 83669387 | No Loss | 83669488 | No Loss |
| 83669195 | No Loss | 83669291 | No Loss | 83669393 | No Loss | 83669489 | No Loss |
| 83669199 | No Loss | 83669292 | No Loss | 83669394 | No Loss | 83669490 | No Loss |
| 83669201 | No Loss | 83669293 | No Loss | 83669395 | No Loss | 83669494 | No Loss |
| 83669204 | No Loss | 83669294 | No Loss | 83669397 | No Loss | 83669495 | No Loss |
| 83669206 | No Loss | 83669296 | No Loss | 83669399 | No Loss | 83669496 | No Loss |
| 83669208 | No Loss | 83669297 | No Loss | 83669400 | No Loss | 83669497 | No Loss |
| 83669209 | No Loss | 83669298 | No Loss | 83669401 | No Loss | 83669504 | No Loss |
| 83669211 | No Loss | 83669299 | No Loss | 83669402 | No Loss | 83669505 | No Loss |
| 83669213 | No Loss | 83669300 | No Loss | 83669404 | No Loss | 83669508 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83669509 | No Loss | 83669594 | No Loss | 83669700 | No Loss | 83669802 | No Loss |
| 83669513 | No Loss | 83669595 | No Loss | 83669702 | No Loss | 83669806 | No Loss |
| 83669514 | No Loss | 83669600 | No Loss | 83669705 | No Loss | 83669807 | No Loss |
| 83669515 | No Loss | 83669603 | No Loss | 83669706 | No Loss | 83669808 | No Loss |
| 83669516 | No Loss | 83669604 | No Loss | 83669707 | No Loss | 83669810 | No Loss |
| 83669519 | No Loss | 83669606 | No Loss | 83669711 | No Loss | 83669811 | No Loss |
| 83669520 | No Loss | 83669607 | No Loss | 83669713 | No Loss | 83669812 | No Loss |
| 83669521 | No Loss | 83669609 | No Loss | 83669717 | No Loss | 83669814 | No Loss |
| 83669524 | No Loss | 83669611 | No Loss | 83669718 | No Loss | 83669815 | No Loss |
| 83669526 | No Loss | 83669614 | No Loss | 83669720 | No Loss | 83669817 | No Loss |
| 83669527 | No Loss | 83669619 | No Loss | 83669722 | No Loss | 83669818 | No Loss |
| 83669528 | No Loss | 83669620 | No Loss | 83669724 | No Loss | 83669821 | No Loss |
| 83669532 | No Loss | 83669621 | No Loss | 83669732 | No Loss | 83669822 | No Loss |
| 83669534 | No Loss | 83669624 | No Loss | 83669733 | No Loss | 83669823 | No Loss |
| 83669535 | No Loss | 83669626 | No Loss | 83669734 | No Loss | 83669827 | No Loss |
| 83669536 | No Loss | 83669628 | No Loss | 83669735 | No Loss | 83669828 | No Loss |
| 83669541 | No Loss | 83669630 | No Loss | 83669737 | No Loss | 83669829 | No Loss |
| 83669543 | No Loss | 83669631 | No Loss | 83669739 | No Loss | 83669830 | No Loss |
| 83669545 | No Loss | 83669634 | No Loss | 83669740 | No Loss | 83669832 | No Loss |
| 83669546 | No Loss | 83669639 | No Loss | 83669741 | No Loss | 83669833 | No Loss |
| 83669547 | No Loss | 83669640 | No Loss | 83669743 | No Loss | 83669836 | No Loss |
| 83669548 | No Loss | 83669642 | No Loss | 83669744 | No Purchase | 83669837 | No Loss |
| 83669549 | No Loss | 83669643 | No Loss | 83669746 | No Loss | 83669839 | No Loss |
| 83669552 | No Loss | 83669646 | No Loss | 83669747 | No Loss | 83669842 | No Loss |
| 83669555 | No Loss | 83669647 | No Loss | 83669748 | No Loss | 83669844 | No Loss |
| 83669557 | No Loss | 83669648 | No Loss | 83669749 | No Loss | 83669847 | No Loss |
| 83669558 | No Loss | 83669651 | No Loss | 83669752 | No Loss | 83669849 | No Loss |
| 83669559 | No Loss | 83669653 | No Loss | 83669758 | No Loss | 83669851 | No Loss |
| 83669561 | No Loss | 83669657 | No Loss | 83669764 | No Loss | 83669852 | No Loss |
| 83669563 | No Loss | 83669658 | No Loss | 83669765 | No Loss | 83669854 | No Loss |
| 83669564 | No Loss | 83669659 | No Loss | 83669769 | No Loss | 83669855 | No Loss |
| 83669565 | No Loss | 83669664 | No Loss | 83669770 | No Loss | 83669856 | No Loss |
| 83669569 | No Loss | 83669665 | No Loss | 83669771 | No Loss | 83669860 | No Loss |
| 83669570 | No Loss | 83669672 | No Loss | 83669772 | No Loss | 83669861 | No Loss |
| 83669573 | No Loss | 83669675 | No Loss | 83669774 | No Loss | 83669862 | No Loss |
| 83669575 | No Loss | 83669678 | No Loss | 83669778 | No Loss | 83669866 | No Loss |
| 83669576 | No Loss | 83669681 | No Loss | 83669781 | No Loss | 83669868 | No Loss |
| 83669579 | No Loss | 83669683 | No Loss | 83669783 | No Loss | 83669870 | No Loss |
| 83669580 | No Loss | 83669686 | No Loss | 83669786 | No Loss | 83669871 | No Loss |
| 83669581 | No Loss | 83669688 | No Loss | 83669790 | No Loss | 83669872 | No Loss |
| 83669582 | No Loss | 83669690 | No Loss | 83669791 | No Loss | 83669873 | No Loss |
| 83669584 | No Loss | 83669691 | No Loss | 83669793 | No Loss | 83669875 | No Loss |
| 83669585 | No Loss | 83669692 | No Loss | 83669794 | No Loss | 83669876 | No Loss |
| 83669589 | No Loss | 83669693 | No Loss | 83669797 | No Loss | 83669877 | No Purchase |
| 83669592 | No Loss | 83669694 | No Loss | 83669798 | No Loss | 83669879 | No Loss |
| 83669593 | No Loss | 83669698 | No Loss | 83669800 | No Loss | 83669880 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83669881 | No Loss | 83669979 | No Loss | 83670079 | No Loss | 83670170 | No Loss |
| 83669882 | No Loss | 83669981 | No Loss | 83670081 | No Loss | 83670171 | No Loss |
| 83669885 | No Loss | 83669983 | No Loss | 83670087 | No Loss | 83670174 | No Loss |
| 83669886 | No Loss | 83669984 | No Loss | 83670089 | No Loss | 83670178 | No Loss |
| 83669893 | No Loss | 83669985 | No Loss | 83670090 | No Loss | 83670181 | No Loss |
| 83669897 | No Loss | 83669986 | No Loss | 83670091 | No Loss | 83670184 | No Loss |
| 83669899 | No Loss | 83669989 | No Loss | 83670099 | No Loss | 83670186 | No Loss |
| 83669902 | No Loss | 83669990 | No Loss | 83670102 | No Loss | 83670188 | No Loss |
| 83669903 | No Loss | 83669993 | No Loss | 83670104 | No Loss | 83670189 | No Loss |
| 83669905 | No Loss | 83669996 | No Purchase | 83670105 | No Loss | 83670191 | No Loss |
| 83669906 | No Loss | 83669997 | No Loss | 83670106 | No Loss | 83670192 | No Loss |
| 83669907 | No Loss | 83669998 | No Loss | 83670109 | No Loss | 83670193 | No Loss |
| 83669908 | No Loss | 83669999 | No Loss | 83670110 | No Loss | 83670198 | No Loss |
| 83669910 | No Loss | 83670000 | No Loss | 83670113 | No Loss | 83670199 | No Loss |
| 83669912 | No Loss | 83670001 | No Loss | 83670114 | No Loss | 83670200 | No Loss |
| 83669913 | No Loss | 83670002 | No Loss | 83670118 | No Loss | 83670201 | No Loss |
| 83669919 | No Loss | 83670006 | No Loss | 83670120 | No Loss | 83670202 | No Loss |
| 83669920 | No Loss | 83670007 | No Loss | 83670121 | No Loss | 83670205 | No Loss |
| 83669921 | No Loss | 83670010 | No Loss | 83670123 | No Loss | 83670206 | No Loss |
| 83669922 | No Loss | 83670012 | No Loss | 83670124 | No Loss | 83670207 | No Loss |
| 83669923 | No Loss | 83670013 | No Loss | 83670125 | No Loss | 83670208 | No Loss |
| 83669924 | No Loss | 83670018 | No Loss | 83670126 | No Loss | 83670210 | No Loss |
| 83669925 | No Loss | 83670019 | No Loss | 83670127 | No Loss | 83670214 | No Loss |
| 83669926 | No Loss | 83670021 | No Loss | 83670129 | No Loss | 83670215 | No Loss |
| 83669929 | No Loss | 83670023 | No Loss | 83670130 | No Loss | 83670216 | No Loss |
| 83669933 | No Loss | 83670028 | No Loss | 83670131 | No Loss | 83670218 | No Loss |
| 83669934 | No Loss | 83670029 | No Loss | 83670132 | No Loss | 83670219 | No Loss |
| 83669941 | No Loss | 83670030 | No Loss | 83670133 | No Loss | 83670221 | No Loss |
| 83669943 | No Loss | 83670033 | No Loss | 83670134 | No Loss | 83670223 | No Loss |
| 83669944 | No Loss | 83670036 | No Loss | 83670135 | No Loss | 83670224 | No Loss |
| 83669947 | No Loss | 83670037 | No Loss | 83670137 | No Loss | 83670226 | No Loss |
| 83669948 | No Loss | 83670038 | No Loss | 83670138 | No Loss | 83670228 | No Loss |
| 83669957 | No Loss | 83670041 | No Loss | 83670139 | No Loss | 83670231 | No Loss |
| 83669958 | No Loss | 83670044 | No Loss | 83670141 | No Loss | 83670242 | No Loss |
| 83669959 | No Loss | 83670045 | No Loss | 83670142 | No Loss | 83670243 | No Loss |
| 83669960 | No Loss | 83670048 | No Loss | 83670143 | No Loss | 83670244 | No Loss |
| 83669961 | No Loss | 83670049 | No Loss | 83670146 | No Loss | 83670245 | No Loss |
| 83669962 | No Loss | 83670058 | No Loss | 83670148 | No Loss | 83670247 | No Loss |
| 83669967 | No Loss | 83670060 | No Loss | 83670150 | No Loss | 83670248 | No Loss |
| 83669968 | No Loss | 83670065 | No Loss | 83670152 | No Loss | 83670249 | No Loss |
| 83669969 | No Loss | 83670066 | No Purchase | 83670158 | No Loss | 83670250 | No Loss |
| 83669970 | No Loss | 83670067 | No Loss | 83670159 | No Loss | 83670253 | No Loss |
| 83669972 | No Loss | 83670069 | No Loss | 83670160 | No Loss | 83670255 | No Loss |
| 83669973 | No Loss | 83670072 | No Loss | 83670163 | No Loss | 83670256 | No Loss |
| 83669974 | No Loss | 83670075 | No Loss | 83670167 | No Loss | 83670257 | No Loss |
| 83669978 | No Loss | 83670078 | No Loss | 83670168 | No Loss | 83670258 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83670260 | No Loss | 83670348 | No Loss | 83670426 | No Loss | 83670518 | No Loss |
| 83670261 | No Loss | 83670351 | No Loss | 83670427 | No Loss | 83670524 | No Loss |
| 83670262 | No Loss | 83670356 | No Loss | 83670428 | No Loss | 83670527 | No Loss |
| 83670263 | No Loss | 83670360 | No Loss | 83670430 | No Loss | 83670538 | No Loss |
| 83670264 | No Loss | 83670361 | No Loss | 83670431 | No Loss | 83670539 | No Loss |
| 83670266 | No Loss | 83670362 | No Loss | 83670434 | No Loss | 83670540 | No Loss |
| 83670267 | No Loss | 83670363 | No Loss | 83670435 | No Loss | 83670541 | No Loss |
| 83670270 | No Loss | 83670369 | No Loss | 83670438 | No Loss | 83670544 | No Loss |
| 83670271 | No Loss | 83670371 | No Loss | 83670439 | No Loss | 83670545 | No Loss |
| 83670273 | No Loss | 83670372 | No Loss | 83670440 | No Loss | 83670550 | No Loss |
| 83670274 | No Loss | 83670373 | No Loss | 83670442 | No Loss | 83670551 | No Loss |
| 83670280 | No Loss | 83670374 | No Loss | 83670445 | No Loss | 83670552 | No Loss |
| 83670281 | No Loss | 83670375 | No Loss | 83670446 | No Loss | 83670553 | No Loss |
| 83670283 | No Loss | 83670376 | No Loss | 83670448 | No Loss | 83670554 | No Loss |
| 83670286 | No Loss | 83670379 | No Loss | 83670449 | No Loss | 83670557 | No Loss |
| 83670288 | No Loss | 83670380 | No Loss | 83670450 | No Loss | 83670558 | No Loss |
| 83670290 | No Loss | 83670381 | No Loss | 83670451 | No Loss | 83670559 | No Loss |
| 83670291 | No Loss | 83670382 | No Loss | 83670455 | No Loss | 83670560 | No Loss |
| 83670292 | No Loss | 83670384 | No Loss | 83670456 | No Loss | 83670565 | No Loss |
| 83670294 | No Loss | 83670385 | No Loss | 83670457 | No Loss | 83670570 | No Loss |
| 83670296 | No Loss | 83670387 | No Loss | 83670461 | No Loss | 83670571 | No Loss |
| 83670298 | No Loss | 83670388 | No Loss | 83670463 | No Loss | 83670573 | No Loss |
| 83670301 | No Loss | 83670389 | No Loss | 83670465 | No Loss | 83670577 | No Loss |
| 83670302 | No Loss | 83670390 | No Loss | 83670468 | No Loss | 83670578 | No Loss |
| 83670303 | No Loss | 83670392 | No Loss | 83670472 | No Loss | 83670580 | No Loss |
| 83670304 | No Loss | 83670393 | No Loss | 83670474 | No Loss | 83670581 | No Loss |
| 83670308 | No Loss | 83670394 | No Loss | 83670475 | No Loss | 83670585 | No Loss |
| 83670309 | No Loss | 83670396 | No Loss | 83670478 | No Loss | 83670587 | No Loss |
| 83670310 | No Loss | 83670397 | No Loss | 83670479 | No Loss | 83670588 | No Loss |
| 83670313 | No Loss | 83670398 | No Loss | 83670481 | No Loss | 83670589 | No Loss |
| 83670317 | No Loss | 83670399 | No Loss | 83670482 | No Loss | 83670590 | No Loss |
| 83670318 | No Loss | 83670401 | No Loss | 83670483 | No Loss | 83670591 | No Loss |
| 83670319 | No Loss | 83670403 | No Loss | 83670489 | No Loss | 83670592 | No Loss |
| 83670321 | No Loss | 83670404 | No Loss | 83670493 | No Loss | 83670594 | No Loss |
| 83670324 | No Loss | 83670407 | No Loss | 83670494 | No Loss | 83670600 | No Loss |
| 83670325 | No Loss | 83670408 | No Loss | 83670498 | No Loss | 83670601 | No Loss |
| 83670326 | No Loss | 83670411 | No Loss | 83670500 | No Loss | 83670603 | No Loss |
| 83670327 | No Loss | 83670415 | No Loss | 83670503 | No Loss | 83670608 | No Loss |
| 83670331 | No Loss | 83670416 | No Loss | 83670504 | No Loss | 83670611 | No Loss |
| 83670336 | No Loss | 83670418 | No Loss | 83670506 | No Loss | 83670615 | No Loss |
| 83670338 | No Loss | 83670419 | No Loss | 83670507 | No Loss | 83670618 | No Loss |
| 83670341 | No Loss | 83670420 | No Loss | 83670508 | No Loss | 83670619 | No Loss |
| 83670342 | No Loss | 83670421 | No Loss | 83670510 | No Loss | 83670620 | No Loss |
| 83670344 | No Loss | 83670422 | No Loss | 83670511 | No Loss | 83670621 | No Loss |
| 83670345 | No Loss | 83670423 | No Loss | 83670513 | No Loss | 83670623 | No Loss |
| 83670347 | No Loss | 83670425 | No Loss | 83670515 | No Loss | 83670624 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83670628 | No Loss | 83670748 | No Loss | 83670830 | No Loss | 83670928 | No Loss |
| 83670629 | No Loss | 83670749 | No Loss | 83670832 | No Loss | 83670929 | No Loss |
| 83670633 | No Loss | 83670751 | No Loss | 83670833 | No Loss | 83670932 | No Loss |
| 83670635 | No Loss | 83670752 | No Loss | 83670834 | No Loss | 83670936 | No Loss |
| 83670636 | No Loss | 83670753 | No Loss | 83670837 | No Loss | 83670937 | No Loss |
| 83670639 | No Loss | 83670754 | No Loss | 83670840 | No Loss | 83670939 | No Loss |
| 83670641 | No Loss | 83670757 | No Loss | 83670844 | No Loss | 83670940 | No Loss |
| 83670643 | No Loss | 83670758 | No Loss | 83670846 | No Loss | 83670942 | No Loss |
| 83670645 | No Loss | 83670760 | No Loss | 83670851 | No Loss | 83670943 | No Loss |
| 83670647 | No Loss | 83670763 | No Loss | 83670852 | No Loss | 83670944 | No Loss |
| 83670648 | No Loss | 83670764 | No Loss | 83670855 | No Loss | 83670945 | No Loss |
| 83670656 | No Loss | 83670765 | No Loss | 83670856 | No Loss | 83670946 | No Loss |
| 83670658 | No Loss | 83670767 | No Loss | 83670858 | No Loss | 83670948 | No Loss |
| 83670663 | No Loss | 83670771 | No Loss | 83670862 | No Loss | 83670949 | No Loss |
| 83670665 | No Loss | 83670773 | No Loss | 83670863 | No Loss | 83670952 | No Loss |
| 83670666 | No Loss | 83670776 | No Loss | 83670864 | No Loss | 83670953 | No Loss |
| 83670667 | No Loss | 83670777 | No Loss | 83670865 | No Loss | 83670954 | No Loss |
| 83670668 | No Loss | 83670779 | No Loss | 83670868 | No Loss | 83670956 | No Loss |
| 83670670 | No Loss | 83670781 | No Loss | 83670869 | No Loss | 83670960 | No Loss |
| 83670672 | No Loss | 83670782 | No Loss | 83670870 | No Loss | 83670962 | No Loss |
| 83670674 | No Loss | 83670791 | No Loss | 83670875 | No Loss | 83670965 | No Loss |
| 83670677 | No Loss | 83670792 | No Loss | 83670877 | No Loss | 83670970 | No Loss |
| 83670678 | No Loss | 83670793 | No Loss | 83670878 | No Loss | 83670971 | No Loss |
| 83670680 | No Loss | 83670796 | No Loss | 83670879 | No Loss | 83670972 | No Loss |
| 83670682 | No Loss | 83670798 | No Loss | 83670882 | No Loss | 83670973 | No Loss |
| 83670683 | No Loss | 83670799 | No Loss | 83670883 | No Loss | 83670975 | No Loss |
| 83670689 | No Loss | 83670800 | No Loss | 83670885 | No Loss | 83670976 | No Loss |
| 83670691 | No Loss | 83670801 | No Loss | 83670892 | No Loss | 83670980 | No Loss |
| 83670693 | No Loss | 83670802 | No Loss | 83670893 | No Loss | 83670981 | No Loss |
| 83670701 | No Loss | 83670803 | No Loss | 83670894 | No Loss | 83670982 | No Loss |
| 83670703 | No Loss | 83670804 | No Loss | 83670898 | No Loss | 83670983 | No Loss |
| 83670704 | No Loss | 83670807 | No Loss | 83670899 | No Loss | 83670984 | No Loss |
| 83670708 | No Loss | 83670808 | No Loss | 83670900 | No Loss | 83670985 | No Loss |
| 83670709 | No Loss | 83670809 | No Loss | 83670902 | No Loss | 83670986 | No Loss |
| 83670712 | No Loss | 83670810 | No Loss | 83670904 | No Loss | 83670988 | No Loss |
| 83670716 | No Loss | 83670811 | No Loss | 83670905 | No Loss | 83670989 | No Loss |
| 83670718 | No Loss | 83670812 | No Loss | 83670908 | No Loss | 83670990 | No Loss |
| 83670720 | No Loss | 83670816 | No Loss | 83670909 | No Loss | 83670991 | No Loss |
| 83670721 | No Loss | 83670817 | No Loss | 83670912 | No Loss | 83670992 | No Loss |
| 83670723 | No Loss | 83670818 | No Loss | 83670915 | No Loss | 83670994 | No Loss |
| 83670724 | No Loss | 83670819 | No Loss | 83670916 | No Loss | 83670996 | No Loss |
| 83670732 | No Loss | 83670820 | No Loss | 83670918 | No Loss | 83670997 | No Loss |
| 83670736 | No Loss | 83670821 | No Loss | 83670919 | No Loss | 83670999 | No Loss |
| 83670742 | No Loss | 83670824 | No Loss | 83670922 | No Loss | 83671000 | No Loss |
| 83670744 | No Loss | 83670828 | No Loss | 83670925 | No Loss | 83671001 | No Loss |
| 83670747 | No Loss | 83670829 | No Loss | 83670926 | No Loss | 83671002 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83671004 | No Loss | 83671104 | No Loss | 83671201 | No Loss | 83671301 | No Loss |
| 83671006 | No Loss | 83671105 | No Loss | 83671203 | No Loss | 83671302 | No Loss |
| 83671008 | No Loss | 83671106 | No Loss | 83671204 | No Loss | 83671305 | No Loss |
| 83671009 | No Loss | 83671107 | No Loss | 83671206 | No Loss | 83671306 | No Loss |
| 83671011 | No Loss | 83671108 | No Loss | 83671207 | No Loss | 83671307 | No Loss |
| 83671013 | No Loss | 83671109 | No Loss | 83671209 | No Loss | 83671309 | No Loss |
| 83671014 | No Loss | 83671110 | No Loss | 83671210 | No Loss | 83671311 | No Loss |
| 83671015 | No Loss | 83671113 | No Loss | 83671215 | No Loss | 83671312 | No Loss |
| 83671019 | No Loss | 83671120 | No Loss | 83671216 | No Loss | 83671315 | No Loss |
| 83671020 | No Loss | 83671121 | No Loss | 83671221 | No Loss | 83671316 | No Loss |
| 83671021 | No Loss | 83671124 | No Loss | 83671226 | No Loss | 83671324 | No Loss |
| 83671022 | No Loss | 83671125 | No Loss | 83671229 | No Loss | 83671325 | No Loss |
| 83671023 | No Loss | 83671126 | No Loss | 83671230 | No Loss | 83671326 | No Loss |
| 83671024 | No Loss | 83671129 | No Loss | 83671231 | No Loss | 83671327 | No Loss |
| 83671025 | No Loss | 83671133 | No Loss | 83671232 | No Loss | 83671329 | No Loss |
| 83671026 | No Loss | 83671137 | No Loss | 83671237 | No Loss | 83671334 | No Loss |
| 83671029 | No Loss | 83671138 | No Loss | 83671241 | No Loss | 83671337 | No Loss |
| 83671032 | No Loss | 83671140 | No Loss | 83671243 | No Loss | 83671338 | No Loss |
| 83671034 | No Loss | 83671141 | No Loss | 83671245 | No Loss | 83671341 | No Loss |
| 83671038 | No Loss | 83671142 | No Loss | 83671246 | No Loss | 83671342 | No Loss |
| 83671041 | No Loss | 83671144 | No Loss | 83671248 | No Loss | 83671346 | No Loss |
| 83671046 | No Loss | 83671147 | No Loss | 83671252 | No Loss | 83671348 | No Loss |
| 83671047 | No Loss | 83671151 | No Loss | 83671254 | No Loss | 83671353 | No Loss |
| 83671051 | No Loss | 83671153 | No Loss | 83671255 | No Loss | 83671354 | No Loss |
| 83671057 | No Loss | 83671154 | No Loss | 83671256 | No Loss | 83671357 | No Loss |
| 83671058 | No Loss | 83671159 | No Loss | 83671258 | No Loss | 83671359 | No Loss |
| 83671063 | No Loss | 83671160 | No Loss | 83671259 | No Loss | 83671360 | No Loss |
| 83671067 | No Loss | 83671162 | No Loss | 83671261 | No Loss | 83671362 | No Loss |
| 83671068 | No Loss | 83671163 | No Loss | 83671264 | No Loss | 83671363 | No Loss |
| 83671069 | No Loss | 83671170 | No Loss | 83671270 | No Loss | 83671365 | No Loss |
| 83671073 | No Loss | 83671171 | No Loss | 83671273 | No Loss | 83671370 | No Loss |
| 83671074 | No Loss | 83671173 | No Loss | 83671275 | No Loss | 83671371 | No Loss |
| 83671075 | No Loss | 83671175 | No Loss | 83671276 | No Purchase | 83671373 | No Loss |
| 83671077 | No Loss | 83671177 | No Loss | 83671278 | No Loss | 83671376 | No Loss |
| 83671079 | No Loss | 83671179 | No Loss | 83671281 | No Loss | 83671378 | No Loss |
| 83671084 | No Loss | 83671180 | No Loss | 83671282 | No Loss | 83671380 | No Loss |
| 83671085 | No Loss | 83671181 | No Loss | 83671283 | No Loss | 83671382 | No Loss |
| 83671087 | No Loss | 83671185 | No Loss | 83671284 | No Loss | 83671384 | No Loss |
| 83671088 | No Loss | 83671188 | No Loss | 83671285 | No Loss | 83671389 | No Loss |
| 83671089 | No Loss | 83671189 | No Loss | 83671286 | No Loss | 83671393 | No Loss |
| 83671091 | No Loss | 83671190 | No Loss | 83671287 | No Loss | 83671395 | No Loss |
| 83671092 | No Loss | 83671193 | No Loss | 83671293 | No Loss | 83671396 | No Loss |
| 83671095 | No Loss | 83671194 | No Loss | 83671295 | No Loss | 83671400 | No Loss |
| 83671097 | No Loss | 83671198 | No Loss | 83671297 | No Loss | 83671402 | No Loss |
| 83671100 | No Loss | 83671199 | No Loss | 83671298 | No Loss | 83671403 | No Loss |
| 83671103 | No Loss | 83671200 | No Loss | 83671300 | No Loss | 83671404 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83671406 | No Loss | 83671503 | No Loss | 83671587 | No Loss | 83671681 | No Loss |
| 83671409 | No Loss | 83671504 | No Loss | 83671588 | No Loss | 83671685 | No Loss |
| 83671411 | No Loss | 83671505 | No Loss | 83671589 | No Loss | 83671686 | No Loss |
| 83671413 | No Loss | 83671506 | No Loss | 83671590 | No Loss | 83671690 | No Loss |
| 83671415 | No Loss | 83671507 | No Loss | 83671591 | No Loss | 83671692 | No Loss |
| 83671416 | No Loss | 83671508 | No Loss | 83671596 | No Loss | 83671693 | No Loss |
| 83671417 | No Loss | 83671509 | No Loss | 83671598 | No Loss | 83671695 | No Loss |
| 83671419 | No Loss | 83671514 | No Loss | 83671599 | No Loss | 83671696 | No Loss |
| 83671422 | No Loss | 83671515 | No Loss | 83671600 | No Loss | 83671698 | No Loss |
| 83671423 | No Loss | 83671516 | No Loss | 83671601 | No Loss | 83671700 | No Loss |
| 83671427 | No Loss | 83671517 | No Loss | 83671602 | No Loss | 83671706 | No Loss |
| 83671430 | No Loss | 83671518 | No Loss | 83671604 | No Loss | 83671707 | No Loss |
| 83671432 | No Loss | 83671519 | No Loss | 83671605 | No Loss | 83671708 | No Loss |
| 83671434 | No Loss | 83671523 | No Loss | 83671608 | No Loss | 83671709 | No Loss |
| 83671438 | No Loss | 83671524 | No Loss | 83671610 | No Loss | 83671711 | No Loss |
| 83671440 | No Loss | 83671527 | No Loss | 83671615 | No Loss | 83671712 | No Loss |
| 83671442 | No Loss | 83671528 | No Loss | 83671617 | No Loss | 83671713 | No Loss |
| 83671443 | No Loss | 83671530 | No Loss | 83671619 | No Loss | 83671716 | No Loss |
| 83671444 | No Loss | 83671531 | No Loss | 83671620 | No Loss | 83671717 | No Loss |
| 83671449 | No Loss | 83671532 | No Loss | 83671621 | No Loss | 83671719 | No Loss |
| 83671450 | No Loss | 83671533 | No Loss | 83671623 | No Loss | 83671720 | No Loss |
| 83671451 | No Loss | 83671534 | No Loss | 83671628 | No Loss | 83671722 | No Loss |
| 83671452 | No Loss | 83671537 | No Loss | 83671632 | No Loss | 83671723 | No Loss |
| 83671453 | No Loss | 83671540 | No Loss | 83671633 | No Loss | 83671724 | No Loss |
| 83671454 | No Loss | 83671541 | No Loss | 83671635 | No Loss | 83671726 | No Loss |
| 83671456 | No Loss | 83671543 | No Loss | 83671637 | No Loss | 83671727 | No Loss |
| 83671459 | No Loss | 83671544 | No Loss | 83671641 | No Loss | 83671728 | No Loss |
| 83671462 | No Loss | 83671546 | No Loss | 83671642 | No Loss | 83671729 | No Loss |
| 83671464 | No Loss | 83671551 | No Loss | 83671644 | No Loss | 83671733 | No Loss |
| 83671467 | No Loss | 83671552 | No Loss | 83671646 | No Loss | 83671736 | No Loss |
| 83671468 | No Loss | 83671554 | No Loss | 83671647 | No Loss | 83671737 | No Loss |
| 83671469 | No Loss | 83671556 | No Loss | 83671648 | No Loss | 83671738 | No Loss |
| 83671473 | No Loss | 83671557 | No Loss | 83671654 | No Loss | 83671740 | No Loss |
| 83671476 | No Loss | 83671558 | No Loss | 83671655 | No Loss | 83671741 | No Loss |
| 83671477 | No Loss | 83671560 | No Loss | 83671656 | No Loss | 83671742 | No Loss |
| 83671479 | No Loss | 83671561 | No Loss | 83671657 | No Loss | 83671744 | No Loss |
| 83671480 | No Loss | 83671563 | No Loss | 83671660 | No Loss | 83671745 | No Loss |
| 83671486 | No Loss | 83671564 | No Loss | 83671663 | No Loss | 83671746 | No Loss |
| 83671490 | No Loss | 83671565 | No Loss | 83671665 | No Loss | 83671747 | No Loss |
| 83671491 | No Loss | 83671567 | No Loss | 83671667 | No Loss | 83671748 | No Loss |
| 83671492 | No Loss | 83671571 | No Loss | 83671668 | No Loss | 83671752 | No Loss |
| 83671496 | No Loss | 83671572 | No Loss | 83671669 | No Loss | 83671753 | No Loss |
| 83671497 | No Loss | 83671575 | No Loss | 83671670 | No Loss | 83671757 | No Loss |
| 83671498 | No Loss | 83671579 | No Loss | 83671671 | No Loss | 83671759 | No Loss |
| 83671499 | No Loss | 83671580 | No Loss | 83671677 | No Loss | 83671760 | No Loss |
| 83671500 | No Loss | 83671582 | No Loss | 83671680 | No Loss | 83671761 | No Loss |

Case 3:21-cv-00058-WHO   Document 229-7   Filed 07/08/25   Page 514 of 660

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83671762 | No Loss | 83671881 | No Loss | 83671983 | No Loss | 83672085 | No Loss |
| 83671764 | No Loss | 83671883 | No Loss | 83671984 | No Loss | 83672086 | No Loss |
| 83671765 | No Loss | 83671885 | No Loss | 83671985 | No Loss | 83672087 | No Loss |
| 83671768 | No Loss | 83671886 | No Loss | 83671987 | No Loss | 83672088 | No Loss |
| 83671771 | No Loss | 83671888 | No Loss | 83671988 | No Loss | 83672089 | No Loss |
| 83671775 | No Loss | 83671889 | No Loss | 83671989 | No Loss | 83672090 | No Loss |
| 83671777 | No Loss | 83671890 | No Loss | 83671993 | No Loss | 83672093 | No Loss |
| 83671779 | No Loss | 83671891 | No Loss | 83671994 | No Loss | 83672095 | No Loss |
| 83671780 | No Loss | 83671892 | No Loss | 83671995 | No Loss | 83672097 | No Loss |
| 83671783 | No Loss | 83671893 | No Loss | 83671997 | No Loss | 83672098 | No Loss |
| 83671784 | No Loss | 83671899 | No Loss | 83672001 | No Loss | 83672099 | No Loss |
| 83671785 | No Loss | 83671900 | No Loss | 83672003 | No Loss | 83672100 | No Loss |
| 83671787 | No Loss | 83671903 | No Loss | 83672005 | No Loss | 83672101 | No Loss |
| 83671790 | No Loss | 83671909 | No Loss | 83672006 | No Loss | 83672104 | No Loss |
| 83671791 | No Loss | 83671912 | No Loss | 83672008 | No Loss | 83672109 | No Loss |
| 83671792 | No Loss | 83671913 | No Loss | 83672009 | No Loss | 83672113 | No Loss |
| 83671793 | No Loss | 83671914 | No Loss | 83672016 | No Loss | 83672114 | No Loss |
| 83671799 | No Loss | 83671915 | No Loss | 83672023 | No Loss | 83672115 | No Loss |
| 83671801 | No Loss | 83671918 | No Loss | 83672026 | No Loss | 83672120 | No Loss |
| 83671802 | No Loss | 83671919 | No Loss | 83672027 | No Loss | 83672123 | No Loss |
| 83671804 | No Loss | 83671920 | No Loss | 83672030 | No Loss | 83672124 | No Loss |
| 83671809 | No Loss | 83671931 | No Loss | 83672032 | No Loss | 83672125 | No Loss |
| 83671813 | No Loss | 83671934 | No Loss | 83672034 | No Loss | 83672126 | No Loss |
| 83671815 | No Loss | 83671937 | No Loss | 83672039 | No Loss | 83672128 | No Loss |
| 83671817 | No Loss | 83671939 | No Loss | 83672042 | No Loss | 83672133 | No Loss |
| 83671818 | No Loss | 83671943 | No Loss | 83672043 | No Loss | 83672140 | No Loss |
| 83671824 | No Loss | 83671947 | No Loss | 83672044 | No Loss | 83672142 | No Loss |
| 83671827 | No Loss | 83671949 | No Loss | 83672049 | No Loss | 83672143 | No Loss |
| 83671829 | No Loss | 83671950 | No Loss | 83672050 | No Loss | 83672146 | No Purchase |
| 83671830 | No Loss | 83671951 | No Loss | 83672053 | No Loss | 83672148 | No Loss |
| 83671836 | No Loss | 83671952 | No Loss | 83672054 | No Loss | 83672152 | No Loss |
| 83671838 | No Loss | 83671954 | No Loss | 83672055 | No Loss | 83672155 | No Loss |
| 83671843 | No Loss | 83671958 | No Loss | 83672056 | No Loss | 83672156 | No Loss |
| 83671846 | No Loss | 83671959 | No Loss | 83672057 | No Loss | 83672157 | No Loss |
| 83671849 | No Loss | 83671960 | No Loss | 83672065 | No Loss | 83672163 | No Loss |
| 83671851 | No Loss | 83671961 | No Loss | 83672066 | No Loss | 83672165 | No Loss |
| 83671853 | No Loss | 83671962 | No Loss | 83672067 | No Loss | 83672204 | No Loss |
| 83671855 | No Loss | 83671963 | No Loss | 83672068 | No Loss | 83672206 | No Loss |
| 83671862 | No Loss | 83671965 | No Loss | 83672069 | No Loss | 83672223 | No Purchase |
| 83671863 | No Loss | 83671969 | No Loss | 83672070 | No Loss | 83672237 | No Loss |
| 83671865 | No Loss | 83671970 | No Loss | 83672073 | No Loss | 83672240 | No Loss |
| 83671866 | No Loss | 83671972 | No Loss | 83672076 | No Loss | 83672256 | No Loss |
| 83671867 | No Loss | 83671974 | No Loss | 83672078 | No Loss | 83672271 | No Loss |
| 83671870 | No Loss | 83671975 | No Loss | 83672082 | No Loss | 83672272 | No Loss |
| 83671875 | No Loss | 83671976 | No Loss | 83672083 | No Loss | 83672273 | No Loss |
| 83671879 | No Loss | 83671982 | No Loss | 83672084 | No Loss | 83672274 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83672275 | No Loss | 83672443 | No Loss | 83672527 | No Loss | 83672640 | No Loss |
| 83672276 | No Purchase | 83672444 | No Loss | 83672529 | No Loss | 83672641 | No Loss |
| 83672277 | No Loss | 83672445 | No Loss | 83672530 | No Loss | 83672645 | No Loss |
| 83672279 | No Loss | 83672448 | No Loss | 83672531 | No Loss | 83672646 | No Loss |
| 83672283 | No Loss | 83672450 | No Loss | 83672532 | No Loss | 83672647 | No Purchase |
| 83672288 | No Loss | 83672451 | No Loss | 83672534 | No Loss | 83672653 | No Loss |
| 83672308 | No Loss | 83672452 | No Loss | 83672538 | No Loss | 83672654 | No Loss |
| 83672311 | No Loss | 83672453 | No Loss | 83672540 | No Loss | 83672655 | No Loss |
| 83672320 | No Loss | 83672454 | No Loss | 83672541 | No Loss | 83672656 | No Loss |
| 83672321 | No Loss | 83672456 | No Loss | 83672542 | No Loss | 83672658 | No Loss |
| 83672325 | No Loss | 83672458 | No Purchase | 83672545 | No Loss | 83672660 | No Loss |
| 83672327 | No Loss | 83672459 | No Purchase | 83672546 | No Loss | 83672665 | No Loss |
| 83672328 | No Loss | 83672462 | No Loss | 83672551 | No Loss | 83672666 | No Loss |
| 83672330 | No Loss | 83672465 | No Purchase | 83672552 | No Loss | 83672668 | No Loss |
| 83672338 | No Loss | 83672466 | No Purchase | 83672554 | No Loss | 83672670 | No Loss |
| 83672339 | No Loss | 83672477 | No Loss | 83672561 | No Loss | 83672673 | No Loss |
| 83672340 | No Loss | 83672478 | No Loss | 83672563 | No Loss | 83672674 | No Loss |
| 83672341 | No Loss | 83672479 | No Loss | 83672567 | No Loss | 83672675 | No Loss |
| 83672342 | No Loss | 83672480 | No Loss | 83672570 | No Loss | 83672676 | No Loss |
| 83672343 | No Loss | 83672483 | No Loss | 83672571 | No Loss | 83672678 | No Loss |
| 83672347 | No Loss | 83672484 | No Loss | 83672574 | No Loss | 83672680 | No Loss |
| 83672348 | No Loss | 83672485 | No Loss | 83672575 | No Loss | 83672682 | No Loss |
| 83672349 | No Loss | 83672487 | No Loss | 83672578 | No Loss | 83672683 | No Loss |
| 83672351 | No Loss | 83672489 | No Loss | 83672582 | No Loss | 83672686 | No Loss |
| 83672352 | No Loss | 83672492 | No Loss | 83672584 | No Loss | 83672687 | No Loss |
| 83672360 | No Loss | 83672493 | No Loss | 83672591 | No Loss | 83672688 | No Loss |
| 83672369 | No Loss | 83672496 | No Loss | 83672593 | No Loss | 83672689 | No Loss |
| 83672374 | No Loss | 83672497 | No Loss | 83672596 | No Loss | 83672693 | No Loss |
| 83672375 | No Loss | 83672498 | No Loss | 83672597 | No Loss | 83672694 | No Loss |
| 83672377 | No Loss | 83672500 | No Loss | 83672598 | No Loss | 83672695 | No Loss |
| 83672385 | No Loss | 83672501 | No Loss | 83672599 | No Loss | 83672707 | No Loss |
| 83672386 | No Loss | 83672502 | No Loss | 83672605 | No Loss | 83672708 | No Loss |
| 83672393 | No Loss | 83672503 | No Loss | 83672611 | No Loss | 83672710 | No Loss |
| 83672400 | No Loss | 83672504 | No Loss | 83672613 | No Loss | 83672712 | No Loss |
| 83672408 | No Loss | 83672505 | No Loss | 83672614 | No Loss | 83672714 | No Loss |
| 83672409 | No Loss | 83672506 | No Loss | 83672617 | No Loss | 83672715 | No Loss |
| 83672412 | No Loss | 83672507 | No Loss | 83672623 | No Loss | 83672717 | No Loss |
| 83672413 | No Loss | 83672509 | No Loss | 83672626 | No Loss | 83672718 | No Loss |
| 83672414 | No Loss | 83672511 | No Loss | 83672627 | No Loss | 83672722 | No Loss |
| 83672415 | No Loss | 83672512 | No Loss | 83672629 | No Loss | 83672724 | No Loss |
| 83672424 | No Loss | 83672513 | No Loss | 83672630 | No Loss | 83672728 | No Loss |
| 83672426 | No Loss | 83672519 | No Loss | 83672631 | No Loss | 83672732 | No Loss |
| 83672427 | No Loss | 83672520 | No Loss | 83672634 | No Loss | 83672734 | No Loss |
| 83672428 | No Loss | 83672523 | No Loss | 83672635 | No Loss | 83672737 | No Loss |
| 83672430 | No Loss | 83672524 | No Loss | 83672637 | No Loss | 83672743 | No Loss |
| 83672432 | No Loss | 83672526 | No Loss | 83672639 | No Loss | 83672745 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83672746 | No Loss | 83672830 | No Loss | 83672926 | No Loss | 83673029 | No Loss |
| 83672747 | No Loss | 83672831 | No Loss | 83672927 | No Loss | 83673030 | No Loss |
| 83672750 | No Loss | 83672834 | No Loss | 83672928 | No Loss | 83673033 | No Loss |
| 83672761 | No Loss | 83672838 | No Loss | 83672929 | No Loss | 83673034 | No Loss |
| 83672762 | No Loss | 83672839 | No Loss | 83672930 | No Loss | 83673035 | No Loss |
| 83672763 | No Loss | 83672840 | No Loss | 83672935 | No Loss | 83673036 | No Loss |
| 83672764 | No Loss | 83672842 | No Loss | 83672936 | No Loss | 83673039 | No Loss |
| 83672765 | No Loss | 83672843 | No Loss | 83672938 | No Loss | 83673040 | No Loss |
| 83672768 | No Loss | 83672847 | Duplicate Claim | 83672942 | No Loss | 83673043 | No Loss |
| 83672769 | No Loss | 83672848 | No Loss | 83672945 | No Loss | 83673044 | No Loss |
| 83672770 | No Loss | 83672849 | No Loss | 83672953 | No Loss | 83673045 | No Loss |
| 83672771 | No Loss | 83672850 | No Loss | 83672954 | No Loss | 83673049 | No Loss |
| 83672774 | No Loss | 83672851 | No Loss | 83672957 | No Loss | 83673054 | No Loss |
| 83672776 | No Loss | 83672853 | No Loss | 83672961 | No Loss | 83673055 | No Loss |
| 83672777 | No Loss | 83672854 | No Loss | 83672962 | No Loss | 83673056 | No Loss |
| 83672778 | No Loss | 83672855 | No Loss | 83672965 | No Loss | 83673057 | No Loss |
| 83672779 | No Loss | 83672860 | No Loss | 83672967 | No Loss | 83673060 | No Loss |
| 83672780 | No Loss | 83672862 | No Loss | 83672971 | No Loss | 83673062 | No Loss |
| 83672782 | No Loss | 83672865 | No Loss | 83672973 | No Loss | 83673063 | No Loss |
| 83672783 | No Loss | 83672867 | No Loss | 83672974 | No Loss | 83673064 | No Loss |
| 83672786 | No Loss | 83672870 | No Loss | 83672976 | No Loss | 83673067 | No Loss |
| 83672787 | No Loss | 83672874 | No Loss | 83672981 | No Loss | 83673068 | No Loss |
| 83672790 | No Loss | 83672878 | No Loss | 83672982 | No Loss | 83673070 | No Loss |
| 83672791 | No Loss | 83672880 | No Loss | 83672983 | No Loss | 83673071 | No Loss |
| 83672793 | No Loss | 83672881 | No Loss | 83672987 | No Loss | 83673072 | No Loss |
| 83672794 | No Loss | 83672882 | No Loss | 83672989 | No Loss | 83673074 | No Loss |
| 83672797 | No Loss | 83672885 | No Loss | 83672990 | No Loss | 83673076 | No Loss |
| 83672798 | No Loss | 83672886 | No Loss | 83672991 | No Loss | 83673079 | No Loss |
| 83672800 | No Loss | 83672887 | No Loss | 83672996 | No Loss | 83673082 | No Loss |
| 83672801 | No Loss | 83672888 | No Loss | 83672997 | No Loss | 83673083 | No Loss |
| 83672803 | No Loss | 83672892 | No Loss | 83672998 | No Loss | 83673086 | No Loss |
| 83672804 | No Loss | 83672893 | No Loss | 83672999 | No Loss | 83673088 | No Loss |
| 83672806 | No Loss | 83672900 | No Loss | 83673000 | No Loss | 83673097 | No Loss |
| 83672808 | No Loss | 83672901 | No Loss | 83673001 | No Loss | 83673098 | No Loss |
| 83672809 | No Loss | 83672904 | No Loss | 83673003 | No Loss | 83673101 | No Loss |
| 83672813 | No Loss | 83672906 | No Loss | 83673004 | No Loss | 83673102 | No Loss |
| 83672814 | No Loss | 83672907 | No Loss | 83673005 | No Loss | 83673104 | No Loss |
| 83672815 | No Loss | 83672909 | No Loss | 83673007 | No Loss | 83673107 | No Loss |
| 83672816 | No Loss | 83672910 | No Loss | 83673009 | No Loss | 83673110 | No Loss |
| 83672818 | No Loss | 83672917 | No Loss | 83673011 | No Loss | 83673113 | No Loss |
| 83672822 | No Loss | 83672919 | No Loss | 83673016 | No Loss | 83673116 | No Loss |
| 83672823 | No Loss | 83672920 | No Loss | 83673017 | No Loss | 83673117 | No Loss |
| 83672824 | No Loss | 83672921 | No Loss | 83673019 | No Loss | 83673120 | No Loss |
| 83672827 | No Loss | 83672923 | No Loss | 83673020 | No Loss | 83673121 | No Loss |
| 83672828 | No Loss | 83672924 | No Loss | 83673024 | No Loss | 83673123 | No Loss |
| 83672829 | No Loss | 83672925 | No Loss | 83673028 | No Loss | 83673124 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83673125 | No Loss | 83673241 | No Loss | 83673332 | No Loss | 83673451 | No Loss |
| 83673127 | No Loss | 83673243 | No Loss | 83673336 | No Loss | 83673453 | No Loss |
| 83673128 | No Loss | 83673245 | No Loss | 83673337 | No Loss | 83673455 | No Purchase |
| 83673132 | No Loss | 83673249 | No Loss | 83673338 | No Loss | 83673457 | No Loss |
| 83673134 | No Loss | 83673252 | No Loss | 83673339 | No Loss | 83673458 | No Loss |
| 83673135 | No Loss | 83673253 | No Loss | 83673340 | No Loss | 83673459 | No Loss |
| 83673139 | No Loss | 83673254 | No Loss | 83673341 | No Loss | 83673460 | No Loss |
| 83673140 | No Loss | 83673255 | No Loss | 83673346 | No Loss | 83673461 | No Loss |
| 83673142 | No Loss | 83673256 | No Loss | 83673347 | No Loss | 83673464 | No Loss |
| 83673143 | No Loss | 83673258 | No Loss | 83673348 | No Loss | 83673466 | No Loss |
| 83673144 | No Loss | 83673259 | No Loss | 83673350 | No Loss | 83673467 | No Loss |
| 83673146 | No Loss | 83673260 | No Loss | 83673359 | No Purchase | 83673470 | No Loss |
| 83673148 | No Loss | 83673261 | No Loss | 83673370 | No Loss | 83673471 | No Loss |
| 83673150 | No Loss | 83673263 | No Loss | 83673373 | No Loss | 83673472 | No Loss |
| 83673151 | No Loss | 83673265 | No Loss | 83673375 | No Loss | 83673474 | No Loss |
| 83673152 | No Loss | 83673266 | No Loss | 83673381 | No Loss | 83673475 | No Loss |
| 83673159 | No Loss | 83673267 | No Loss | 83673383 | No Loss | 83673476 | No Loss |
| 83673163 | No Loss | 83673268 | No Loss | 83673385 | No Loss | 83673477 | No Loss |
| 83673176 | No Loss | 83673269 | No Loss | 83673386 | No Loss | 83673478 | No Loss |
| 83673177 | No Loss | 83673270 | No Loss | 83673391 | No Loss | 83673480 | No Loss |
| 83673179 | No Loss | 83673274 | No Loss | 83673395 | No Loss | 83673481 | No Loss |
| 83673180 | No Loss | 83673276 | No Loss | 83673397 | No Loss | 83673483 | No Loss |
| 83673183 | No Loss | 83673278 | No Loss | 83673400 | No Loss | 83673484 | No Loss |
| 83673186 | No Loss | 83673280 | No Loss | 83673401 | No Loss | 83673485 | No Loss |
| 83673189 | No Loss | 83673284 | No Loss | 83673402 | No Loss | 83673486 | No Loss |
| 83673190 | No Loss | 83673286 | No Loss | 83673403 | No Loss | 83673487 | No Loss |
| 83673195 | No Loss | 83673292 | No Loss | 83673405 | No Loss | 83673489 | No Loss |
| 83673196 | No Loss | 83673298 | No Loss | 83673406 | No Loss | 83673490 | No Loss |
| 83673198 | No Loss | 83673299 | No Loss | 83673407 | No Purchase | 83673491 | No Loss |
| 83673199 | No Loss | 83673300 | No Loss | 83673411 | No Loss | 83673497 | No Loss |
| 83673201 | No Loss | 83673301 | No Loss | 83673414 | No Loss | 83673498 | No Loss |
| 83673205 | No Loss | 83673304 | No Loss | 83673416 | No Loss | 83673499 | No Loss |
| 83673207 | No Loss | 83673305 | No Loss | 83673417 | No Loss | 83673500 | No Loss |
| 83673214 | No Loss | 83673308 | No Loss | 83673418 | No Loss | 83673501 | No Purchase |
| 83673215 | No Loss | 83673309 | No Loss | 83673419 | No Loss | 83673502 | No Loss |
| 83673216 | No Loss | 83673310 | No Purchase | 83673422 | No Loss | 83673503 | No Loss |
| 83673218 | No Loss | 83673312 | No Loss | 83673424 | No Loss | 83673505 | No Purchase |
| 83673220 | No Loss | 83673313 | No Loss | 83673427 | No Loss | 83673506 | No Loss |
| 83673221 | No Loss | 83673314 | No Loss | 83673432 | No Purchase | 83673507 | No Loss |
| 83673224 | No Loss | 83673318 | No Loss | 83673433 | No Purchase | 83673508 | No Loss |
| 83673227 | No Loss | 83673320 | No Loss | 83673434 | No Loss | 83673510 | No Loss |
| 83673229 | No Loss | 83673321 | No Loss | 83673437 | No Loss | 83673511 | No Loss |
| 83673232 | No Loss | 83673324 | No Loss | 83673438 | No Loss | 83673512 | No Loss |
| 83673233 | No Loss | 83673325 | No Loss | 83673439 | No Loss | 83673513 | No Loss |
| 83673236 | No Loss | 83673326 | No Loss | 83673447 | No Loss | 83673514 | No Loss |
| 83673238 | No Loss | 83673330 | No Loss | 83673448 | No Loss | 83673515 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83673516 | No Loss | 83673694 | No Loss | 83673965 | No Purchase | 83674225 | No Loss |
| 83673517 | No Loss | 83673695 | No Loss | 83673966 | No Loss | 83674231 | No Loss |
| 83673518 | No Loss | 83673696 | No Loss | 83673967 | No Loss | 83674238 | No Loss |
| 83673519 | No Loss | 83673708 | No Loss | 83673968 | No Loss | 83674241 | No Loss |
| 83673520 | No Loss | 83673711 | No Loss | 83673973 | No Loss | 83674247 | No Loss |
| 83673522 | No Loss | 83673713 | No Loss | 83673974 | No Loss | 83674248 | No Loss |
| 83673528 | No Loss | 83673715 | No Loss | 83673976 | No Loss | 83674250 | No Loss |
| 83673529 | No Loss | 83673731 | No Loss | 83673977 | No Purchase | 83674252 | No Purchase |
| 83673530 | No Loss | 83673738 | No Purchase | 83673985 | No Loss | 83674253 | No Purchase |
| 83673533 | No Purchase | 83673742 | No Loss | 83673986 | No Loss | 83674292 | No Loss |
| 83673535 | No Purchase | 83673743 | No Loss | 83673994 | No Loss | 83674343 | No Loss |
| 83673536 | No Loss | 83673744 | No Loss | 83673997 | No Loss | 83674430 | No Loss |
| 83673538 | No Loss | 83673746 | No Loss | 83674027 | No Loss | 83674518 | No Purchase |
| 83673539 | No Loss | 83673751 | No Loss | 83674030 | No Loss | 83674530 | No Loss |
| 83673541 | No Loss | 83673772 | No Loss | 83674035 | No Loss | 83674540 | No Loss |
| 83673548 | No Loss | 83673775 | No Loss | 83674092 | No Loss | 83674541 | No Loss |
| 83673551 | No Loss | 83673813 | No Loss | 83674111 | No Loss | 83674547 | No Loss |
| 83673552 | No Loss | 83673825 | No Loss | 83674126 | No Loss | 83674551 | No Loss |
| 83673559 | No Loss | 83673830 | No Loss | 83674127 | No Loss | 83674553 | No Loss |
| 83673566 | No Loss | 83673844 | No Loss | 83674128 | No Loss | 83674555 | No Loss |
| 83673572 | No Loss | 83673845 | No Loss | 83674137 | No Loss | 83674556 | No Loss |
| 83673583 | No Loss | 83673871 | No Loss | 83674145 | No Loss | 83674558 | No Loss |
| 83673584 | No Loss | 83673872 | No Loss | 83674153 | No Loss | 83674560 | No Loss |
| 83673585 | No Loss | 83673882 | No Loss | 83674154 | No Loss | 83674562 | No Loss |
| 83673586 | No Loss | 83673886 | No Loss | 83674155 | No Loss | 83674565 | No Loss |
| 83673601 | No Loss | 83673892 | No Loss | 83674156 | No Loss | 83674566 | No Loss |
| 83673604 | No Loss | 83673896 | No Loss | 83674157 | No Loss | 83674567 | No Loss |
| 83673607 | No Purchase | 83673899 | No Loss | 83674158 | No Loss | 83674568 | No Loss |
| 83673608 | No Loss | 83673900 | No Loss | 83674159 | No Loss | 83674570 | No Loss |
| 83673611 | No Loss | 83673918 | No Loss | 83674161 | No Loss | 83674571 | No Loss |
| 83673629 | No Loss | 83673919 | No Loss | 83674162 | No Loss | 83674573 | No Loss |
| 83673643 | No Loss | 83673926 | No Loss | 83674164 | No Loss | 83674575 | No Loss |
| 83673658 | No Loss | 83673927 | No Loss | 83674165 | No Loss | 83674578 | No Loss |
| 83673663 | No Loss | 83673934 | No Loss | 83674166 | No Loss | 83674581 | No Loss |
| 83673667 | No Loss | 83673935 | No Loss | 83674167 | No Loss | 83674582 | No Loss |
| 83673671 | No Loss | 83673936 | No Loss | 83674168 | No Loss | 83674583 | No Loss |
| 83673672 | No Loss | 83673937 | No Loss | 83674169 | No Loss | 83674586 | No Loss |
| 83673673 | No Loss | 83673938 | No Loss | 83674173 | No Loss | 83674589 | No Loss |
| 83673676 | No Loss | 83673940 | No Loss | 83674195 | No Loss | 83674590 | No Loss |
| 83673678 | No Loss | 83673945 | No Loss | 83674196 | No Loss | 83674593 | No Loss |
| 83673679 | No Purchase | 83673952 | No Loss | 83674197 | No Purchase | 83674596 | No Loss |
| 83673682 | No Loss | 83673954 | No Loss | 83674203 | No Loss | 83674600 | No Loss |
| 83673685 | No Loss | 83673956 | No Loss | 83674209 | No Loss | 83674605 | No Loss |
| 83673690 | No Loss | 83673958 | No Loss | 83674210 | No Loss | 83674608 | No Loss |
| 83673692 | No Purchase | 83673959 | No Loss | 83674211 | No Loss | 83674611 | No Loss |
| 83673693 | No Loss | 83673962 | No Loss | 83674217 | No Loss | 83674615 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 83674616 | No Loss | 83674752 | No Loss | 83674844 | No Loss | 83674956 | No Loss |
| 83674617 | No Loss | 83674755 | No Loss | 83674847 | No Loss | 83674958 | No Purchase |
| 83674618 | No Loss | 83674756 | No Loss | 83674848 | No Loss | 83674966 | No Loss |
| 83674619 | No Loss | 83674763 | No Loss | 83674852 | No Loss | 83674967 | No Loss |
| 83674620 | No Loss | 83674764 | No Loss | 83674855 | No Loss | 83674973 | No Loss |
| 83674625 | No Loss | 83674765 | No Loss | 83674856 | No Loss | 83674974 | No Loss |
| 83674627 | No Loss | 83674767 | No Loss | 83674857 | No Loss | 83674977 | No Loss |
| 83674628 | No Loss | 83674768 | No Loss | 83674858 | No Loss | 83674982 | No Loss |
| 83674632 | No Loss | 83674769 | No Loss | 83674859 | No Loss | 83674986 | No Loss |
| 83674636 | No Loss | 83674772 | No Loss | 83674860 | No Loss | 83674987 | No Loss |
| 83674638 | No Loss | 83674776 | No Loss | 83674863 | No Loss | 83674989 | No Loss |
| 83674639 | No Loss | 83674777 | No Loss | 83674864 | No Loss | 83674990 | No Loss |
| 83674642 | No Loss | 83674780 | No Loss | 83674865 | No Loss | 83674991 | No Loss |
| 83674643 | No Loss | 83674781 | No Loss | 83674868 | No Loss | 83674994 | No Loss |
| 83674647 | No Loss | 83674783 | No Loss | 83674871 | No Loss | 83674995 | No Loss |
| 83674661 | No Loss | 83674785 | No Loss | 83674872 | No Loss | 83674996 | No Loss |
| 83674662 | No Loss | 83674786 | No Loss | 83674878 | No Loss | 83675003 | No Loss |
| 83674664 | No Loss | 83674788 | No Loss | 83674879 | No Loss | 83675004 | No Loss |
| 83674669 | No Loss | 83674789 | No Loss | 83674880 | No Loss | 83675005 | No Loss |
| 83674674 | No Loss | 83674790 | No Loss | 83674883 | No Loss | 83675007 | No Loss |
| 83674676 | No Loss | 83674791 | No Loss | 83674888 | No Loss | 83675011 | No Loss |
| 83674681 | No Loss | 83674793 | No Loss | 83674889 | No Loss | 83675013 | No Loss |
| 83674682 | No Loss | 83674794 | No Loss | 83674893 | No Loss | 83675015 | No Loss |
| 83674683 | No Loss | 83674795 | No Loss | 83674894 | No Loss | 83675016 | No Loss |
| 83674687 | No Loss | 83674799 | No Loss | 83674901 | No Loss | 83675017 | No Loss |
| 83674689 | No Loss | 83674800 | No Loss | 83674902 | No Loss | 83675021 | No Loss |
| 83674690 | No Loss | 83674804 | No Loss | 83674904 | No Loss | 83675023 | No Loss |
| 83674692 | No Loss | 83674805 | No Loss | 83674906 | No Loss | 83675025 | No Loss |
| 83674693 | No Loss | 83674806 | No Loss | 83674907 | No Loss | 83675026 | No Loss |
| 83674701 | No Loss | 83674808 | No Loss | 83674911 | No Loss | 83675027 | No Loss |
| 83674702 | No Loss | 83674815 | No Loss | 83674912 | No Loss | 83675038 | No Loss |
| 83674707 | No Loss | 83674817 | No Loss | 83674914 | No Loss | 83675043 | No Loss |
| 83674708 | No Loss | 83674818 | No Loss | 83674919 | No Loss | 83675045 | No Loss |
| 83674709 | No Loss | 83674820 | No Loss | 83674922 | No Loss | 83675049 | No Loss |
| 83674712 | No Loss | 83674824 | No Loss | 83674926 | No Loss | 83675050 | No Loss |
| 83674716 | No Loss | 83674825 | No Loss | 83674927 | No Loss | 83675053 | No Loss |
| 83674721 | No Loss | 83674827 | No Loss | 83674930 | No Loss | 83675055 | No Loss |
| 83674723 | No Loss | 83674828 | No Loss | 83674932 | No Loss | 83675056 | No Loss |
| 83674725 | No Loss | 83674830 | No Loss | 83674933 | No Loss | 83675058 | No Loss |
| 83674728 | No Loss | 83674831 | No Loss | 83674935 | No Loss | 83675061 | No Loss |
| 83674731 | No Loss | 83674832 | No Loss | 83674938 | No Loss | 83675063 | No Loss |
| 83674734 | No Loss | 83674838 | No Loss | 83674939 | No Loss | 83675067 | No Loss |
| 83674735 | No Loss | 83674840 | No Loss | 83674940 | No Loss | 83675069 | No Loss |
| 83674736 | No Loss | 83674841 | No Loss | 83674948 | No Loss | 83675072 | No Loss |
| 83674749 | No Loss | 83674842 | No Loss | 83674951 | No Loss | 83675078 | No Loss |
| 83674751 | No Loss | 83674843 | No Loss | 83674953 | No Loss | 83675079 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83675080 | No Loss | 83675196 | No Loss | 83675293 | No Loss | 83675393 | No Loss |
| 83675082 | No Loss | 83675197 | No Loss | 83675295 | No Loss | 83675394 | No Loss |
| 83675084 | No Loss | 83675198 | No Loss | 83675296 | No Loss | 83675396 | No Loss |
| 83675087 | No Loss | 83675199 | No Loss | 83675300 | No Loss | 83675398 | No Loss |
| 83675091 | No Loss | 83675200 | No Loss | 83675302 | No Loss | 83675400 | No Loss |
| 83675092 | No Loss | 83675201 | No Loss | 83675305 | No Loss | 83675401 | No Loss |
| 83675094 | No Loss | 83675203 | No Loss | 83675307 | No Loss | 83675402 | No Loss |
| 83675095 | No Loss | 83675205 | No Loss | 83675308 | No Loss | 83675404 | No Loss |
| 83675096 | No Loss | 83675207 | No Loss | 83675309 | No Loss | 83675405 | No Loss |
| 83675097 | No Loss | 83675209 | No Loss | 83675310 | No Loss | 83675406 | No Loss |
| 83675099 | No Loss | 83675215 | No Loss | 83675312 | No Loss | 83675407 | No Loss |
| 83675103 | No Loss | 83675218 | No Loss | 83675314 | No Loss | 83675408 | No Loss |
| 83675106 | No Loss | 83675219 | No Loss | 83675315 | No Loss | 83675412 | No Loss |
| 83675113 | No Loss | 83675220 | No Loss | 83675319 | No Loss | 83675413 | No Loss |
| 83675120 | No Loss | 83675222 | No Loss | 83675320 | No Loss | 83675414 | No Loss |
| 83675122 | No Loss | 83675223 | No Loss | 83675323 | No Loss | 83675416 | No Loss |
| 83675125 | No Loss | 83675224 | No Loss | 83675324 | No Loss | 83675417 | No Loss |
| 83675130 | No Loss | 83675226 | No Loss | 83675325 | No Loss | 83675418 | No Loss |
| 83675132 | No Loss | 83675228 | No Loss | 83675326 | No Loss | 83675420 | No Loss |
| 83675135 | No Loss | 83675229 | No Loss | 83675328 | No Loss | 83675421 | No Loss |
| 83675137 | No Loss | 83675232 | No Loss | 83675329 | No Loss | 83675426 | No Loss |
| 83675140 | No Loss | 83675235 | No Loss | 83675335 | No Loss | 83675428 | No Loss |
| 83675141 | No Loss | 83675236 | No Loss | 83675336 | No Loss | 83675429 | No Loss |
| 83675142 | No Loss | 83675237 | No Loss | 83675338 | No Loss | 83675431 | No Loss |
| 83675151 | No Loss | 83675239 | No Loss | 83675343 | No Loss | 83675435 | No Loss |
| 83675152 | No Loss | 83675242 | No Loss | 83675344 | No Loss | 83675436 | No Loss |
| 83675153 | No Loss | 83675244 | No Loss | 83675345 | No Loss | 83675438 | No Loss |
| 83675155 | No Loss | 83675245 | No Loss | 83675347 | No Loss | 83675440 | No Loss |
| 83675164 | No Loss | 83675249 | No Loss | 83675351 | No Loss | 83675444 | No Loss |
| 83675165 | No Loss | 83675251 | No Loss | 83675354 | No Loss | 83675448 | No Loss |
| 83675168 | No Loss | 83675254 | No Loss | 83675355 | No Loss | 83675457 | No Loss |
| 83675169 | No Loss | 83675258 | No Loss | 83675358 | No Loss | 83675460 | No Loss |
| 83675170 | No Loss | 83675260 | No Loss | 83675362 | No Loss | 83675461 | No Loss |
| 83675173 | No Loss | 83675262 | No Loss | 83675366 | No Loss | 83675462 | No Loss |
| 83675174 | No Loss | 83675263 | No Loss | 83675369 | No Loss | 83675463 | No Loss |
| 83675179 | No Loss | 83675264 | No Loss | 83675370 | No Loss | 83675464 | No Loss |
| 83675183 | No Loss | 83675266 | No Loss | 83675372 | No Loss | 83675467 | No Purchase |
| 83675184 | No Loss | 83675267 | No Loss | 83675373 | No Loss | 83675469 | No Loss |
| 83675185 | No Loss | 83675275 | No Loss | 83675378 | No Loss | 83675473 | No Loss |
| 83675186 | No Loss | 83675277 | No Loss | 83675379 | No Loss | 83675476 | No Loss |
| 83675187 | No Loss | 83675282 | No Loss | 83675380 | No Loss | 83675477 | No Loss |
| 83675188 | No Loss | 83675284 | No Loss | 83675381 | No Loss | 83675479 | No Loss |
| 83675189 | No Loss | 83675286 | No Loss | 83675383 | No Loss | 83675485 | No Loss |
| 83675191 | No Loss | 83675288 | No Loss | 83675387 | No Loss | 83675486 | No Loss |
| 83675194 | No Loss | 83675290 | No Loss | 83675388 | No Loss | 83675487 | No Loss |
| 83675195 | No Loss | 83675292 | No Loss | 83675390 | No Loss | 83675491 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83675495 | No Loss | 83675583 | No Loss | 83675719 | No Loss | 83675827 | No Loss |
| 83675496 | No Loss | 83675587 | No Loss | 83675722 | No Loss | 83675828 | No Loss |
| 83675497 | No Loss | 83675588 | No Loss | 83675723 | No Loss | 83675830 | No Loss |
| 83675500 | No Loss | 83675589 | No Loss | 83675724 | No Loss | 83675832 | No Loss |
| 83675504 | No Loss | 83675591 | No Loss | 83675725 | No Loss | 83675836 | No Loss |
| 83675505 | No Loss | 83675594 | No Loss | 83675727 | No Loss | 83675837 | No Loss |
| 83675507 | No Loss | 83675598 | No Loss | 83675731 | No Loss | 83675838 | No Loss |
| 83675508 | No Loss | 83675605 | No Loss | 83675734 | No Loss | 83675841 | No Loss |
| 83675509 | No Loss | 83675607 | No Loss | 83675738 | No Loss | 83675842 | No Loss |
| 83675517 | No Loss | 83675610 | No Loss | 83675741 | No Loss | 83675843 | No Loss |
| 83675518 | No Loss | 83675613 | No Loss | 83675744 | No Loss | 83675846 | No Loss |
| 83675519 | No Loss | 83675614 | No Loss | 83675747 | No Loss | 83675847 | No Loss |
| 83675521 | No Loss | 83675617 | No Loss | 83675749 | No Loss | 83675848 | No Loss |
| 83675522 | No Loss | 83675618 | No Loss | 83675753 | No Loss | 83675849 | No Loss |
| 83675523 | No Loss | 83675622 | No Loss | 83675754 | No Loss | 83675850 | No Loss |
| 83675524 | No Loss | 83675629 | No Loss | 83675757 | No Loss | 83675854 | No Loss |
| 83675525 | No Loss | 83675630 | No Loss | 83675758 | No Loss | 83675855 | No Loss |
| 83675529 | No Loss | 83675633 | No Loss | 83675761 | No Loss | 83675858 | No Loss |
| 83675530 | No Loss | 83675634 | No Loss | 83675763 | No Loss | 83675860 | No Loss |
| 83675531 | No Loss | 83675640 | No Loss | 83675764 | No Loss | 83675861 | No Loss |
| 83675533 | No Loss | 83675646 | No Loss | 83675766 | No Loss | 83675865 | No Loss |
| 83675534 | No Loss | 83675649 | No Loss | 83675772 | No Loss | 83675866 | No Loss |
| 83675535 | No Loss | 83675651 | No Loss | 83675773 | No Loss | 83675867 | No Loss |
| 83675536 | No Loss | 83675658 | No Loss | 83675776 | No Loss | 83675870 | No Loss |
| 83675537 | No Loss | 83675659 | No Loss | 83675781 | No Loss | 83675871 | No Loss |
| 83675539 | No Loss | 83675660 | No Loss | 83675783 | No Loss | 83675873 | No Loss |
| 83675541 | No Loss | 83675662 | No Loss | 83675786 | No Loss | 83675874 | No Loss |
| 83675544 | No Loss | 83675666 | No Loss | 83675787 | No Loss | 83675876 | No Loss |
| 83675547 | No Loss | 83675670 | No Loss | 83675791 | No Loss | 83675878 | No Loss |
| 83675549 | No Loss | 83675679 | No Loss | 83675792 | No Loss | 83675880 | No Loss |
| 83675550 | No Loss | 83675680 | No Loss | 83675793 | No Loss | 83675881 | No Loss |
| 83675551 | No Loss | 83675684 | No Loss | 83675796 | No Loss | 83675882 | No Loss |
| 83675552 | No Loss | 83675685 | No Loss | 83675797 | No Loss | 83675884 | No Loss |
| 83675553 | No Loss | 83675688 | No Loss | 83675799 | No Loss | 83675886 | No Loss |
| 83675559 | No Loss | 83675690 | No Loss | 83675801 | No Loss | 83675888 | No Loss |
| 83675560 | No Loss | 83675693 | No Loss | 83675804 | No Loss | 83675892 | No Loss |
| 83675561 | No Loss | 83675694 | No Loss | 83675806 | No Loss | 83675893 | No Loss |
| 83675564 | No Loss | 83675696 | No Loss | 83675807 | No Loss | 83675894 | No Loss |
| 83675570 | No Loss | 83675699 | No Loss | 83675810 | No Loss | 83675895 | No Loss |
| 83675571 | No Loss | 83675701 | No Loss | 83675811 | No Loss | 83675897 | No Loss |
| 83675572 | No Loss | 83675702 | No Loss | 83675812 | No Loss | 83675899 | No Loss |
| 83675574 | No Loss | 83675704 | No Loss | 83675813 | No Loss | 83675901 | No Loss |
| 83675575 | No Loss | 83675705 | No Loss | 83675814 | No Loss | 83675904 | No Loss |
| 83675580 | No Loss | 83675707 | No Loss | 83675822 | No Loss | 83675905 | No Loss |
| 83675581 | No Loss | 83675708 | No Loss | 83675825 | No Loss | 83675906 | No Loss |
| 83675582 | No Loss | 83675715 | No Loss | 83675826 | No Loss | 83675907 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83675908 | No Loss | 83675992 | No Loss | 83676076 | No Loss | 83874829 | No Purchase |
| 83675910 | No Loss | 83675994 | No Loss | 83676077 | No Loss | 83874830 | No Loss |
| 83675911 | No Loss | 83675995 | No Loss | 83676078 | No Loss | 83874831 | No Loss |
| 83675914 | No Loss | 83675996 | No Loss | 83676079 | No Loss | 83874832 | No Loss |
| 83675917 | No Loss | 83676000 | No Loss | 83676083 | No Loss | 83874833 | No Loss |
| 83675920 | No Loss | 83676001 | No Loss | 83676085 | No Loss | 83874835 | No Purchase |
| 83675922 | No Loss | 83676002 | No Loss | 83676086 | No Loss | 83874836 | No Loss |
| 83675923 | No Loss | 83676004 | No Loss | 83676088 | No Loss | 83874837 | No Purchase |
| 83675926 | No Loss | 83676006 | No Loss | 83676092 | No Loss | 83874838 | No Loss |
| 83675928 | No Loss | 83676007 | No Loss | 83676093 | No Loss | 83874839 | No Loss |
| 83675930 | No Loss | 83676009 | No Loss | 83676094 | No Loss | 83874840 | No Purchase |
| 83675931 | No Loss | 83676011 | No Loss | 83676098 | No Loss | 83874841 | No Loss |
| 83675932 | No Loss | 83676012 | No Loss | 83676102 | No Loss | 83874842 | No Loss |
| 83675934 | No Loss | 83676013 | No Loss | 83676105 | No Loss | 83874843 | No Purchase |
| 83675935 | No Loss | 83676014 | No Loss | 83676108 | No Loss | 83874844 | No Loss |
| 83675936 | No Loss | 83676016 | No Loss | 83874793 | No Purchase | 83874845 | No Loss |
| 83675937 | No Loss | 83676017 | No Loss | 83874794 | No Loss | 83874846 | No Loss |
| 83675938 | No Loss | 83676018 | No Loss | 83874795 | No Loss | 83874847 | No Purchase |
| 83675939 | No Loss | 83676020 | No Loss | 83874796 | No Purchase | 83874848 | No Loss |
| 83675940 | No Loss | 83676021 | No Loss | 83874797 | No Loss | 83874849 | No Purchase |
| 83675941 | No Loss | 83676023 | No Loss | 83874798 | No Loss | 83874850 | No Loss |
| 83675942 | No Loss | 83676026 | No Loss | 83874799 | No Loss | 83874851 | No Loss |
| 83675944 | No Loss | 83676030 | No Loss | 83874800 | No Loss | 83874852 | No Purchase |
| 83675945 | No Loss | 83676032 | No Loss | 83874802 | No Purchase | 83874853 | No Loss |
| 83675948 | No Loss | 83676033 | No Loss | 83874803 | No Purchase | 83874855 | No Purchase |
| 83675951 | No Loss | 83676037 | No Loss | 83874804 | No Loss | 83874856 | No Loss |
| 83675952 | No Loss | 83676038 | No Loss | 83874805 | No Purchase | 83874857 | No Loss |
| 83675953 | No Loss | 83676039 | No Loss | 83874806 | No Purchase | 83874858 | No Loss |
| 83675954 | No Loss | 83676042 | No Loss | 83874807 | Replaced Claim | 83874859 | Replaced Claim |
| 83675955 | No Loss | 83676043 | No Loss | 83874808 | No Purchase | 83874860 | Replaced Claim |
| 83675958 | No Loss | 83676044 | No Loss | 83874809 | No Purchase | 83874861 | No Loss |
| 83675961 | No Loss | 83676045 | No Loss | 83874810 | No Loss | 83874862 | No Purchase |
| 83675962 | No Loss | 83676050 | No Loss | 83874811 | No Purchase | 83874863 | No Purchase |
| 83675963 | No Loss | 83676053 | No Loss | 83874812 | No Loss | 83874864 | No Purchase |
| 83675965 | No Loss | 83676054 | No Loss | 83874813 | No Loss | 83874865 | No Purchase |
| 83675966 | No Loss | 83676061 | No Loss | 83874814 | No Loss | 83874866 | No Loss |
| 83675967 | No Loss | 83676064 | No Loss | 83874815 | No Loss | 83874867 | No Loss |
| 83675968 | No Loss | 83676066 | No Loss | 83874816 | No Purchase | 83874868 | No Loss |
| 83675970 | No Loss | 83676067 | No Loss | 83874817 | No Loss | 83874869 | No Loss |
| 83675972 | No Loss | 83676068 | No Loss | 83874818 | No Loss | 83874870 | No Purchase |
| 83675975 | No Loss | 83676069 | No Loss | 83874819 | No Purchase | 83874871 | No Loss |
| 83675977 | No Loss | 83676070 | No Loss | 83874820 | No Purchase | 83874872 | No Loss |
| 83675978 | No Loss | 83676071 | No Loss | 83874821 | No Purchase | 83874873 | No Purchase |
| 83675987 | No Loss | 83676072 | No Loss | 83874824 | No Loss | 83874874 | No Loss |
| 83675988 | No Loss | 83676074 | No Loss | 83874825 | No Loss | 83874875 | No Purchase |
| 83675990 | No Loss | 83676075 | No Loss | 83874828 | No Loss | 83874876 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 83874878 | No Purchase | 83874929 | No Purchase | 84094275 | Replaced Claim | 84094321 | Replaced Claim |
| 83874879 | No Loss | 83874930 | No Purchase | 84094276 | Replaced Claim | 84094322 | Replaced Claim |
| 83874880 | No Loss | 83874931 | Replaced Claim | 84094277 | Replaced Claim | 84094323 | Replaced Claim |
| 83874881 | No Loss | 83874932 | No Loss | 84094278 | Replaced Claim | 84094324 | Replaced Claim |
| 83874882 | No Loss | 83874933 | No Loss | 84094279 | Replaced Claim | 84094325 | Replaced Claim |
| 83874883 | No Loss | 83875065 | No Loss | 84094280 | Replaced Claim | 84158849 | No Loss |
| 83874884 | No Loss | 84094235 | Replaced Claim | 84094281 | Replaced Claim | 84158850 | No Loss |
| 83874885 | No Loss | 84094236 | Replaced Claim | 84094282 | Replaced Claim | 84158852 | No Loss |
| 83874887 | No Purchase | 84094237 | Replaced Claim | 84094283 | Replaced Claim | 84158853 | No Loss |
| 83874888 | No Loss | 84094238 | Replaced Claim | 84094284 | Replaced Claim | 84158855 | No Loss |
| 83874889 | No Loss | 84094239 | Replaced Claim | 84094285 | Replaced Claim | 84158856 | No Loss |
| 83874891 | No Purchase | 84094240 | Replaced Claim | 84094286 | Replaced Claim | 84158857 | No Loss |
| 83874892 | No Purchase | 84094241 | Replaced Claim | 84094287 | Replaced Claim | 84158858 | No Purchase |
| 83874893 | No Loss | 84094242 | Replaced Claim | 84094288 | Replaced Claim | 84158859 | No Loss |
| 83874894 | No Purchase | 84094243 | Replaced Claim | 84094289 | Replaced Claim | 84158860 | No Purchase |
| 83874895 | No Loss | 84094244 | Replaced Claim | 84094290 | Replaced Claim | 84158861 | No Loss |
| 83874896 | Replaced Claim | 84094245 | Replaced Claim | 84094291 | Replaced Claim | 84158862 | No Loss |
| 83874897 | No Loss | 84094246 | Replaced Claim | 84094292 | Replaced Claim | 84158863 | No Loss |
| 83874898 | No Loss | 84094247 | Replaced Claim | 84094293 | Replaced Claim | 84158864 | No Loss |
| 83874899 | No Purchase | 84094248 | Replaced Claim | 84094294 | Replaced Claim | 84158865 | No Purchase |
| 83874900 | No Loss | 84094249 | Replaced Claim | 84094295 | Replaced Claim | 84158866 | No Loss |
| 83874901 | No Loss | 84094250 | Replaced Claim | 84094296 | Replaced Claim | 84158867 | No Loss |
| 83874902 | No Loss | 84094251 | Replaced Claim | 84094297 | Replaced Claim | 84158868 | No Loss |
| 83874903 | No Loss | 84094252 | Replaced Claim | 84094298 | Replaced Claim | 84158869 | No Loss |
| 83874904 | No Loss | 84094253 | Replaced Claim | 84094299 | Replaced Claim | 84158870 | No Loss |
| 83874905 | No Loss | 84094254 | Replaced Claim | 84094300 | Replaced Claim | 84158871 | No Loss |
| 83874906 | No Loss | 84094255 | Replaced Claim | 84094301 | Replaced Claim | 84158872 | No Loss |
| 83874908 | No Purchase | 84094256 | Replaced Claim | 84094302 | Replaced Claim | 84158873 | No Loss |
| 83874909 | No Loss | 84094257 | Replaced Claim | 84094303 | Replaced Claim | 84158874 | No Loss |
| 83874910 | No Loss | 84094258 | Replaced Claim | 84094304 | Replaced Claim | 84158876 | No Loss |
| 83874911 | No Purchase | 84094259 | Replaced Claim | 84094305 | Replaced Claim | 84158877 | No Loss |
| 83874912 | No Purchase | 84094260 | Replaced Claim | 84094306 | Replaced Claim | 84158878 | No Loss |
| 83874913 | No Loss | 84094261 | Replaced Claim | 84094307 | Replaced Claim | 84158879 | No Loss |
| 83874915 | No Purchase | 84094262 | Replaced Claim | 84094308 | Replaced Claim | 84158880 | No Loss |
| 83874916 | No Loss | 84094263 | Replaced Claim | 84094309 | Replaced Claim | 84158881 | No Loss |
| 83874917 | No Purchase | 84094264 | Replaced Claim | 84094310 | Replaced Claim | 84158882 | No Loss |
| 83874918 | No Purchase | 84094265 | Replaced Claim | 84094311 | Replaced Claim | 84158884 | No Loss |
| 83874919 | No Purchase | 84094266 | Replaced Claim | 84094312 | Replaced Claim | 84158885 | No Loss |
| 83874920 | No Purchase | 84094267 | Replaced Claim | 84094313 | Replaced Claim | 84158886 | No Loss |
| 83874921 | No Loss | 84094268 | Replaced Claim | 84094314 | Replaced Claim | 84158887 | No Loss |
| 83874923 | No Purchase | 84094269 | Replaced Claim | 84094315 | Replaced Claim | 84158889 | No Loss |
| 83874924 | No Loss | 84094270 | Replaced Claim | 84094316 | Replaced Claim | 84158890 | No Loss |
| 83874925 | No Loss | 84094271 | Replaced Claim | 84094317 | Replaced Claim | 84158891 | No Loss |
| 83874926 | No Purchase | 84094272 | Replaced Claim | 84094318 | Replaced Claim | 84158892 | No Loss |
| 83874927 | No Loss | 84094273 | Replaced Claim | 84094319 | Replaced Claim | 84158893 | No Loss |
| 83874928 | No Loss | 84094274 | Replaced Claim | 84094320 | Replaced Claim | 84158894 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84158895 | No Loss | 84158947 | No Loss | 84159005 | No Loss | 84159061 | No Loss |
| 84158896 | No Loss | 84158948 | No Loss | 84159006 | No Loss | 84159063 | No Loss |
| 84158897 | No Loss | 84158949 | No Loss | 84159007 | No Loss | 84159064 | No Loss |
| 84158898 | No Purchase | 84158950 | No Loss | 84159008 | No Purchase | 84159065 | No Loss |
| 84158899 | No Loss | 84158951 | No Loss | 84159009 | No Loss | 84159066 | No Loss |
| 84158900 | No Loss | 84158952 | No Purchase | 84159010 | No Loss | 84159067 | No Loss |
| 84158901 | No Loss | 84158953 | No Purchase | 84159011 | No Purchase | 84159068 | No Loss |
| 84158902 | No Loss | 84158955 | No Loss | 84159012 | No Loss | 84159069 | No Loss |
| 84158904 | No Loss | 84158956 | No Purchase | 84159013 | No Loss | 84159070 | No Loss |
| 84158905 | No Loss | 84158957 | No Loss | 84159014 | No Loss | 84159071 | No Loss |
| 84158906 | No Loss | 84158959 | No Loss | 84159016 | No Loss | 84159072 | No Loss |
| 84158907 | No Loss | 84158960 | No Loss | 84159017 | No Loss | 84159073 | No Purchase |
| 84158908 | No Loss | 84158961 | No Loss | 84159018 | No Purchase | 84159074 | No Loss |
| 84158910 | No Purchase | 84158962 | No Loss | 84159019 | No Loss | 84159076 | No Loss |
| 84158911 | No Purchase | 84158963 | No Loss | 84159020 | No Loss | 84159077 | No Loss |
| 84158912 | No Purchase | 84158964 | No Loss | 84159021 | No Loss | 84159078 | No Loss |
| 84158913 | No Loss | 84158965 | No Loss | 84159024 | No Loss | 84159080 | No Loss |
| 84158914 | No Loss | 84158966 | No Loss | 84159025 | No Loss | 84159081 | No Loss |
| 84158915 | No Purchase | 84158967 | No Loss | 84159027 | No Purchase | 84159082 | No Loss |
| 84158916 | No Loss | 84158969 | No Loss | 84159029 | No Loss | 84159084 | No Loss |
| 84158917 | No Loss | 84158971 | No Loss | 84159032 | No Loss | 84159085 | No Loss |
| 84158918 | No Loss | 84158974 | No Loss | 84159033 | No Loss | 84159086 | No Loss |
| 84158919 | No Loss | 84158976 | No Loss | 84159035 | No Loss | 84159087 | No Loss |
| 84158920 | No Loss | 84158978 | No Loss | 84159036 | No Loss | 84159089 | No Loss |
| 84158921 | No Loss | 84158979 | No Loss | 84159037 | No Loss | 84159090 | No Loss |
| 84158922 | No Loss | 84158980 | No Loss | 84159038 | No Loss | 84159091 | No Loss |
| 84158923 | No Loss | 84158981 | No Purchase | 84159039 | No Loss | 84159093 | No Loss |
| 84158925 | No Loss | 84158982 | No Loss | 84159040 | No Loss | 84159094 | No Purchase |
| 84158926 | No Loss | 84158983 | No Loss | 84159041 | No Loss | 84159095 | No Loss |
| 84158927 | No Loss | 84158984 | No Purchase | 84159042 | No Loss | 84159096 | No Loss |
| 84158929 | No Loss | 84158985 | No Purchase | 84159043 | No Loss | 84159097 | No Loss |
| 84158930 | No Loss | 84158986 | No Loss | 84159044 | No Loss | 84159098 | No Loss |
| 84158931 | No Loss | 84158987 | No Loss | 84159045 | No Loss | 84159099 | No Loss |
| 84158932 | No Loss | 84158988 | No Loss | 84159046 | No Loss | 84159100 | No Loss |
| 84158933 | No Loss | 84158989 | No Purchase | 84159048 | No Loss | 84159101 | No Loss |
| 84158934 | No Loss | 84158991 | No Loss | 84159049 | No Loss | 84159102 | No Loss |
| 84158935 | No Loss | 84158992 | No Loss | 84159051 | No Loss | 84159103 | No Loss |
| 84158936 | No Purchase | 84158993 | No Loss | 84159052 | No Loss | 84159105 | No Loss |
| 84158937 | No Loss | 84158994 | No Loss | 84159053 | No Loss | 84159106 | No Loss |
| 84158939 | No Loss | 84158995 | No Purchase | 84159054 | No Loss | 84159107 | No Purchase |
| 84158940 | No Loss | 84158996 | No Loss | 84159055 | No Loss | 84159109 | No Loss |
| 84158941 | No Loss | 84158997 | No Loss | 84159056 | No Loss | 84159110 | No Loss |
| 84158943 | No Loss | 84158998 | No Loss | 84159057 | No Loss | 84159111 | No Loss |
| 84158944 | No Loss | 84158999 | No Loss | 84159058 | No Loss | 84159112 | No Loss |
| 84158945 | No Loss | 84159001 | No Loss | 84159059 | No Loss | 84159113 | No Purchase |
| 84158946 | No Loss | 84159004 | No Loss | 84159060 | No Loss | 84159114 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84159115 | No Loss | 84159174 | No Loss | 84159222 | No Loss | 84159285 | No Loss |
| 84159116 | No Loss | 84159175 | No Purchase | 84159223 | No Purchase | 84159286 | No Loss |
| 84159118 | No Loss | 84159176 | No Loss | 84159224 | No Loss | 84159288 | No Loss |
| 84159119 | No Loss | 84159177 | No Loss | 84159225 | No Loss | 84159289 | No Purchase |
| 84159120 | No Loss | 84159178 | No Loss | 84159226 | No Loss | 84159291 | No Loss |
| 84159121 | No Loss | 84159179 | No Loss | 84159227 | No Purchase | 84159293 | No Purchase |
| 84159122 | No Loss | 84159180 | No Loss | 84159230 | No Loss | 84159294 | No Loss |
| 84159123 | No Loss | 84159181 | No Loss | 84159231 | No Loss | 84159295 | No Loss |
| 84159125 | No Loss | 84159182 | No Loss | 84159232 | No Loss | 84159296 | No Loss |
| 84159129 | No Loss | 84159183 | No Loss | 84159235 | No Loss | 84159297 | No Purchase |
| 84159130 | No Purchase | 84159184 | No Purchase | 84159238 | No Loss | 84159298 | No Loss |
| 84159131 | No Loss | 84159185 | No Loss | 84159240 | No Purchase | 84159299 | No Loss |
| 84159132 | No Loss | 84159186 | No Loss | 84159241 | No Loss | 84159300 | No Loss |
| 84159133 | No Loss | 84159187 | No Purchase | 84159242 | No Loss | 84159301 | No Loss |
| 84159134 | No Loss | 84159188 | No Loss | 84159243 | No Loss | 84159303 | No Loss |
| 84159135 | No Loss | 84159189 | No Loss | 84159244 | No Loss | 84159304 | No Loss |
| 84159136 | No Loss | 84159190 | No Loss | 84159245 | No Purchase | 84159305 | No Loss |
| 84159137 | No Loss | 84159191 | No Loss | 84159247 | No Loss | 84159306 | No Purchase |
| 84159138 | No Loss | 84159192 | No Loss | 84159249 | No Purchase | 84159307 | No Loss |
| 84159140 | No Purchase | 84159193 | No Loss | 84159250 | No Loss | 84159308 | No Loss |
| 84159141 | No Purchase | 84159194 | No Loss | 84159255 | No Loss | 84159309 | No Loss |
| 84159142 | No Loss | 84159195 | No Loss | 84159256 | No Loss | 84159310 | No Loss |
| 84159143 | No Purchase | 84159196 | No Loss | 84159257 | No Loss | 84159311 | No Loss |
| 84159144 | No Loss | 84159197 | No Loss | 84159258 | No Loss | 84159313 | No Loss |
| 84159145 | No Loss | 84159198 | No Loss | 84159259 | No Loss | 84159314 | No Loss |
| 84159146 | No Loss | 84159199 | No Loss | 84159260 | No Loss | 84159316 | No Loss |
| 84159147 | No Loss | 84159200 | No Loss | 84159261 | No Loss | 84159317 | No Loss |
| 84159149 | No Loss | 84159201 | No Loss | 84159262 | No Loss | 84159318 | No Loss |
| 84159150 | No Loss | 84159202 | No Purchase | 84159263 | No Loss | 84159319 | No Loss |
| 84159151 | No Loss | 84159203 | No Loss | 84159265 | No Loss | 84159320 | No Loss |
| 84159153 | No Loss | 84159204 | No Purchase | 84159266 | No Loss | 84159321 | No Loss |
| 84159154 | No Loss | 84159205 | No Loss | 84159267 | No Loss | 84159322 | No Loss |
| 84159156 | No Loss | 84159206 | No Purchase | 84159268 | No Loss | 84159323 | No Loss |
| 84159157 | No Loss | 84159207 | No Loss | 84159269 | No Loss | 84159324 | No Loss |
| 84159158 | No Loss | 84159209 | No Loss | 84159270 | No Purchase | 84159325 | No Loss |
| 84159160 | No Loss | 84159210 | No Loss | 84159271 | No Loss | 84159327 | No Loss |
| 84159161 | No Loss | 84159211 | No Purchase | 84159273 | No Loss | 84159328 | No Loss |
| 84159162 | No Loss | 84159212 | No Loss | 84159274 | No Purchase | 84159329 | No Loss |
| 84159163 | No Loss | 84159214 | No Loss | 84159275 | No Loss | 84159330 | No Loss |
| 84159164 | No Loss | 84159215 | No Loss | 84159276 | No Loss | 84159331 | No Loss |
| 84159165 | No Loss | 84159216 | No Loss | 84159277 | No Loss | 84159333 | No Loss |
| 84159166 | No Loss | 84159217 | No Loss | 84159278 | No Loss | 84159335 | No Loss |
| 84159167 | No Loss | 84159218 | No Loss | 84159279 | No Loss | 84159336 | No Purchase |
| 84159168 | No Loss | 84159219 | No Loss | 84159280 | No Purchase | 84159340 | No Loss |
| 84159170 | No Loss | 84159220 | No Loss | 84159281 | No Loss | 84159341 | No Loss |
| 84159171 | No Loss | 84159221 | No Loss | 84159282 | No Purchase | 84159342 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84159343 | No Loss | 84159392 | No Loss | 84159446 | No Purchase | 84159506 | No Loss |
| 84159344 | No Loss | 84159394 | No Loss | 84159447 | No Loss | 84159507 | No Loss |
| 84159345 | No Loss | 84159395 | No Loss | 84159448 | No Loss | 84159510 | No Loss |
| 84159346 | No Loss | 84159396 | No Loss | 84159449 | No Loss | 84159511 | No Loss |
| 84159347 | No Loss | 84159397 | No Loss | 84159450 | No Loss | 84159513 | No Loss |
| 84159348 | No Loss | 84159399 | No Purchase | 84159451 | No Loss | 84159514 | No Loss |
| 84159349 | No Loss | 84159400 | No Loss | 84159452 | No Loss | 84159516 | No Loss |
| 84159350 | No Loss | 84159401 | No Loss | 84159453 | No Purchase | 84159517 | No Loss |
| 84159351 | No Loss | 84159402 | No Loss | 84159454 | No Loss | 84159520 | No Loss |
| 84159352 | No Loss | 84159403 | No Loss | 84159456 | No Loss | 84159521 | No Loss |
| 84159353 | No Loss | 84159404 | No Purchase | 84159457 | No Loss | 84159522 | No Loss |
| 84159354 | No Loss | 84159405 | No Loss | 84159458 | No Loss | 84159525 | No Loss |
| 84159355 | No Loss | 84159406 | No Loss | 84159459 | No Loss | 84159526 | No Loss |
| 84159356 | No Loss | 84159407 | No Loss | 84159460 | No Loss | 84159527 | No Loss |
| 84159357 | No Loss | 84159408 | No Loss | 84159461 | No Purchase | 84159528 | No Loss |
| 84159359 | No Loss | 84159411 | No Loss | 84159462 | No Loss | 84159529 | No Loss |
| 84159360 | No Loss | 84159412 | No Loss | 84159463 | No Loss | 84159530 | No Loss |
| 84159361 | No Loss | 84159413 | No Loss | 84159464 | No Loss | 84159531 | No Loss |
| 84159362 | No Loss | 84159414 | No Loss | 84159467 | No Loss | 84159532 | No Loss |
| 84159363 | No Loss | 84159415 | No Loss | 84159469 | No Loss | 84159534 | No Purchase |
| 84159364 | No Loss | 84159416 | No Loss | 84159470 | No Loss | 84159535 | No Loss |
| 84159365 | No Loss | 84159418 | No Loss | 84159471 | No Loss | 84159536 | No Loss |
| 84159367 | No Loss | 84159419 | No Loss | 84159474 | No Loss | 84159537 | No Loss |
| 84159368 | No Purchase | 84159420 | No Loss | 84159475 | No Purchase | 84159539 | No Loss |
| 84159369 | No Loss | 84159421 | No Loss | 84159476 | No Loss | 84159541 | No Loss |
| 84159370 | No Loss | 84159422 | No Purchase | 84159477 | No Purchase | 84159542 | No Loss |
| 84159371 | No Loss | 84159423 | No Loss | 84159478 | No Loss | 84159543 | No Loss |
| 84159372 | No Loss | 84159424 | No Loss | 84159479 | No Loss | 84159545 | No Loss |
| 84159373 | No Purchase | 84159426 | No Loss | 84159481 | No Loss | 84159547 | No Loss |
| 84159374 | No Loss | 84159427 | No Loss | 84159485 | No Purchase | 84159549 | No Purchase |
| 84159375 | No Loss | 84159428 | No Loss | 84159486 | No Loss | 84159551 | No Loss |
| 84159377 | No Loss | 84159429 | No Loss | 84159487 | No Loss | 84159553 | No Loss |
| 84159378 | No Loss | 84159430 | No Loss | 84159488 | No Loss | 84159554 | No Loss |
| 84159379 | No Loss | 84159431 | No Loss | 84159490 | No Loss | 84159555 | No Loss |
| 84159380 | No Loss | 84159432 | No Loss | 84159492 | No Purchase | 84159556 | No Loss |
| 84159381 | No Loss | 84159434 | No Loss | 84159494 | No Loss | 84159557 | No Loss |
| 84159382 | No Loss | 84159435 | No Loss | 84159495 | No Loss | 84159558 | No Loss |
| 84159383 | No Loss | 84159436 | No Loss | 84159496 | No Loss | 84159559 | No Loss |
| 84159384 | No Loss | 84159437 | No Loss | 84159497 | No Purchase | 84159560 | No Purchase |
| 84159385 | No Loss | 84159438 | No Loss | 84159498 | No Loss | 84159562 | No Loss |
| 84159386 | No Loss | 84159439 | No Loss | 84159499 | No Loss | 84159563 | No Loss |
| 84159387 | No Loss | 84159440 | No Loss | 84159500 | No Loss | 84159564 | No Loss |
| 84159388 | No Loss | 84159442 | No Purchase | 84159502 | No Loss | 84159565 | No Loss |
| 84159389 | No Loss | 84159443 | No Loss | 84159503 | No Loss | 84159566 | No Loss |
| 84159390 | No Loss | 84159444 | No Purchase | 84159504 | No Loss | 84159568 | No Loss |
| 84159391 | No Loss | 84159445 | No Loss | 84159505 | No Purchase | 84159570 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84159571 | No Loss | 84159630 | No Loss | 84159695 | No Loss | 84159769 | No Loss |
| 84159574 | No Purchase | 84159631 | No Loss | 84159696 | No Loss | 84159770 | No Loss |
| 84159575 | No Loss | 84159633 | No Loss | 84159697 | No Loss | 84159771 | No Loss |
| 84159576 | No Loss | 84159634 | No Loss | 84159698 | No Purchase | 84159772 | No Loss |
| 84159577 | No Loss | 84159637 | No Loss | 84159699 | No Purchase | 84159773 | No Loss |
| 84159578 | No Loss | 84159639 | No Loss | 84159701 | No Loss | 84159777 | No Loss |
| 84159579 | No Loss | 84159640 | No Loss | 84159702 | No Loss | 84159784 | No Loss |
| 84159580 | No Loss | 84159641 | No Loss | 84159703 | No Purchase | 84159785 | No Loss |
| 84159581 | No Loss | 84159642 | No Loss | 84159704 | No Loss | 84159787 | No Loss |
| 84159583 | No Purchase | 84159643 | No Loss | 84159705 | No Loss | 84159788 | No Loss |
| 84159584 | No Loss | 84159645 | No Loss | 84159706 | No Loss | 84159789 | No Purchase |
| 84159585 | No Loss | 84159646 | No Loss | 84159708 | No Purchase | 84159791 | No Loss |
| 84159586 | No Loss | 84159647 | No Loss | 84159711 | No Loss | 84159794 | No Loss |
| 84159589 | No Loss | 84159648 | No Loss | 84159712 | No Purchase | 84159795 | No Loss |
| 84159590 | No Loss | 84159649 | No Loss | 84159714 | No Purchase | 84159797 | No Loss |
| 84159591 | No Loss | 84159650 | No Loss | 84159715 | No Purchase | 84159813 | No Loss |
| 84159592 | No Loss | 84159652 | No Purchase | 84159716 | No Purchase | 84159814 | No Loss |
| 84159593 | No Loss | 84159653 | No Loss | 84159717 | No Purchase | 84159817 | No Loss |
| 84159594 | No Loss | 84159654 | No Loss | 84159718 | No Purchase | 84159821 | No Loss |
| 84159597 | No Loss | 84159655 | No Loss | 84159719 | No Purchase | 84159823 | No Loss |
| 84159598 | No Loss | 84159656 | No Loss | 84159720 | No Purchase | 84159824 | No Loss |
| 84159599 | No Loss | 84159657 | No Loss | 84159721 | No Purchase | 84159825 | No Loss |
| 84159600 | No Loss | 84159661 | No Loss | 84159722 | No Purchase | 84159826 | No Purchase |
| 84159602 | No Loss | 84159662 | No Loss | 84159723 | No Purchase | 84159828 | No Loss |
| 84159603 | No Loss | 84159664 | No Loss | 84159724 | No Purchase | 84159833 | No Loss |
| 84159604 | No Loss | 84159665 | No Loss | 84159725 | No Purchase | 84159834 | No Loss |
| 84159605 | No Loss | 84159666 | No Purchase | 84159726 | No Purchase | 84159836 | No Loss |
| 84159606 | No Loss | 84159667 | No Loss | 84159727 | No Purchase | 84159838 | No Loss |
| 84159607 | No Loss | 84159668 | No Purchase | 84159731 | No Loss | 84159843 | No Purchase |
| 84159608 | No Loss | 84159669 | No Loss | 84159733 | No Loss | 84159845 | No Purchase |
| 84159609 | No Loss | 84159670 | No Loss | 84159735 | No Loss | 84159846 | No Loss |
| 84159612 | No Loss | 84159671 | No Purchase | 84159736 | No Loss | 84159847 | No Purchase |
| 84159613 | No Loss | 84159673 | No Loss | 84159739 | No Purchase | 84159850 | No Loss |
| 84159614 | No Loss | 84159675 | No Loss | 84159740 | No Loss | 84159852 | No Loss |
| 84159615 | No Loss | 84159676 | No Loss | 84159748 | No Loss | 84159854 | No Loss |
| 84159616 | No Loss | 84159677 | No Purchase | 84159749 | No Loss | 84159855 | No Loss |
| 84159617 | No Loss | 84159678 | No Loss | 84159751 | No Loss | 84159858 | No Loss |
| 84159618 | No Loss | 84159680 | No Purchase | 84159752 | No Loss | 84159859 | No Purchase |
| 84159620 | No Loss | 84159681 | No Loss | 84159753 | No Loss | 84159861 | No Loss |
| 84159622 | No Loss | 84159683 | No Loss | 84159754 | No Loss | 84159862 | No Purchase |
| 84159623 | No Loss | 84159685 | No Purchase | 84159758 | No Loss | 84159865 | No Loss |
| 84159624 | No Purchase | 84159687 | No Purchase | 84159759 | No Loss | 84159866 | No Loss |
| 84159626 | No Loss | 84159688 | No Purchase | 84159760 | No Loss | 84159867 | No Loss |
| 84159627 | No Purchase | 84159689 | No Loss | 84159761 | No Loss | 84159868 | No Loss |
| 84159628 | No Purchase | 84159691 | No Purchase | 84159763 | No Loss | 84159869 | No Loss |
| 84159629 | No Loss | 84159693 | No Purchase | 84159766 | No Loss | 84159871 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84159872 | No Loss | 84159969 | No Loss | 84160055 | No Purchase | 84160114 | No Loss |
| 84159873 | No Loss | 84159972 | No Loss | 84160056 | No Loss | 84160115 | No Loss |
| 84159874 | No Loss | 84159976 | No Loss | 84160057 | No Purchase | 84160117 | No Loss |
| 84159875 | No Loss | 84159977 | No Purchase | 84160058 | No Purchase | 84160118 | No Purchase |
| 84159877 | No Purchase | 84159978 | No Loss | 84160059 | No Loss | 84160119 | No Loss |
| 84159886 | No Loss | 84159979 | No Loss | 84160060 | No Purchase | 84160120 | No Loss |
| 84159890 | No Loss | 84159984 | No Loss | 84160061 | No Loss | 84160121 | No Loss |
| 84159891 | No Purchase | 84159985 | No Loss | 84160064 | No Purchase | 84160122 | No Loss |
| 84159898 | No Loss | 84159988 | No Loss | 84160065 | No Loss | 84160124 | No Purchase |
| 84159903 | No Purchase | 84159989 | No Loss | 84160067 | No Purchase | 84160126 | No Purchase |
| 84159906 | No Loss | 84159992 | No Loss | 84160069 | No Loss | 84160127 | No Loss |
| 84159907 | No Loss | 84159995 | No Loss | 84160071 | No Purchase | 84160129 | No Loss |
| 84159909 | No Loss | 84159996 | No Loss | 84160078 | No Purchase | 84160130 | No Loss |
| 84159910 | No Loss | 84159997 | No Purchase | 84160080 | No Loss | 84160131 | No Loss |
| 84159911 | No Loss | 84159998 | No Loss | 84160081 | No Purchase | 84160132 | No Loss |
| 84159912 | No Loss | 84159999 | No Loss | 84160082 | No Purchase | 84160133 | No Loss |
| 84159915 | No Loss | 84160000 | No Loss | 84160083 | No Purchase | 84160134 | No Loss |
| 84159917 | No Loss | 84160001 | No Loss | 84160084 | No Purchase | 84160135 | No Loss |
| 84159921 | No Loss | 84160002 | No Loss | 84160085 | No Purchase | 84160136 | No Purchase |
| 84159922 | No Loss | 84160004 | No Loss | 84160087 | No Purchase | 84160137 | No Loss |
| 84159924 | No Loss | 84160005 | No Loss | 84160088 | No Purchase | 84160138 | No Loss |
| 84159926 | No Purchase | 84160007 | No Loss | 84160089 | No Purchase | 84160139 | No Loss |
| 84159927 | No Loss | 84160008 | No Purchase | 84160090 | No Purchase | 84160140 | No Loss |
| 84159932 | No Loss | 84160009 | No Loss | 84160091 | No Purchase | 84160141 | No Loss |
| 84159933 | No Loss | 84160011 | No Purchase | 84160092 | No Purchase | 84160142 | No Loss |
| 84159934 | No Loss | 84160013 | No Loss | 84160093 | No Purchase | 84160143 | No Loss |
| 84159937 | No Loss | 84160014 | No Loss | 84160094 | No Purchase | 84160144 | No Loss |
| 84159939 | No Loss | 84160016 | No Loss | 84160095 | No Purchase | 84160146 | No Purchase |
| 84159940 | No Loss | 84160018 | No Loss | 84160096 | No Purchase | 84160147 | No Loss |
| 84159942 | No Loss | 84160028 | No Loss | 84160097 | No Purchase | 84160148 | No Purchase |
| 84159943 | No Loss | 84160029 | No Loss | 84160098 | No Purchase | 84160150 | No Purchase |
| 84159946 | No Loss | 84160030 | No Purchase | 84160099 | No Purchase | 84160151 | No Loss |
| 84159947 | No Purchase | 84160033 | No Purchase | 84160100 | No Purchase | 84160152 | No Loss |
| 84159948 | No Loss | 84160034 | No Loss | 84160101 | No Purchase | 84160153 | No Loss |
| 84159949 | No Loss | 84160035 | No Loss | 84160102 | No Purchase | 84160154 | No Loss |
| 84159950 | No Loss | 84160036 | No Loss | 84160103 | No Purchase | 84160155 | No Loss |
| 84159951 | No Loss | 84160037 | No Purchase | 84160104 | No Purchase | 84160156 | No Purchase |
| 84159952 | No Loss | 84160039 | No Purchase | 84160105 | No Purchase | 84160157 | No Loss |
| 84159957 | No Loss | 84160040 | No Purchase | 84160106 | No Purchase | 84160159 | No Loss |
| 84159959 | No Loss | 84160041 | No Loss | 84160107 | No Purchase | 84160160 | No Loss |
| 84159962 | No Loss | 84160043 | No Purchase | 84160108 | No Purchase | 84160161 | No Loss |
| 84159964 | No Loss | 84160044 | No Purchase | 84160109 | No Purchase | 84160162 | No Loss |
| 84159965 | No Loss | 84160047 | No Loss | 84160110 | No Purchase | 84160163 | No Purchase |
| 84159966 | No Loss | 84160049 | No Loss | 84160111 | No Purchase | 84160164 | No Loss |
| 84159967 | No Loss | 84160051 | No Loss | 84160112 | No Purchase | 84160165 | No Loss |
| 84159968 | No Purchase | 84160052 | No Loss | 84160113 | No Loss | 84160167 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84160168 | No Loss | 84160222 | No Purchase | 84160282 | No Loss | 84160342 | No Loss |
| 84160170 | No Loss | 84160223 | No Loss | 84160283 | No Loss | 84160343 | No Loss |
| 84160172 | No Loss | 84160224 | No Loss | 84160284 | No Loss | 84160344 | No Loss |
| 84160173 | No Loss | 84160225 | No Loss | 84160285 | No Loss | 84160345 | No Loss |
| 84160174 | No Purchase | 84160226 | No Loss | 84160286 | No Loss | 84160346 | No Loss |
| 84160175 | No Loss | 84160227 | No Purchase | 84160287 | No Loss | 84160347 | No Loss |
| 84160176 | No Loss | 84160228 | No Loss | 84160292 | No Loss | 84160348 | No Purchase |
| 84160177 | No Loss | 84160229 | No Loss | 84160293 | No Loss | 84160349 | No Loss |
| 84160178 | No Loss | 84160230 | No Loss | 84160295 | No Loss | 84160350 | No Loss |
| 84160179 | No Loss | 84160231 | No Loss | 84160296 | No Loss | 84160351 | No Loss |
| 84160180 | No Loss | 84160232 | No Loss | 84160298 | No Loss | 84160352 | No Loss |
| 84160181 | No Loss | 84160233 | No Loss | 84160299 | No Loss | 84160353 | No Loss |
| 84160182 | No Loss | 84160234 | No Loss | 84160300 | No Loss | 84160354 | No Loss |
| 84160183 | No Loss | 84160235 | No Loss | 84160301 | No Loss | 84160355 | No Loss |
| 84160184 | No Purchase | 84160236 | No Purchase | 84160302 | No Loss | 84160356 | No Loss |
| 84160185 | No Loss | 84160237 | No Loss | 84160303 | No Loss | 84160357 | No Purchase |
| 84160186 | No Loss | 84160238 | No Loss | 84160304 | No Loss | 84160358 | No Loss |
| 84160187 | No Loss | 84160240 | No Purchase | 84160305 | No Loss | 84160359 | No Loss |
| 84160188 | No Loss | 84160242 | No Loss | 84160306 | No Loss | 84160360 | No Loss |
| 84160189 | No Loss | 84160243 | No Loss | 84160307 | No Loss | 84160363 | No Purchase |
| 84160190 | No Loss | 84160244 | No Loss | 84160308 | No Loss | 84160364 | No Loss |
| 84160191 | No Loss | 84160245 | No Purchase | 84160309 | No Loss | 84160365 | No Loss |
| 84160192 | No Loss | 84160247 | No Loss | 84160310 | No Loss | 84160366 | No Loss |
| 84160193 | No Loss | 84160252 | No Loss | 84160314 | No Purchase | 84160367 | No Loss |
| 84160194 | No Loss | 84160254 | No Loss | 84160315 | No Loss | 84160369 | No Loss |
| 84160195 | No Loss | 84160255 | No Loss | 84160316 | No Loss | 84160372 | No Loss |
| 84160196 | No Loss | 84160257 | No Loss | 84160317 | No Loss | 84160374 | No Loss |
| 84160197 | No Loss | 84160259 | No Loss | 84160318 | No Loss | 84160375 | No Loss |
| 84160199 | No Loss | 84160260 | No Loss | 84160320 | No Loss | 84160377 | No Loss |
| 84160200 | No Loss | 84160261 | No Loss | 84160321 | No Loss | 84160378 | No Loss |
| 84160202 | No Loss | 84160262 | No Loss | 84160323 | No Loss | 84160379 | No Loss |
| 84160203 | No Loss | 84160263 | No Loss | 84160325 | No Loss | 84160380 | No Loss |
| 84160205 | No Loss | 84160264 | No Loss | 84160327 | No Loss | 84160381 | No Loss |
| 84160206 | No Loss | 84160265 | No Purchase | 84160328 | No Purchase | 84160382 | No Purchase |
| 84160207 | No Purchase | 84160266 | No Loss | 84160330 | No Loss | 84160383 | No Loss |
| 84160209 | No Purchase | 84160267 | No Loss | 84160331 | No Loss | 84160384 | No Loss |
| 84160210 | No Loss | 84160269 | No Purchase | 84160332 | No Loss | 84160385 | No Loss |
| 84160211 | No Loss | 84160270 | No Loss | 84160333 | No Loss | 84160386 | No Loss |
| 84160212 | No Loss | 84160271 | No Loss | 84160334 | No Loss | 84160387 | No Loss |
| 84160213 | No Loss | 84160272 | No Loss | 84160335 | No Loss | 84160388 | No Loss |
| 84160215 | No Loss | 84160273 | No Loss | 84160336 | No Loss | 84160389 | No Loss |
| 84160216 | No Loss | 84160274 | No Loss | 84160337 | No Loss | 84160390 | No Loss |
| 84160217 | No Loss | 84160277 | No Loss | 84160338 | No Loss | 84160391 | No Purchase |
| 84160218 | No Loss | 84160278 | No Loss | 84160339 | No Loss | 84160392 | No Loss |
| 84160219 | No Loss | 84160280 | No Loss | 84160340 | No Loss | 84160393 | No Loss |
| 84160220 | No Loss | 84160281 | No Loss | 84160341 | No Loss | 84160394 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84160395 | No Loss | 84160449 | No Purchase | 84160503 | No Loss | 84160568 | No Purchase |
| 84160396 | No Loss | 84160450 | No Loss | 84160505 | No Loss | 84160569 | No Loss |
| 84160397 | No Loss | 84160451 | No Loss | 84160506 | No Loss | 84160570 | No Loss |
| 84160398 | No Loss | 84160453 | No Loss | 84160507 | No Loss | 84160571 | No Loss |
| 84160399 | No Purchase | 84160455 | No Loss | 84160508 | No Loss | 84160572 | No Loss |
| 84160400 | No Purchase | 84160456 | No Loss | 84160509 | No Purchase | 84160573 | No Loss |
| 84160401 | No Purchase | 84160457 | No Loss | 84160510 | No Loss | 84160574 | No Loss |
| 84160402 | No Loss | 84160458 | No Loss | 84160513 | No Loss | 84160575 | No Loss |
| 84160403 | No Loss | 84160460 | No Loss | 84160515 | No Loss | 84160576 | No Loss |
| 84160404 | No Loss | 84160461 | No Loss | 84160516 | No Loss | 84160577 | No Loss |
| 84160405 | No Loss | 84160462 | No Purchase | 84160517 | No Purchase | 84160578 | No Loss |
| 84160406 | No Loss | 84160463 | No Loss | 84160523 | No Purchase | 84160580 | No Loss |
| 84160407 | No Loss | 84160465 | No Loss | 84160524 | No Loss | 84160581 | No Loss |
| 84160408 | No Loss | 84160466 | No Loss | 84160525 | No Loss | 84160582 | No Loss |
| 84160409 | No Loss | 84160467 | No Loss | 84160526 | No Loss | 84160583 | No Purchase |
| 84160410 | No Loss | 84160468 | No Loss | 84160527 | No Purchase | 84160584 | No Loss |
| 84160412 | No Loss | 84160470 | No Loss | 84160530 | No Loss | 84160587 | No Loss |
| 84160413 | No Loss | 84160471 | No Loss | 84160531 | No Purchase | 84160589 | No Loss |
| 84160414 | No Purchase | 84160472 | No Loss | 84160532 | No Loss | 84160593 | No Loss |
| 84160415 | No Loss | 84160473 | No Purchase | 84160533 | No Loss | 84160594 | No Loss |
| 84160416 | No Loss | 84160474 | No Loss | 84160535 | No Loss | 84160595 | No Loss |
| 84160418 | No Loss | 84160475 | No Loss | 84160536 | No Loss | 84160596 | No Loss |
| 84160419 | No Loss | 84160476 | No Purchase | 84160537 | No Loss | 84160597 | No Loss |
| 84160420 | No Loss | 84160477 | No Loss | 84160538 | No Loss | 84160598 | No Loss |
| 84160422 | No Loss | 84160478 | No Loss | 84160539 | No Purchase | 84160599 | No Loss |
| 84160424 | No Purchase | 84160479 | No Loss | 84160540 | No Loss | 84160600 | No Loss |
| 84160425 | No Loss | 84160481 | No Loss | 84160541 | No Loss | 84160601 | No Loss |
| 84160426 | No Loss | 84160482 | No Loss | 84160543 | No Loss | 84160602 | No Loss |
| 84160428 | No Loss | 84160484 | No Loss | 84160544 | No Loss | 84160603 | No Loss |
| 84160429 | No Loss | 84160485 | No Loss | 84160547 | No Loss | 84160604 | No Loss |
| 84160430 | No Loss | 84160486 | No Purchase | 84160548 | No Loss | 84160606 | No Loss |
| 84160431 | No Loss | 84160487 | No Purchase | 84160549 | No Loss | 84160607 | No Loss |
| 84160432 | No Loss | 84160488 | No Loss | 84160550 | No Loss | 84160608 | No Loss |
| 84160434 | No Loss | 84160489 | No Loss | 84160551 | No Purchase | 84160609 | No Purchase |
| 84160435 | No Purchase | 84160490 | No Loss | 84160553 | No Loss | 84160611 | No Loss |
| 84160436 | No Loss | 84160491 | No Loss | 84160554 | No Loss | 84160612 | No Loss |
| 84160437 | No Loss | 84160493 | No Loss | 84160555 | No Loss | 84160615 | No Loss |
| 84160438 | No Loss | 84160494 | No Purchase | 84160556 | No Purchase | 84160616 | No Loss |
| 84160439 | No Loss | 84160495 | No Loss | 84160557 | No Purchase | 84160617 | No Loss |
| 84160440 | No Loss | 84160496 | No Purchase | 84160558 | No Loss | 84160618 | No Loss |
| 84160441 | No Purchase | 84160497 | No Loss | 84160560 | No Loss | 84160619 | No Loss |
| 84160443 | No Loss | 84160498 | No Purchase | 84160561 | No Loss | 84160620 | No Purchase |
| 84160444 | No Loss | 84160499 | No Loss | 84160563 | No Loss | 84160622 | No Loss |
| 84160445 | No Loss | 84160500 | No Loss | 84160565 | No Purchase | 84160624 | No Loss |
| 84160446 | No Loss | 84160501 | No Purchase | 84160566 | No Loss | 84160625 | No Loss |
| 84160448 | No Loss | 84160502 | No Loss | 84160567 | No Loss | 84160627 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84160628 | No Loss | 84160690 | No Purchase | 84160748 | No Purchase | 84160809 | No Purchase |
| 84160631 | No Loss | 84160691 | No Loss | 84160749 | No Loss | 84160810 | No Purchase |
| 84160632 | No Loss | 84160692 | No Loss | 84160750 | No Loss | 84160812 | No Loss |
| 84160633 | No Purchase | 84160693 | No Loss | 84160753 | No Loss | 84160813 | No Loss |
| 84160634 | No Loss | 84160694 | No Loss | 84160754 | No Purchase | 84160814 | No Loss |
| 84160637 | No Loss | 84160695 | No Purchase | 84160755 | No Loss | 84160815 | No Loss |
| 84160639 | No Loss | 84160696 | No Loss | 84160756 | No Loss | 84160816 | No Loss |
| 84160640 | No Loss | 84160697 | No Loss | 84160757 | No Loss | 84160817 | No Loss |
| 84160641 | No Loss | 84160698 | No Purchase | 84160758 | No Loss | 84160818 | No Loss |
| 84160642 | No Loss | 84160699 | No Loss | 84160759 | No Purchase | 84160819 | No Loss |
| 84160643 | No Loss | 84160701 | No Loss | 84160760 | No Purchase | 84160820 | No Loss |
| 84160644 | No Loss | 84160702 | No Loss | 84160761 | No Loss | 84160821 | No Loss |
| 84160645 | No Loss | 84160703 | No Loss | 84160762 | No Loss | 84160822 | No Loss |
| 84160646 | No Loss | 84160704 | No Loss | 84160763 | No Loss | 84160823 | No Loss |
| 84160647 | No Loss | 84160705 | No Loss | 84160764 | No Loss | 84160824 | No Loss |
| 84160649 | No Loss | 84160706 | No Loss | 84160765 | No Loss | 84160825 | No Loss |
| 84160650 | No Loss | 84160707 | No Purchase | 84160766 | No Loss | 84160826 | No Loss |
| 84160651 | No Loss | 84160708 | No Loss | 84160768 | No Loss | 84160827 | No Loss |
| 84160652 | No Purchase | 84160709 | No Loss | 84160770 | No Purchase | 84160828 | No Purchase |
| 84160653 | No Loss | 84160711 | No Loss | 84160772 | No Loss | 84160829 | No Loss |
| 84160654 | No Purchase | 84160712 | No Loss | 84160773 | No Loss | 84160831 | No Loss |
| 84160656 | No Loss | 84160715 | No Loss | 84160775 | No Loss | 84160832 | No Loss |
| 84160658 | No Loss | 84160716 | No Loss | 84160779 | No Loss | 84160833 | No Loss |
| 84160659 | No Loss | 84160717 | No Loss | 84160781 | No Loss | 84160834 | No Loss |
| 84160660 | No Loss | 84160719 | No Loss | 84160782 | No Loss | 84160835 | No Purchase |
| 84160661 | No Loss | 84160720 | No Loss | 84160783 | No Loss | 84160836 | No Loss |
| 84160662 | No Purchase | 84160722 | No Loss | 84160785 | No Loss | 84160837 | No Loss |
| 84160663 | No Loss | 84160723 | No Loss | 84160786 | No Loss | 84160838 | No Loss |
| 84160664 | No Loss | 84160725 | No Loss | 84160787 | No Loss | 84160839 | No Loss |
| 84160665 | No Loss | 84160726 | No Loss | 84160788 | No Loss | 84160840 | No Loss |
| 84160666 | No Loss | 84160727 | No Purchase | 84160789 | No Loss | 84160841 | No Loss |
| 84160668 | No Loss | 84160729 | No Loss | 84160790 | No Loss | 84160842 | No Loss |
| 84160669 | No Loss | 84160731 | No Loss | 84160791 | No Loss | 84160843 | No Loss |
| 84160670 | No Loss | 84160733 | No Purchase | 84160792 | No Loss | 84160844 | No Loss |
| 84160671 | No Loss | 84160734 | No Loss | 84160793 | No Loss | 84160846 | No Loss |
| 84160672 | No Loss | 84160735 | No Loss | 84160794 | No Loss | 84160847 | No Loss |
| 84160673 | No Loss | 84160736 | No Loss | 84160797 | No Loss | 84160848 | No Loss |
| 84160674 | No Loss | 84160737 | No Loss | 84160798 | No Loss | 84160849 | No Loss |
| 84160675 | No Loss | 84160740 | No Loss | 84160800 | No Purchase | 84160854 | No Loss |
| 84160677 | No Loss | 84160741 | No Loss | 84160801 | No Loss | 84160855 | No Loss |
| 84160678 | No Loss | 84160742 | No Loss | 84160802 | No Loss | 84160856 | No Loss |
| 84160679 | No Loss | 84160743 | No Purchase | 84160803 | No Purchase | 84160857 | No Loss |
| 84160680 | No Loss | 84160744 | No Loss | 84160804 | No Loss | 84160858 | No Loss |
| 84160681 | No Loss | 84160745 | No Loss | 84160805 | No Loss | 84160859 | No Loss |
| 84160684 | No Loss | 84160746 | No Loss | 84160807 | No Loss | 84160860 | No Purchase |
| 84160688 | No Loss | 84160747 | No Loss | 84160808 | No Loss | 84160861 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84160862 | No Loss | 84160929 | No Loss | 84160989 | No Loss | 84161093 | No Loss |
| 84160863 | No Loss | 84160930 | No Loss | 84160990 | No Purchase | 84161096 | No Loss |
| 84160864 | No Loss | 84160931 | No Loss | 84160991 | No Purchase | 84161098 | No Loss |
| 84160866 | No Loss | 84160932 | No Loss | 84160992 | No Loss | 84161102 | No Loss |
| 84160868 | No Loss | 84160933 | No Purchase | 84160993 | No Loss | 84161109 | No Loss |
| 84160869 | No Loss | 84160934 | No Loss | 84160994 | No Loss | 84161112 | No Purchase |
| 84160871 | No Loss | 84160936 | No Loss | 84160995 | No Loss | 84161113 | No Loss |
| 84160872 | No Loss | 84160937 | No Loss | 84160996 | No Purchase | 84161114 | No Loss |
| 84160874 | No Loss | 84160938 | No Loss | 84160997 | No Loss | 84161116 | No Loss |
| 84160875 | No Loss | 84160939 | No Loss | 84161001 | No Loss | 84161119 | No Loss |
| 84160876 | No Loss | 84160940 | No Loss | 84161003 | No Loss | 84161121 | No Loss |
| 84160878 | No Loss | 84160942 | No Loss | 84161004 | No Loss | 84161122 | No Purchase |
| 84160879 | No Loss | 84160943 | No Loss | 84161008 | No Loss | 84161123 | No Loss |
| 84160880 | No Purchase | 84160944 | No Loss | 84161009 | No Loss | 84161124 | No Loss |
| 84160881 | No Loss | 84160945 | No Loss | 84161018 | No Loss | 84161125 | No Loss |
| 84160882 | No Purchase | 84160946 | No Loss | 84161020 | No Loss | 84161126 | No Loss |
| 84160883 | No Loss | 84160947 | No Loss | 84161021 | No Loss | 84161127 | No Loss |
| 84160884 | No Loss | 84160952 | No Loss | 84161023 | No Loss | 84161130 | No Loss |
| 84160885 | No Loss | 84160954 | No Loss | 84161026 | No Purchase | 84161131 | No Loss |
| 84160888 | No Loss | 84160957 | No Purchase | 84161027 | No Loss | 84161132 | No Purchase |
| 84160889 | No Loss | 84160961 | No Loss | 84161028 | No Loss | 84161135 | No Purchase |
| 84160890 | No Loss | 84160962 | No Loss | 84161029 | No Loss | 84161136 | No Loss |
| 84160891 | No Loss | 84160963 | No Purchase | 84161030 | No Loss | 84161137 | No Purchase |
| 84160893 | No Loss | 84160965 | No Purchase | 84161032 | No Loss | 84161141 | No Loss |
| 84160896 | No Loss | 84160966 | No Purchase | 84161033 | No Loss | 84161142 | No Loss |
| 84160897 | No Loss | 84160967 | No Purchase | 84161035 | No Loss | 84161146 | No Loss |
| 84160899 | No Loss | 84160968 | No Purchase | 84161038 | No Loss | 84161148 | No Loss |
| 84160900 | No Loss | 84160969 | No Purchase | 84161039 | No Loss | 84161151 | No Purchase |
| 84160901 | No Loss | 84160970 | No Loss | 84161042 | No Purchase | 84161152 | No Loss |
| 84160905 | No Loss | 84160971 | No Purchase | 84161048 | No Loss | 84161158 | No Loss |
| 84160906 | No Loss | 84160973 | No Purchase | 84161050 | No Purchase | 84161159 | No Loss |
| 84160908 | No Loss | 84160974 | No Purchase | 84161052 | No Loss | 84161162 | No Loss |
| 84160910 | No Loss | 84160975 | No Purchase | 84161053 | No Purchase | 84161163 | No Loss |
| 84160911 | No Loss | 84160976 | No Purchase | 84161055 | No Loss | 84161165 | No Loss |
| 84160912 | No Loss | 84160977 | No Purchase | 84161059 | No Loss | 84161170 | No Loss |
| 84160914 | No Loss | 84160978 | No Purchase | 84161060 | No Loss | 84161171 | No Loss |
| 84160915 | No Loss | 84160979 | No Purchase | 84161062 | No Loss | 84161172 | No Loss |
| 84160916 | No Loss | 84160980 | No Purchase | 84161068 | No Purchase | 84161173 | No Loss |
| 84160917 | No Loss | 84160981 | No Purchase | 84161069 | No Loss | 84161174 | No Loss |
| 84160918 | No Loss | 84160982 | No Purchase | 84161073 | No Purchase | 84161175 | No Loss |
| 84160920 | No Loss | 84160983 | No Purchase | 84161077 | No Loss | 84161176 | No Loss |
| 84160921 | No Loss | 84160984 | No Purchase | 84161081 | No Loss | 84161178 | No Loss |
| 84160923 | No Loss | 84160985 | No Purchase | 84161085 | No Loss | 84161180 | No Loss |
| 84160925 | No Loss | 84160986 | No Purchase | 84161086 | No Loss | 84161181 | No Loss |
| 84160926 | No Loss | 84160987 | No Purchase | 84161087 | No Loss | 84161182 | No Loss |
| 84160928 | No Loss | 84160988 | No Purchase | 84161091 | No Loss | 84161183 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84161188 | No Loss | 84161272 | No Loss | 84161348 | No Purchase | 84161397 | No Loss |
| 84161192 | No Loss | 84161273 | No Loss | 84161349 | No Purchase | 84161398 | No Loss |
| 84161193 | No Loss | 84161274 | No Loss | 84161350 | No Purchase | 84161399 | No Loss |
| 84161196 | No Loss | 84161276 | No Loss | 84161351 | No Purchase | 84161401 | No Loss |
| 84161197 | No Loss | 84161277 | No Loss | 84161352 | No Purchase | 84161402 | No Loss |
| 84161198 | No Loss | 84161280 | No Loss | 84161353 | No Purchase | 84161404 | No Loss |
| 84161201 | No Loss | 84161281 | No Loss | 84161354 | No Purchase | 84161405 | No Loss |
| 84161203 | No Purchase | 84161282 | No Loss | 84161355 | No Purchase | 84161406 | No Loss |
| 84161204 | No Loss | 84161286 | No Loss | 84161356 | No Purchase | 84161407 | No Loss |
| 84161205 | No Purchase | 84161287 | No Loss | 84161357 | No Purchase | 84161408 | No Loss |
| 84161207 | No Loss | 84161288 | No Loss | 84161358 | No Purchase | 84161409 | No Loss |
| 84161209 | No Loss | 84161289 | No Loss | 84161359 | No Purchase | 84161410 | No Loss |
| 84161210 | No Loss | 84161293 | No Loss | 84161360 | No Purchase | 84161411 | No Loss |
| 84161211 | No Loss | 84161294 | No Loss | 84161361 | No Purchase | 84161412 | No Loss |
| 84161212 | No Loss | 84161295 | No Loss | 84161362 | No Purchase | 84161414 | No Loss |
| 84161215 | No Loss | 84161297 | No Loss | 84161363 | No Purchase | 84161415 | No Loss |
| 84161220 | No Purchase | 84161298 | No Purchase | 84161364 | No Purchase | 84161417 | No Loss |
| 84161221 | No Loss | 84161301 | No Loss | 84161365 | No Purchase | 84161419 | No Loss |
| 84161222 | No Loss | 84161302 | No Purchase | 84161366 | No Purchase | 84161422 | No Loss |
| 84161224 | No Loss | 84161304 | No Loss | 84161367 | No Purchase | 84161424 | No Loss |
| 84161225 | No Loss | 84161305 | No Loss | 84161368 | No Purchase | 84161425 | No Loss |
| 84161226 | No Loss | 84161306 | No Loss | 84161369 | No Purchase | 84161426 | No Loss |
| 84161228 | No Loss | 84161307 | No Loss | 84161370 | No Purchase | 84161427 | No Loss |
| 84161230 | No Purchase | 84161308 | No Purchase | 84161371 | No Purchase | 84161428 | No Loss |
| 84161233 | No Loss | 84161310 | No Loss | 84161372 | No Purchase | 84161429 | No Loss |
| 84161234 | No Loss | 84161316 | No Loss | 84161373 | No Purchase | 84161430 | No Loss |
| 84161235 | No Loss | 84161317 | No Purchase | 84161374 | No Purchase | 84161431 | No Loss |
| 84161237 | No Loss | 84161319 | No Loss | 84161375 | No Purchase | 84161432 | No Loss |
| 84161239 | No Loss | 84161320 | No Loss | 84161376 | No Purchase | 84161433 | No Purchase |
| 84161241 | No Loss | 84161323 | No Loss | 84161377 | No Purchase | 84161434 | No Loss |
| 84161242 | No Loss | 84161327 | No Loss | 84161378 | No Purchase | 84161435 | No Loss |
| 84161243 | No Loss | 84161329 | No Loss | 84161379 | No Purchase | 84161436 | No Loss |
| 84161246 | No Loss | 84161330 | No Loss | 84161380 | No Purchase | 84161437 | No Loss |
| 84161248 | No Loss | 84161331 | No Loss | 84161381 | No Purchase | 84161438 | No Loss |
| 84161249 | No Purchase | 84161334 | No Purchase | 84161382 | No Purchase | 84161439 | No Loss |
| 84161250 | No Loss | 84161335 | No Loss | 84161383 | No Purchase | 84161440 | No Loss |
| 84161254 | No Loss | 84161336 | No Purchase | 84161384 | No Loss | 84161441 | No Loss |
| 84161256 | No Loss | 84161337 | No Loss | 84161385 | No Loss | 84161442 | No Loss |
| 84161257 | No Loss | 84161338 | No Purchase | 84161388 | No Loss | 84161443 | No Purchase |
| 84161260 | No Loss | 84161339 | No Purchase | 84161389 | No Loss | 84161444 | No Purchase |
| 84161263 | No Loss | 84161341 | No Loss | 84161390 | No Loss | 84161445 | No Loss |
| 84161264 | No Purchase | 84161343 | No Loss | 84161391 | No Loss | 84161446 | No Loss |
| 84161266 | No Loss | 84161344 | No Purchase | 84161392 | No Loss | 84161448 | No Loss |
| 84161267 | No Loss | 84161345 | No Purchase | 84161393 | No Loss | 84161449 | No Purchase |
| 84161270 | No Loss | 84161346 | No Loss | 84161394 | No Loss | 84161451 | No Loss |
| 84161271 | No Loss | 84161347 | No Purchase | 84161395 | No Loss | 84161454 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84161455 | No Loss | 84161513 | No Loss | 84161562 | No Loss | 84161620 | No Purchase |
| 84161456 | No Purchase | 84161515 | No Loss | 84161563 | No Purchase | 84161621 | No Loss |
| 84161457 | No Loss | 84161516 | No Loss | 84161564 | No Loss | 84161622 | No Loss |
| 84161459 | No Loss | 84161517 | No Loss | 84161565 | No Purchase | 84161623 | No Loss |
| 84161460 | No Loss | 84161518 | No Loss | 84161567 | No Purchase | 84161624 | No Loss |
| 84161461 | No Loss | 84161519 | No Loss | 84161568 | No Loss | 84161625 | No Loss |
| 84161463 | No Loss | 84161521 | No Loss | 84161569 | No Loss | 84161626 | No Loss |
| 84161464 | No Loss | 84161522 | No Loss | 84161570 | No Loss | 84161627 | No Loss |
| 84161465 | No Loss | 84161523 | No Loss | 84161571 | No Purchase | 84161629 | No Purchase |
| 84161466 | No Loss | 84161524 | No Loss | 84161574 | No Loss | 84161631 | No Loss |
| 84161467 | No Loss | 84161525 | No Loss | 84161575 | No Loss | 84161632 | No Purchase |
| 84161469 | No Loss | 84161526 | No Loss | 84161576 | No Loss | 84161633 | No Loss |
| 84161471 | No Purchase | 84161527 | No Loss | 84161577 | No Loss | 84161634 | No Loss |
| 84161472 | No Loss | 84161528 | No Purchase | 84161579 | No Loss | 84161635 | No Loss |
| 84161473 | No Loss | 84161529 | No Loss | 84161581 | No Loss | 84161636 | No Purchase |
| 84161475 | No Loss | 84161530 | No Loss | 84161582 | No Loss | 84161637 | No Purchase |
| 84161476 | No Loss | 84161531 | No Purchase | 84161583 | No Loss | 84161638 | No Loss |
| 84161477 | No Loss | 84161532 | No Loss | 84161584 | No Loss | 84161640 | No Loss |
| 84161478 | No Loss | 84161533 | No Purchase | 84161585 | No Loss | 84161641 | No Loss |
| 84161479 | No Loss | 84161534 | No Loss | 84161586 | No Loss | 84161642 | No Loss |
| 84161480 | No Purchase | 84161535 | No Loss | 84161588 | No Loss | 84161643 | No Loss |
| 84161481 | No Loss | 84161536 | No Loss | 84161589 | No Loss | 84161644 | No Loss |
| 84161482 | No Loss | 84161537 | No Loss | 84161590 | No Loss | 84161645 | No Loss |
| 84161483 | No Loss | 84161538 | No Loss | 84161591 | No Loss | 84161646 | No Loss |
| 84161484 | No Loss | 84161539 | No Loss | 84161593 | No Loss | 84161647 | No Purchase |
| 84161485 | No Loss | 84161540 | No Loss | 84161595 | No Loss | 84161648 | No Loss |
| 84161488 | No Purchase | 84161541 | No Loss | 84161596 | No Loss | 84161649 | No Loss |
| 84161490 | No Loss | 84161542 | No Loss | 84161597 | No Loss | 84161651 | No Loss |
| 84161491 | No Loss | 84161543 | No Loss | 84161598 | No Purchase | 84161652 | No Loss |
| 84161493 | No Purchase | 84161544 | No Loss | 84161599 | No Loss | 84161653 | No Loss |
| 84161494 | No Purchase | 84161545 | No Loss | 84161600 | No Loss | 84161655 | No Loss |
| 84161495 | No Loss | 84161546 | No Loss | 84161601 | No Loss | 84161656 | No Loss |
| 84161496 | No Purchase | 84161547 | No Loss | 84161602 | No Loss | 84161657 | No Loss |
| 84161497 | No Loss | 84161548 | No Loss | 84161603 | No Loss | 84161659 | No Loss |
| 84161498 | No Loss | 84161549 | No Loss | 84161604 | No Loss | 84161660 | No Loss |
| 84161499 | No Loss | 84161550 | No Loss | 84161605 | No Loss | 84161661 | No Purchase |
| 84161500 | No Loss | 84161552 | No Loss | 84161606 | No Loss | 84161662 | No Purchase |
| 84161501 | No Loss | 84161553 | No Loss | 84161607 | No Loss | 84161663 | No Loss |
| 84161503 | No Loss | 84161554 | No Loss | 84161609 | No Loss | 84161666 | No Loss |
| 84161504 | No Loss | 84161555 | No Loss | 84161610 | No Loss | 84161667 | No Loss |
| 84161505 | No Loss | 84161556 | No Loss | 84161611 | No Loss | 84161668 | No Loss |
| 84161507 | No Purchase | 84161557 | No Loss | 84161612 | No Loss | 84161670 | No Loss |
| 84161508 | No Loss | 84161558 | No Loss | 84161613 | No Loss | 84161671 | No Purchase |
| 84161509 | No Loss | 84161559 | No Purchase | 84161614 | No Loss | 84161674 | No Loss |
| 84161511 | No Loss | 84161560 | No Loss | 84161618 | No Loss | 84161677 | No Loss |
| 84161512 | No Loss | 84161561 | No Loss | 84161619 | No Loss | 84161678 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84161679 | No Loss | 84161737 | No Loss | 84161792 | No Loss | 84161840 | No Purchase |
| 84161680 | No Loss | 84161738 | No Loss | 84161793 | No Loss | 84161841 | No Purchase |
| 84161681 | No Purchase | 84161740 | No Loss | 84161794 | No Loss | 84161842 | No Loss |
| 84161682 | No Loss | 84161741 | No Loss | 84161795 | No Purchase | 84161843 | No Purchase |
| 84161683 | No Loss | 84161742 | No Loss | 84161796 | No Loss | 84161844 | No Loss |
| 84161688 | No Loss | 84161743 | No Loss | 84161797 | No Loss | 84161845 | No Loss |
| 84161690 | No Loss | 84161744 | No Purchase | 84161798 | No Loss | 84161846 | No Loss |
| 84161691 | No Loss | 84161745 | No Loss | 84161799 | No Loss | 84161847 | No Loss |
| 84161692 | No Loss | 84161746 | No Loss | 84161800 | No Loss | 84161848 | No Loss |
| 84161693 | No Loss | 84161747 | No Loss | 84161801 | No Loss | 84161849 | No Loss |
| 84161695 | No Purchase | 84161748 | No Purchase | 84161802 | No Loss | 84161851 | No Loss |
| 84161696 | No Loss | 84161749 | No Loss | 84161803 | No Loss | 84161853 | No Loss |
| 84161697 | No Loss | 84161751 | No Purchase | 84161804 | No Loss | 84161854 | No Purchase |
| 84161698 | No Loss | 84161752 | No Loss | 84161805 | No Loss | 84161855 | No Loss |
| 84161699 | No Loss | 84161753 | No Loss | 84161806 | No Loss | 84161856 | No Loss |
| 84161700 | No Loss | 84161754 | No Loss | 84161807 | No Loss | 84161857 | No Purchase |
| 84161702 | No Loss | 84161755 | No Loss | 84161808 | No Loss | 84161858 | No Loss |
| 84161704 | No Loss | 84161756 | No Purchase | 84161809 | No Loss | 84161859 | No Purchase |
| 84161705 | No Loss | 84161758 | No Loss | 84161810 | No Loss | 84161860 | No Loss |
| 84161707 | No Loss | 84161759 | No Loss | 84161811 | No Loss | 84161863 | No Loss |
| 84161708 | No Loss | 84161761 | No Loss | 84161812 | No Loss | 84161864 | No Loss |
| 84161710 | No Purchase | 84161762 | No Loss | 84161813 | No Loss | 84161865 | No Loss |
| 84161711 | No Loss | 84161763 | No Loss | 84161814 | No Loss | 84161866 | No Loss |
| 84161712 | No Loss | 84161764 | No Purchase | 84161816 | No Purchase | 84161868 | No Loss |
| 84161713 | No Loss | 84161765 | No Loss | 84161817 | No Loss | 84161869 | No Loss |
| 84161714 | No Loss | 84161766 | No Loss | 84161818 | No Loss | 84161870 | No Loss |
| 84161715 | No Loss | 84161768 | No Loss | 84161819 | No Loss | 84161872 | No Loss |
| 84161716 | No Loss | 84161769 | No Loss | 84161820 | No Loss | 84161873 | No Loss |
| 84161718 | No Loss | 84161770 | No Loss | 84161821 | No Loss | 84161875 | No Loss |
| 84161719 | No Loss | 84161771 | No Loss | 84161822 | No Loss | 84161876 | No Purchase |
| 84161720 | No Loss | 84161772 | No Purchase | 84161823 | No Loss | 84161877 | No Loss |
| 84161721 | No Loss | 84161773 | No Loss | 84161824 | No Loss | 84161878 | No Loss |
| 84161722 | No Loss | 84161774 | No Loss | 84161826 | No Loss | 84161880 | No Loss |
| 84161723 | No Loss | 84161775 | No Loss | 84161827 | No Loss | 84161881 | No Loss |
| 84161724 | No Loss | 84161776 | No Loss | 84161828 | No Loss | 84161883 | No Loss |
| 84161725 | No Loss | 84161777 | No Loss | 84161829 | No Loss | 84161884 | No Purchase |
| 84161727 | No Loss | 84161778 | No Loss | 84161830 | No Loss | 84161885 | No Loss |
| 84161728 | No Loss | 84161779 | No Loss | 84161831 | No Loss | 84161886 | No Loss |
| 84161729 | No Loss | 84161780 | No Loss | 84161832 | No Loss | 84161887 | No Purchase |
| 84161730 | No Loss | 84161781 | No Loss | 84161833 | No Loss | 84161888 | No Loss |
| 84161731 | No Loss | 84161782 | No Loss | 84161834 | No Loss | 84161889 | No Loss |
| 84161732 | No Loss | 84161783 | No Purchase | 84161835 | No Loss | 84161890 | No Loss |
| 84161733 | No Loss | 84161784 | No Loss | 84161836 | No Loss | 84161891 | No Loss |
| 84161734 | No Loss | 84161785 | No Loss | 84161837 | No Loss | 84161894 | No Purchase |
| 84161735 | No Loss | 84161788 | No Loss | 84161838 | No Purchase | 84161895 | No Loss |
| 84161736 | No Loss | 84161790 | No Purchase | 84161839 | No Loss | 84161896 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84161897 | No Loss | 84161954 | No Loss | 84162006 | No Loss | 84162057 | No Loss |
| 84161899 | No Loss | 84161955 | No Loss | 84162007 | No Loss | 84162058 | No Loss |
| 84161900 | No Loss | 84161956 | No Loss | 84162008 | No Loss | 84162059 | No Loss |
| 84161901 | No Purchase | 84161957 | No Loss | 84162009 | No Loss | 84162060 | No Loss |
| 84161902 | No Loss | 84161958 | No Loss | 84162010 | No Loss | 84162061 | No Loss |
| 84161903 | No Loss | 84161959 | No Loss | 84162011 | No Loss | 84162063 | No Loss |
| 84161904 | No Loss | 84161960 | No Loss | 84162012 | No Loss | 84162064 | No Loss |
| 84161907 | No Loss | 84161961 | No Loss | 84162013 | No Loss | 84162065 | No Loss |
| 84161908 | No Loss | 84161962 | No Purchase | 84162015 | No Loss | 84162067 | No Purchase |
| 84161909 | No Loss | 84161963 | No Loss | 84162016 | No Loss | 84162068 | No Loss |
| 84161911 | No Purchase | 84161965 | No Loss | 84162017 | No Loss | 84162070 | No Loss |
| 84161913 | No Loss | 84161966 | No Loss | 84162018 | No Loss | 84162071 | No Loss |
| 84161914 | No Purchase | 84161967 | No Loss | 84162019 | No Purchase | 84162072 | No Loss |
| 84161916 | No Loss | 84161968 | No Loss | 84162020 | No Loss | 84162074 | No Loss |
| 84161917 | No Loss | 84161969 | No Loss | 84162022 | No Loss | 84162077 | No Loss |
| 84161918 | No Loss | 84161971 | No Loss | 84162024 | No Loss | 84162078 | No Loss |
| 84161919 | No Loss | 84161972 | No Purchase | 84162025 | No Loss | 84162079 | No Loss |
| 84161920 | No Loss | 84161973 | No Loss | 84162026 | No Loss | 84162080 | No Loss |
| 84161921 | No Loss | 84161974 | No Purchase | 84162027 | No Loss | 84162081 | No Loss |
| 84161924 | No Loss | 84161975 | No Loss | 84162028 | No Loss | 84162082 | No Loss |
| 84161925 | No Loss | 84161976 | No Loss | 84162029 | No Purchase | 84162083 | No Loss |
| 84161926 | No Loss | 84161977 | No Loss | 84162030 | No Loss | 84162084 | No Loss |
| 84161927 | No Loss | 84161978 | No Loss | 84162031 | No Loss | 84162085 | No Loss |
| 84161928 | No Loss | 84161979 | No Loss | 84162032 | No Loss | 84162087 | No Loss |
| 84161929 | No Loss | 84161980 | No Loss | 84162033 | No Loss | 84162088 | No Loss |
| 84161930 | No Loss | 84161981 | No Loss | 84162034 | No Loss | 84162089 | No Loss |
| 84161931 | No Loss | 84161982 | No Loss | 84162035 | No Loss | 84162090 | No Loss |
| 84161932 | No Loss | 84161983 | No Loss | 84162037 | No Loss | 84162091 | No Purchase |
| 84161933 | No Loss | 84161984 | No Loss | 84162038 | No Loss | 84162092 | No Loss |
| 84161934 | No Loss | 84161986 | No Purchase | 84162039 | No Loss | 84162093 | No Loss |
| 84161935 | No Loss | 84161987 | No Loss | 84162040 | No Loss | 84162094 | No Loss |
| 84161936 | No Loss | 84161988 | No Purchase | 84162041 | No Purchase | 84162095 | No Loss |
| 84161938 | No Loss | 84161989 | No Loss | 84162042 | No Loss | 84162096 | No Loss |
| 84161939 | No Loss | 84161991 | No Loss | 84162043 | No Loss | 84162097 | No Loss |
| 84161940 | No Loss | 84161992 | No Purchase | 84162044 | No Loss | 84162098 | No Purchase |
| 84161941 | No Loss | 84161993 | No Purchase | 84162046 | No Loss | 84162100 | No Loss |
| 84161942 | No Loss | 84161994 | No Loss | 84162047 | No Loss | 84162101 | No Loss |
| 84161944 | No Loss | 84161996 | No Purchase | 84162048 | No Loss | 84162102 | No Loss |
| 84161945 | No Loss | 84161998 | No Loss | 84162049 | No Loss | 84162103 | No Loss |
| 84161946 | No Loss | 84161999 | No Purchase | 84162050 | No Loss | 84162106 | No Loss |
| 84161947 | No Loss | 84162000 | No Loss | 84162051 | No Purchase | 84162107 | No Loss |
| 84161948 | No Loss | 84162001 | No Loss | 84162052 | No Loss | 84162108 | No Loss |
| 84161949 | No Purchase | 84162002 | No Purchase | 84162053 | No Loss | 84162109 | No Loss |
| 84161951 | No Loss | 84162003 | No Loss | 84162054 | No Loss | 84162110 | No Purchase |
| 84161952 | No Loss | 84162004 | No Loss | 84162055 | No Loss | 84162111 | No Loss |
| 84161953 | No Loss | 84162005 | No Loss | 84162056 | No Loss | 84162112 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84162113 | No Loss | 84162169 | No Purchase | 84162222 | No Loss | 84162275 | No Loss |
| 84162114 | No Loss | 84162170 | No Loss | 84162223 | No Loss | 84162276 | No Loss |
| 84162115 | No Loss | 84162171 | No Loss | 84162224 | No Loss | 84162277 | No Loss |
| 84162116 | No Loss | 84162173 | No Loss | 84162225 | No Loss | 84162278 | No Loss |
| 84162117 | No Loss | 84162174 | No Loss | 84162227 | No Loss | 84162279 | No Purchase |
| 84162120 | No Loss | 84162175 | No Loss | 84162228 | No Loss | 84162280 | No Loss |
| 84162121 | No Loss | 84162176 | No Loss | 84162229 | No Loss | 84162281 | No Loss |
| 84162122 | No Loss | 84162177 | No Loss | 84162230 | No Loss | 84162282 | No Loss |
| 84162123 | No Purchase | 84162178 | No Loss | 84162231 | No Loss | 84162283 | No Loss |
| 84162125 | No Loss | 84162179 | No Purchase | 84162233 | No Loss | 84162285 | No Purchase |
| 84162126 | No Loss | 84162180 | No Loss | 84162234 | No Loss | 84162286 | No Purchase |
| 84162127 | No Loss | 84162181 | No Loss | 84162235 | No Loss | 84162287 | No Loss |
| 84162128 | No Purchase | 84162182 | No Loss | 84162236 | No Loss | 84162288 | No Loss |
| 84162129 | No Loss | 84162183 | No Loss | 84162237 | No Loss | 84162289 | No Loss |
| 84162130 | No Loss | 84162185 | No Loss | 84162238 | No Purchase | 84162290 | No Loss |
| 84162131 | No Loss | 84162186 | No Loss | 84162239 | No Loss | 84162291 | No Purchase |
| 84162132 | No Loss | 84162188 | No Loss | 84162240 | No Loss | 84162292 | No Loss |
| 84162134 | No Loss | 84162189 | No Purchase | 84162241 | No Loss | 84162293 | No Loss |
| 84162135 | No Loss | 84162190 | No Loss | 84162242 | No Loss | 84162294 | No Loss |
| 84162136 | No Loss | 84162191 | No Loss | 84162243 | No Loss | 84162295 | No Loss |
| 84162137 | No Loss | 84162193 | No Loss | 84162244 | No Purchase | 84162296 | No Loss |
| 84162138 | No Loss | 84162194 | No Loss | 84162245 | No Loss | 84162297 | No Loss |
| 84162139 | No Loss | 84162195 | No Purchase | 84162246 | No Loss | 84162298 | No Loss |
| 84162141 | No Loss | 84162196 | No Loss | 84162248 | No Loss | 84162300 | No Loss |
| 84162143 | No Purchase | 84162197 | No Loss | 84162250 | No Loss | 84162301 | No Loss |
| 84162144 | No Loss | 84162198 | No Loss | 84162251 | No Loss | 84162302 | No Loss |
| 84162145 | No Loss | 84162199 | No Loss | 84162252 | No Loss | 84162303 | No Loss |
| 84162146 | No Loss | 84162200 | No Loss | 84162253 | No Loss | 84162304 | No Loss |
| 84162147 | No Loss | 84162201 | No Loss | 84162254 | No Purchase | 84162305 | No Loss |
| 84162148 | No Loss | 84162203 | No Loss | 84162255 | No Loss | 84162306 | No Loss |
| 84162149 | No Loss | 84162204 | No Loss | 84162256 | No Loss | 84162307 | No Loss |
| 84162150 | No Purchase | 84162205 | No Purchase | 84162257 | No Loss | 84162309 | No Loss |
| 84162151 | No Loss | 84162206 | No Loss | 84162258 | No Loss | 84162310 | No Loss |
| 84162153 | No Loss | 84162207 | No Purchase | 84162259 | No Purchase | 84162311 | No Loss |
| 84162154 | No Loss | 84162208 | No Loss | 84162260 | No Loss | 84162312 | No Loss |
| 84162157 | No Loss | 84162209 | No Loss | 84162262 | No Loss | 84162313 | No Loss |
| 84162158 | No Purchase | 84162210 | No Loss | 84162263 | No Loss | 84162314 | No Loss |
| 84162159 | No Loss | 84162211 | No Loss | 84162264 | No Loss | 84162315 | No Loss |
| 84162160 | No Loss | 84162212 | No Loss | 84162266 | No Loss | 84162316 | No Purchase |
| 84162161 | No Loss | 84162213 | No Loss | 84162267 | No Loss | 84162317 | No Loss |
| 84162162 | No Loss | 84162214 | No Purchase | 84162268 | No Loss | 84162318 | No Loss |
| 84162163 | No Loss | 84162216 | No Loss | 84162269 | No Purchase | 84162319 | No Loss |
| 84162164 | No Loss | 84162217 | No Purchase | 84162270 | No Purchase | 84162320 | No Loss |
| 84162165 | No Loss | 84162219 | No Loss | 84162271 | No Purchase | 84162321 | No Loss |
| 84162166 | No Purchase | 84162220 | No Loss | 84162272 | No Loss | 84162322 | No Loss |
| 84162167 | No Loss | 84162221 | No Loss | 84162274 | No Loss | 84162323 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84162324 | No Loss | 84162378 | No Loss | 84162430 | No Loss | 84162487 | No Loss |
| 84162325 | No Loss | 84162379 | No Loss | 84162433 | No Loss | 84162489 | No Loss |
| 84162326 | No Loss | 84162380 | No Loss | 84162434 | No Loss | 84162490 | No Loss |
| 84162327 | No Loss | 84162381 | No Loss | 84162435 | No Loss | 84162491 | No Loss |
| 84162328 | No Loss | 84162382 | No Loss | 84162436 | No Loss | 84162493 | No Purchase |
| 84162329 | No Loss | 84162383 | No Loss | 84162438 | No Loss | 84162495 | No Loss |
| 84162330 | No Loss | 84162384 | No Loss | 84162439 | No Loss | 84162496 | No Loss |
| 84162332 | No Loss | 84162386 | No Loss | 84162440 | No Loss | 84162497 | No Purchase |
| 84162333 | No Loss | 84162388 | No Purchase | 84162441 | No Loss | 84162498 | No Loss |
| 84162334 | No Loss | 84162389 | No Loss | 84162442 | No Loss | 84162499 | No Loss |
| 84162335 | No Loss | 84162390 | No Loss | 84162443 | No Loss | 84162500 | No Purchase |
| 84162336 | No Loss | 84162391 | No Loss | 84162444 | No Loss | 84162501 | No Loss |
| 84162337 | No Loss | 84162392 | No Loss | 84162445 | No Loss | 84162502 | No Loss |
| 84162338 | No Loss | 84162393 | No Loss | 84162446 | No Loss | 84162503 | No Loss |
| 84162339 | No Purchase | 84162397 | No Loss | 84162447 | No Loss | 84162504 | No Loss |
| 84162340 | No Loss | 84162398 | No Loss | 84162448 | No Loss | 84162505 | No Loss |
| 84162342 | No Loss | 84162399 | No Loss | 84162449 | No Loss | 84162506 | No Purchase |
| 84162344 | No Loss | 84162400 | No Loss | 84162450 | No Loss | 84162508 | No Purchase |
| 84162345 | No Loss | 84162401 | No Purchase | 84162452 | No Purchase | 84162510 | No Loss |
| 84162346 | No Loss | 84162402 | No Loss | 84162453 | No Purchase | 84162511 | No Loss |
| 84162347 | No Loss | 84162403 | No Loss | 84162454 | No Purchase | 84162514 | No Loss |
| 84162348 | No Loss | 84162404 | No Loss | 84162455 | No Purchase | 84162515 | No Loss |
| 84162350 | No Loss | 84162405 | No Loss | 84162456 | No Purchase | 84162516 | No Purchase |
| 84162351 | No Loss | 84162406 | No Purchase | 84162457 | No Purchase | 84162517 | No Loss |
| 84162352 | No Loss | 84162407 | No Purchase | 84162458 | No Purchase | 84162518 | No Purchase |
| 84162353 | No Loss | 84162408 | No Purchase | 84162459 | No Loss | 84162520 | No Loss |
| 84162354 | No Loss | 84162409 | No Purchase | 84162460 | No Purchase | 84162521 | No Loss |
| 84162355 | No Loss | 84162410 | No Purchase | 84162462 | No Loss | 84162522 | No Loss |
| 84162356 | No Loss | 84162411 | No Loss | 84162463 | No Loss | 84162523 | No Loss |
| 84162360 | No Loss | 84162412 | No Loss | 84162464 | No Purchase | 84162524 | No Loss |
| 84162361 | No Loss | 84162413 | No Loss | 84162465 | No Loss | 84162525 | No Loss |
| 84162362 | No Loss | 84162414 | No Loss | 84162468 | No Purchase | 84162526 | No Loss |
| 84162363 | No Loss | 84162415 | No Loss | 84162469 | No Loss | 84162528 | No Loss |
| 84162364 | No Loss | 84162416 | No Loss | 84162470 | No Loss | 84162529 | No Loss |
| 84162366 | No Purchase | 84162417 | No Loss | 84162471 | No Purchase | 84162531 | No Loss |
| 84162367 | No Loss | 84162418 | No Purchase | 84162472 | No Loss | 84162533 | No Loss |
| 84162368 | No Loss | 84162419 | No Loss | 84162474 | No Purchase | 84162534 | No Loss |
| 84162369 | No Loss | 84162420 | No Loss | 84162477 | No Loss | 84162535 | No Loss |
| 84162370 | No Loss | 84162421 | No Purchase | 84162478 | No Loss | 84162536 | No Loss |
| 84162371 | No Loss | 84162422 | No Loss | 84162479 | No Loss | 84162537 | No Loss |
| 84162372 | No Loss | 84162423 | No Loss | 84162481 | No Loss | 84162538 | No Loss |
| 84162373 | No Loss | 84162424 | No Loss | 84162482 | No Loss | 84162539 | No Loss |
| 84162374 | No Loss | 84162425 | No Purchase | 84162483 | No Purchase | 84162541 | No Loss |
| 84162375 | No Loss | 84162427 | No Loss | 84162484 | No Loss | 84162542 | No Loss |
| 84162376 | No Loss | 84162428 | No Loss | 84162485 | No Loss | 84162543 | No Loss |
| 84162377 | No Loss | 84162429 | No Loss | 84162486 | No Purchase | 84162544 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84162545 | No Loss | 84162607 | No Loss | 84162661 | No Loss | 84162716 | No Loss |
| 84162546 | No Loss | 84162608 | No Loss | 84162662 | No Loss | 84162718 | No Loss |
| 84162547 | No Loss | 84162609 | No Loss | 84162663 | No Loss | 84162719 | No Loss |
| 84162548 | No Loss | 84162610 | No Loss | 84162664 | No Purchase | 84162720 | No Purchase |
| 84162549 | No Loss | 84162611 | No Loss | 84162665 | No Purchase | 84162721 | No Purchase |
| 84162550 | No Loss | 84162612 | No Loss | 84162666 | No Loss | 84162722 | No Loss |
| 84162551 | No Purchase | 84162613 | No Loss | 84162668 | No Loss | 84162723 | No Loss |
| 84162552 | No Loss | 84162614 | No Loss | 84162669 | No Loss | 84162724 | No Loss |
| 84162553 | No Loss | 84162615 | No Loss | 84162670 | No Loss | 84162725 | No Purchase |
| 84162554 | No Loss | 84162616 | No Purchase | 84162671 | No Loss | 84162728 | No Loss |
| 84162555 | No Loss | 84162617 | No Loss | 84162672 | No Loss | 84162729 | No Purchase |
| 84162556 | No Loss | 84162618 | No Loss | 84162674 | No Loss | 84162730 | No Loss |
| 84162557 | No Loss | 84162619 | No Loss | 84162675 | No Loss | 84162731 | No Loss |
| 84162558 | No Loss | 84162621 | No Loss | 84162677 | No Loss | 84162732 | No Loss |
| 84162559 | No Loss | 84162622 | No Loss | 84162678 | No Loss | 84162733 | No Loss |
| 84162561 | No Loss | 84162623 | No Purchase | 84162679 | No Loss | 84162734 | No Loss |
| 84162565 | No Loss | 84162624 | No Loss | 84162681 | No Loss | 84162735 | No Loss |
| 84162566 | No Loss | 84162625 | No Loss | 84162682 | No Loss | 84162736 | No Loss |
| 84162567 | No Loss | 84162626 | No Purchase | 84162683 | No Loss | 84162737 | No Loss |
| 84162568 | No Purchase | 84162628 | No Loss | 84162685 | No Loss | 84162739 | No Loss |
| 84162569 | No Loss | 84162629 | No Loss | 84162686 | No Loss | 84162740 | No Purchase |
| 84162570 | No Loss | 84162630 | No Purchase | 84162687 | No Loss | 84162741 | No Loss |
| 84162571 | No Loss | 84162631 | No Loss | 84162688 | No Loss | 84162742 | No Loss |
| 84162572 | No Loss | 84162632 | No Purchase | 84162689 | No Purchase | 84162743 | No Loss |
| 84162573 | No Loss | 84162633 | No Purchase | 84162690 | No Loss | 84162744 | No Loss |
| 84162575 | No Purchase | 84162634 | No Loss | 84162693 | No Purchase | 84162745 | No Loss |
| 84162576 | No Loss | 84162635 | No Purchase | 84162694 | No Loss | 84162747 | No Loss |
| 84162577 | No Loss | 84162636 | No Loss | 84162695 | No Loss | 84162748 | No Loss |
| 84162578 | No Loss | 84162637 | No Loss | 84162696 | No Loss | 84162749 | No Loss |
| 84162579 | No Purchase | 84162639 | No Loss | 84162697 | No Loss | 84162750 | No Loss |
| 84162580 | No Loss | 84162640 | No Loss | 84162699 | No Loss | 84162751 | No Loss |
| 84162581 | No Purchase | 84162641 | No Loss | 84162700 | No Loss | 84162752 | No Loss |
| 84162582 | No Purchase | 84162642 | No Loss | 84162701 | No Purchase | 84162754 | No Loss |
| 84162583 | No Purchase | 84162643 | No Loss | 84162702 | No Loss | 84162755 | No Loss |
| 84162585 | No Loss | 84162644 | No Loss | 84162703 | No Purchase | 84162756 | No Loss |
| 84162586 | No Loss | 84162645 | No Purchase | 84162704 | No Purchase | 84162757 | No Loss |
| 84162589 | No Purchase | 84162646 | No Loss | 84162705 | No Loss | 84162758 | No Loss |
| 84162590 | No Loss | 84162648 | No Loss | 84162706 | No Loss | 84162759 | No Loss |
| 84162591 | No Loss | 84162649 | No Loss | 84162707 | No Loss | 84162760 | No Loss |
| 84162592 | No Loss | 84162650 | No Loss | 84162708 | No Loss | 84162761 | No Loss |
| 84162594 | No Purchase | 84162653 | No Loss | 84162709 | No Loss | 84162762 | No Loss |
| 84162596 | No Loss | 84162656 | No Loss | 84162710 | No Loss | 84162763 | No Loss |
| 84162597 | No Purchase | 84162657 | No Loss | 84162711 | No Purchase | 84162764 | No Purchase |
| 84162600 | No Loss | 84162658 | No Loss | 84162712 | No Loss | 84162765 | No Loss |
| 84162601 | No Loss | 84162659 | No Loss | 84162714 | No Purchase | 84162766 | No Loss |
| 84162604 | No Purchase | 84162660 | No Loss | 84162715 | No Loss | 84162767 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84162768 | No Loss | 84162826 | No Loss | 84162885 | No Loss | 84162936 | No Loss |
| 84162769 | No Loss | 84162827 | No Loss | 84162887 | No Loss | 84162938 | No Loss |
| 84162770 | No Loss | 84162828 | No Loss | 84162888 | No Loss | 84162939 | No Loss |
| 84162771 | No Purchase | 84162829 | No Purchase | 84162889 | No Loss | 84162940 | No Purchase |
| 84162772 | No Loss | 84162830 | No Loss | 84162890 | No Loss | 84162941 | No Loss |
| 84162773 | No Purchase | 84162831 | No Loss | 84162891 | No Loss | 84162942 | No Loss |
| 84162774 | No Loss | 84162833 | No Loss | 84162892 | No Loss | 84162943 | No Loss |
| 84162775 | No Loss | 84162834 | No Loss | 84162893 | No Loss | 84162944 | No Loss |
| 84162776 | No Loss | 84162835 | No Loss | 84162894 | No Loss | 84162946 | No Loss |
| 84162777 | No Purchase | 84162836 | No Loss | 84162895 | No Loss | 84162947 | No Loss |
| 84162778 | No Purchase | 84162837 | No Loss | 84162896 | No Purchase | 84162948 | No Loss |
| 84162780 | No Loss | 84162838 | No Loss | 84162897 | No Loss | 84162949 | No Loss |
| 84162782 | No Loss | 84162839 | No Purchase | 84162898 | No Loss | 84162950 | No Loss |
| 84162783 | No Loss | 84162840 | No Loss | 84162900 | No Loss | 84162951 | No Loss |
| 84162784 | No Loss | 84162841 | No Loss | 84162901 | No Loss | 84162952 | No Purchase |
| 84162785 | No Loss | 84162842 | No Loss | 84162902 | No Loss | 84162953 | No Loss |
| 84162786 | No Loss | 84162843 | No Loss | 84162903 | No Loss | 84162955 | No Purchase |
| 84162789 | No Loss | 84162844 | No Loss | 84162904 | No Loss | 84162956 | No Loss |
| 84162790 | No Loss | 84162845 | No Loss | 84162905 | No Loss | 84162957 | No Loss |
| 84162791 | No Loss | 84162847 | No Loss | 84162906 | No Loss | 84162958 | No Purchase |
| 84162792 | No Loss | 84162849 | No Loss | 84162907 | No Loss | 84162959 | No Loss |
| 84162793 | No Purchase | 84162851 | No Loss | 84162908 | No Loss | 84162960 | No Loss |
| 84162795 | No Loss | 84162852 | No Loss | 84162909 | No Loss | 84162961 | No Loss |
| 84162796 | No Loss | 84162853 | No Loss | 84162910 | No Loss | 84162962 | No Loss |
| 84162797 | No Loss | 84162854 | No Loss | 84162911 | No Purchase | 84162963 | No Loss |
| 84162798 | No Loss | 84162856 | No Loss | 84162912 | No Loss | 84162965 | No Purchase |
| 84162799 | No Loss | 84162857 | No Loss | 84162913 | No Loss | 84162966 | No Loss |
| 84162800 | No Loss | 84162859 | No Loss | 84162914 | No Loss | 84162967 | No Loss |
| 84162801 | No Loss | 84162860 | No Loss | 84162915 | No Loss | 84162968 | No Loss |
| 84162803 | No Loss | 84162861 | No Purchase | 84162916 | No Loss | 84162970 | No Loss |
| 84162804 | No Purchase | 84162862 | No Loss | 84162917 | No Purchase | 84162971 | No Loss |
| 84162805 | No Loss | 84162864 | No Loss | 84162918 | No Purchase | 84162972 | No Loss |
| 84162806 | No Loss | 84162866 | No Loss | 84162919 | No Loss | 84162973 | No Loss |
| 84162808 | No Loss | 84162868 | No Loss | 84162920 | No Loss | 84162974 | No Loss |
| 84162810 | No Loss | 84162869 | No Loss | 84162921 | No Loss | 84162976 | No Loss |
| 84162811 | No Loss | 84162870 | No Loss | 84162922 | No Loss | 84162977 | No Loss |
| 84162813 | No Loss | 84162872 | No Loss | 84162923 | No Loss | 84162978 | No Loss |
| 84162814 | No Loss | 84162873 | No Loss | 84162924 | No Loss | 84162979 | No Loss |
| 84162816 | No Loss | 84162874 | No Loss | 84162925 | No Loss | 84162982 | No Loss |
| 84162819 | No Loss | 84162876 | No Loss | 84162926 | No Loss | 84162983 | No Loss |
| 84162820 | No Loss | 84162878 | No Loss | 84162927 | No Loss | 84162984 | No Loss |
| 84162821 | No Purchase | 84162879 | No Loss | 84162928 | No Loss | 84162987 | No Loss |
| 84162822 | No Loss | 84162880 | No Loss | 84162929 | No Loss | 84162988 | No Purchase |
| 84162823 | No Loss | 84162882 | No Purchase | 84162930 | No Loss | 84162989 | No Loss |
| 84162824 | No Loss | 84162883 | No Purchase | 84162931 | No Loss | 84162990 | No Purchase |
| 84162825 | No Loss | 84162884 | No Loss | 84162933 | No Loss | 84162991 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84162992 | No Purchase | 84163052 | No Loss | 84163104 | No Loss | 84163152 | No Loss |
| 84162993 | No Loss | 84163053 | No Loss | 84163106 | No Loss | 84163153 | No Purchase |
| 84162995 | No Purchase | 84163054 | No Loss | 84163107 | No Loss | 84163154 | No Loss |
| 84162998 | No Loss | 84163055 | No Loss | 84163108 | No Loss | 84163155 | No Loss |
| 84162999 | No Loss | 84163056 | No Loss | 84163110 | No Loss | 84163156 | No Loss |
| 84163000 | No Loss | 84163057 | No Loss | 84163111 | No Loss | 84163157 | No Purchase |
| 84163001 | No Loss | 84163058 | No Loss | 84163112 | No Loss | 84163158 | No Loss |
| 84163002 | No Loss | 84163059 | No Loss | 84163113 | No Loss | 84163159 | No Loss |
| 84163003 | No Loss | 84163060 | No Purchase | 84163114 | No Loss | 84163161 | No Loss |
| 84163004 | No Purchase | 84163061 | No Loss | 84163115 | No Loss | 84163162 | No Loss |
| 84163005 | No Purchase | 84163062 | No Loss | 84163116 | No Loss | 84163163 | No Loss |
| 84163006 | No Purchase | 84163063 | No Loss | 84163117 | No Purchase | 84163164 | No Loss |
| 84163008 | No Purchase | 84163064 | No Loss | 84163118 | No Loss | 84163165 | No Loss |
| 84163010 | No Loss | 84163065 | No Purchase | 84163119 | No Purchase | 84163166 | No Loss |
| 84163011 | No Loss | 84163066 | No Loss | 84163120 | No Loss | 84163167 | No Loss |
| 84163013 | No Loss | 84163068 | No Loss | 84163121 | No Loss | 84163168 | No Loss |
| 84163014 | No Loss | 84163069 | No Purchase | 84163122 | No Loss | 84163169 | No Loss |
| 84163015 | No Loss | 84163070 | No Purchase | 84163123 | No Loss | 84163170 | No Loss |
| 84163016 | No Loss | 84163071 | No Purchase | 84163124 | No Loss | 84163171 | No Loss |
| 84163018 | No Loss | 84163072 | No Loss | 84163125 | No Purchase | 84163172 | No Loss |
| 84163019 | No Loss | 84163073 | No Purchase | 84163126 | No Loss | 84163173 | No Loss |
| 84163020 | No Loss | 84163074 | No Loss | 84163127 | No Purchase | 84163174 | No Loss |
| 84163021 | No Purchase | 84163076 | No Loss | 84163128 | No Loss | 84163176 | No Loss |
| 84163022 | No Loss | 84163077 | No Loss | 84163129 | No Loss | 84163177 | No Loss |
| 84163023 | No Purchase | 84163078 | No Loss | 84163130 | No Loss | 84163178 | No Loss |
| 84163024 | No Loss | 84163079 | No Loss | 84163131 | No Purchase | 84163179 | No Loss |
| 84163025 | No Purchase | 84163080 | No Loss | 84163132 | No Loss | 84163181 | No Purchase |
| 84163026 | No Loss | 84163082 | No Loss | 84163133 | No Purchase | 84163183 | No Loss |
| 84163027 | No Loss | 84163083 | No Loss | 84163134 | No Loss | 84163184 | No Loss |
| 84163028 | No Loss | 84163084 | No Loss | 84163135 | No Loss | 84163185 | No Loss |
| 84163029 | No Loss | 84163085 | No Purchase | 84163136 | No Purchase | 84163186 | No Loss |
| 84163030 | No Loss | 84163086 | No Loss | 84163137 | No Loss | 84163187 | No Loss |
| 84163031 | No Loss | 84163087 | No Loss | 84163138 | No Loss | 84163188 | No Loss |
| 84163032 | No Purchase | 84163088 | No Loss | 84163139 | No Purchase | 84163190 | No Loss |
| 84163033 | No Loss | 84163089 | No Loss | 84163140 | No Loss | 84163191 | No Loss |
| 84163034 | No Loss | 84163091 | No Loss | 84163141 | No Loss | 84163192 | No Loss |
| 84163038 | No Loss | 84163093 | No Loss | 84163142 | No Purchase | 84163193 | No Purchase |
| 84163040 | No Loss | 84163094 | No Loss | 84163143 | No Purchase | 84163195 | No Loss |
| 84163041 | No Purchase | 84163096 | No Loss | 84163144 | No Loss | 84163196 | No Loss |
| 84163043 | No Loss | 84163097 | No Loss | 84163145 | No Loss | 84163199 | No Loss |
| 84163044 | No Loss | 84163098 | No Loss | 84163146 | No Purchase | 84163200 | No Loss |
| 84163046 | No Loss | 84163099 | No Loss | 84163147 | No Loss | 84163202 | No Loss |
| 84163047 | No Loss | 84163100 | No Loss | 84163148 | No Loss | 84163203 | No Loss |
| 84163048 | No Loss | 84163101 | No Loss | 84163149 | No Loss | 84163204 | No Loss |
| 84163049 | No Purchase | 84163102 | No Loss | 84163150 | No Loss | 84163205 | No Purchase |
| 84163050 | No Loss | 84163103 | No Loss | 84163151 | No Loss | 84163206 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84163207 | No Loss | 84163263 | No Loss | 84163316 | No Loss | 84163370 | No Loss |
| 84163208 | No Loss | 84163264 | No Purchase | 84163317 | No Loss | 84163371 | No Purchase |
| 84163210 | No Loss | 84163266 | No Loss | 84163319 | No Loss | 84163373 | No Loss |
| 84163211 | No Loss | 84163267 | No Loss | 84163320 | No Loss | 84163374 | No Loss |
| 84163212 | No Loss | 84163268 | No Purchase | 84163321 | No Loss | 84163375 | No Loss |
| 84163213 | No Loss | 84163269 | No Purchase | 84163322 | No Purchase | 84163376 | No Loss |
| 84163214 | No Purchase | 84163271 | No Loss | 84163324 | No Purchase | 84163377 | No Loss |
| 84163215 | No Loss | 84163273 | No Loss | 84163325 | No Loss | 84163378 | No Loss |
| 84163216 | No Loss | 84163274 | No Loss | 84163326 | No Loss | 84163379 | No Loss |
| 84163217 | No Loss | 84163276 | No Loss | 84163327 | No Loss | 84163380 | No Purchase |
| 84163218 | No Loss | 84163278 | No Purchase | 84163328 | No Loss | 84163381 | No Loss |
| 84163220 | No Purchase | 84163279 | No Loss | 84163329 | No Loss | 84163382 | No Purchase |
| 84163221 | No Loss | 84163280 | No Loss | 84163330 | No Loss | 84163383 | No Purchase |
| 84163222 | No Loss | 84163281 | No Purchase | 84163331 | No Loss | 84163384 | No Loss |
| 84163223 | No Loss | 84163282 | No Loss | 84163332 | No Loss | 84163385 | No Loss |
| 84163224 | No Loss | 84163283 | No Loss | 84163333 | No Loss | 84163386 | No Loss |
| 84163226 | No Loss | 84163284 | No Loss | 84163334 | No Purchase | 84163387 | No Loss |
| 84163227 | No Loss | 84163285 | No Purchase | 84163335 | No Loss | 84163388 | No Loss |
| 84163228 | No Loss | 84163286 | No Loss | 84163337 | No Purchase | 84163389 | No Loss |
| 84163230 | No Loss | 84163287 | No Loss | 84163338 | No Loss | 84163390 | No Loss |
| 84163231 | No Loss | 84163288 | No Loss | 84163340 | No Loss | 84163391 | No Loss |
| 84163233 | No Loss | 84163289 | No Loss | 84163341 | No Purchase | 84163392 | No Loss |
| 84163234 | No Loss | 84163290 | No Loss | 84163342 | No Loss | 84163393 | No Loss |
| 84163235 | No Loss | 84163291 | No Loss | 84163345 | No Loss | 84163394 | No Loss |
| 84163236 | No Loss | 84163292 | No Loss | 84163346 | No Loss | 84163395 | No Loss |
| 84163239 | No Loss | 84163293 | No Loss | 84163347 | No Loss | 84163398 | No Purchase |
| 84163240 | No Loss | 84163296 | No Loss | 84163348 | No Loss | 84163399 | No Loss |
| 84163241 | No Loss | 84163297 | No Loss | 84163349 | No Loss | 84163400 | No Loss |
| 84163242 | No Loss | 84163298 | No Loss | 84163350 | No Loss | 84163402 | No Loss |
| 84163243 | No Loss | 84163299 | No Loss | 84163351 | No Purchase | 84163403 | No Loss |
| 84163244 | No Loss | 84163300 | No Loss | 84163352 | No Loss | 84163407 | No Loss |
| 84163245 | No Loss | 84163301 | No Loss | 84163353 | No Loss | 84163410 | No Loss |
| 84163246 | No Loss | 84163302 | No Loss | 84163354 | No Loss | 84163411 | No Loss |
| 84163247 | No Purchase | 84163303 | No Loss | 84163355 | No Loss | 84163414 | No Loss |
| 84163248 | No Loss | 84163304 | No Loss | 84163356 | No Loss | 84163415 | No Loss |
| 84163249 | No Loss | 84163305 | No Loss | 84163357 | No Loss | 84163416 | No Loss |
| 84163250 | No Loss | 84163306 | No Purchase | 84163358 | No Loss | 84163418 | No Purchase |
| 84163251 | No Loss | 84163307 | No Loss | 84163359 | No Loss | 84163419 | No Loss |
| 84163252 | No Loss | 84163308 | No Loss | 84163360 | No Purchase | 84163422 | No Loss |
| 84163253 | No Loss | 84163309 | No Loss | 84163361 | No Loss | 84163423 | No Loss |
| 84163254 | No Loss | 84163310 | No Loss | 84163363 | No Loss | 84163424 | No Loss |
| 84163256 | No Loss | 84163311 | No Loss | 84163365 | No Purchase | 84163425 | No Loss |
| 84163257 | No Purchase | 84163312 | No Loss | 84163366 | No Purchase | 84163426 | No Loss |
| 84163258 | No Loss | 84163313 | No Loss | 84163367 | No Purchase | 84163427 | No Loss |
| 84163259 | No Loss | 84163314 | No Loss | 84163368 | No Loss | 84163428 | No Loss |
| 84163261 | No Loss | 84163315 | No Purchase | 84163369 | No Purchase | 84163429 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84163430 | No Loss | 84163487 | No Loss | 84163559 | No Purchase | 84163628 | No Loss |
| 84163431 | No Loss | 84163488 | No Loss | 84163561 | No Loss | 84163629 | No Loss |
| 84163432 | No Loss | 84163489 | No Loss | 84163567 | No Loss | 84163630 | No Loss |
| 84163433 | No Purchase | 84163490 | No Purchase | 84163569 | No Loss | 84163631 | No Loss |
| 84163434 | No Loss | 84163492 | No Loss | 84163572 | No Purchase | 84163632 | No Loss |
| 84163435 | No Loss | 84163493 | No Loss | 84163573 | No Loss | 84163633 | No Loss |
| 84163436 | No Loss | 84163495 | No Loss | 84163574 | No Purchase | 84163634 | No Loss |
| 84163437 | No Loss | 84163496 | No Loss | 84163575 | No Loss | 84163635 | No Loss |
| 84163438 | No Loss | 84163498 | No Loss | 84163576 | No Purchase | 84163636 | No Purchase |
| 84163439 | No Loss | 84163499 | No Loss | 84163577 | No Loss | 84163637 | No Loss |
| 84163442 | No Purchase | 84163500 | No Loss | 84163578 | No Loss | 84163638 | No Loss |
| 84163443 | No Loss | 84163502 | No Loss | 84163579 | No Loss | 84163639 | No Loss |
| 84163444 | No Loss | 84163503 | No Loss | 84163581 | No Loss | 84163640 | No Loss |
| 84163446 | No Purchase | 84163504 | No Loss | 84163583 | No Purchase | 84163641 | No Loss |
| 84163447 | No Loss | 84163505 | No Loss | 84163584 | No Loss | 84163642 | No Loss |
| 84163448 | No Purchase | 84163506 | No Loss | 84163585 | No Purchase | 84163643 | No Loss |
| 84163449 | No Loss | 84163507 | No Loss | 84163586 | No Loss | 84163644 | No Loss |
| 84163450 | No Loss | 84163508 | No Loss | 84163587 | No Purchase | 84163645 | No Loss |
| 84163452 | No Loss | 84163509 | No Loss | 84163588 | No Loss | 84163646 | No Loss |
| 84163453 | No Loss | 84163511 | No Purchase | 84163591 | No Purchase | 84163647 | No Loss |
| 84163454 | No Purchase | 84163512 | No Loss | 84163592 | No Purchase | 84163648 | No Loss |
| 84163455 | No Loss | 84163515 | No Loss | 84163593 | No Loss | 84163649 | No Loss |
| 84163456 | No Loss | 84163517 | No Loss | 84163595 | No Loss | 84163650 | No Loss |
| 84163457 | No Loss | 84163518 | No Loss | 84163597 | No Purchase | 84163651 | No Loss |
| 84163458 | No Loss | 84163519 | No Loss | 84163598 | No Loss | 84163652 | No Loss |
| 84163459 | No Loss | 84163520 | No Loss | 84163599 | No Purchase | 84163653 | No Loss |
| 84163462 | No Loss | 84163521 | No Loss | 84163603 | No Loss | 84163654 | No Loss |
| 84163463 | No Purchase | 84163523 | No Loss | 84163604 | No Purchase | 84163655 | No Loss |
| 84163464 | No Loss | 84163525 | No Loss | 84163605 | No Purchase | 84163656 | No Loss |
| 84163465 | No Loss | 84163526 | No Loss | 84163606 | No Purchase | 84163657 | No Loss |
| 84163466 | No Loss | 84163530 | No Purchase | 84163609 | No Purchase | 84163658 | No Loss |
| 84163467 | No Loss | 84163531 | No Loss | 84163611 | No Purchase | 84163659 | No Loss |
| 84163468 | No Purchase | 84163532 | No Loss | 84163612 | No Purchase | 84163660 | No Loss |
| 84163469 | No Loss | 84163534 | No Purchase | 84163613 | No Purchase | 84163661 | No Loss |
| 84163470 | No Loss | 84163536 | No Purchase | 84163614 | No Purchase | 84163662 | No Loss |
| 84163471 | No Loss | 84163538 | No Loss | 84163615 | No Purchase | 84163663 | No Loss |
| 84163472 | No Loss | 84163539 | No Purchase | 84163616 | No Purchase | 84163664 | No Loss |
| 84163474 | No Loss | 84163540 | No Loss | 84163617 | No Purchase | 84163665 | No Purchase |
| 84163475 | No Loss | 84163541 | No Loss | 84163618 | No Purchase | 84163666 | No Loss |
| 84163476 | No Loss | 84163544 | No Loss | 84163619 | No Purchase | 84163667 | No Purchase |
| 84163477 | No Loss | 84163547 | No Loss | 84163620 | No Purchase | 84163668 | No Purchase |
| 84163478 | No Loss | 84163550 | No Loss | 84163621 | No Purchase | 84163672 | No Loss |
| 84163479 | No Loss | 84163551 | No Loss | 84163622 | No Purchase | 84163677 | No Loss |
| 84163481 | No Loss | 84163554 | No Loss | 84163624 | No Loss | 84163678 | No Loss |
| 84163485 | No Loss | 84163555 | No Loss | 84163625 | No Loss | 84163679 | No Loss |
| 84163486 | No Loss | 84163557 | No Purchase | 84163627 | No Loss | 84163680 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84163681 | No Loss | 84163762 | No Loss | 84163841 | No Loss | 84163911 | No Purchase |
| 84163682 | No Loss | 84163763 | No Loss | 84163842 | No Loss | 84163912 | No Purchase |
| 84163683 | No Loss | 84163765 | No Loss | 84163843 | No Loss | 84163913 | No Loss |
| 84163685 | No Loss | 84163766 | No Purchase | 84163846 | No Purchase | 84163914 | No Loss |
| 84163687 | No Loss | 84163767 | No Loss | 84163847 | No Purchase | 84163915 | No Loss |
| 84163688 | No Loss | 84163768 | No Loss | 84163849 | No Loss | 84163917 | No Loss |
| 84163689 | No Purchase | 84163769 | No Loss | 84163850 | No Loss | 84163924 | No Loss |
| 84163692 | No Loss | 84163770 | No Loss | 84163851 | No Loss | 84163928 | No Purchase |
| 84163693 | No Loss | 84163771 | No Loss | 84163852 | No Loss | 84163930 | No Purchase |
| 84163694 | No Loss | 84163772 | No Loss | 84163854 | No Loss | 84163931 | No Loss |
| 84163695 | No Loss | 84163773 | No Loss | 84163856 | No Loss | 84163932 | No Purchase |
| 84163697 | No Loss | 84163775 | No Loss | 84163857 | No Loss | 84163933 | No Loss |
| 84163699 | No Loss | 84163780 | No Purchase | 84163861 | No Purchase | 84163935 | No Purchase |
| 84163702 | No Loss | 84163781 | No Loss | 84163862 | No Purchase | 84163936 | No Loss |
| 84163703 | No Purchase | 84163786 | No Loss | 84163863 | No Purchase | 84163937 | No Purchase |
| 84163709 | No Loss | 84163787 | No Loss | 84163864 | No Purchase | 84163938 | No Loss |
| 84163713 | No Loss | 84163788 | No Loss | 84163865 | No Purchase | 84163951 | No Loss |
| 84163715 | No Purchase | 84163789 | No Loss | 84163866 | No Loss | 84163952 | No Loss |
| 84163717 | No Loss | 84163792 | No Loss | 84163867 | No Loss | 84163955 | No Loss |
| 84163718 | No Loss | 84163793 | No Loss | 84163872 | No Loss | 84163956 | No Loss |
| 84163720 | No Loss | 84163794 | No Loss | 84163873 | No Purchase | 84163957 | No Purchase |
| 84163721 | No Loss | 84163796 | No Purchase | 84163874 | No Loss | 84163959 | No Loss |
| 84163722 | No Purchase | 84163797 | No Loss | 84163876 | No Loss | 84163960 | No Loss |
| 84163723 | No Loss | 84163799 | No Purchase | 84163877 | No Loss | 84163961 | No Loss |
| 84163724 | No Loss | 84163801 | No Loss | 84163879 | No Purchase | 84163962 | No Purchase |
| 84163726 | No Loss | 84163803 | No Loss | 84163880 | No Loss | 84163963 | No Loss |
| 84163727 | No Purchase | 84163809 | No Loss | 84163882 | No Loss | 84163964 | No Loss |
| 84163728 | No Loss | 84163810 | No Loss | 84163884 | No Loss | 84163965 | No Purchase |
| 84163732 | No Loss | 84163815 | No Loss | 84163886 | No Loss | 84163966 | No Loss |
| 84163733 | No Loss | 84163817 | No Purchase | 84163888 | No Loss | 84163967 | No Loss |
| 84163735 | No Loss | 84163819 | No Loss | 84163889 | No Loss | 84163968 | No Loss |
| 84163736 | No Loss | 84163821 | No Loss | 84163890 | No Purchase | 84163969 | No Loss |
| 84163737 | No Loss | 84163822 | No Purchase | 84163891 | No Loss | 84163970 | No Loss |
| 84163740 | No Loss | 84163825 | No Loss | 84163892 | No Purchase | 84163973 | No Purchase |
| 84163742 | No Loss | 84163826 | No Loss | 84163893 | No Loss | 84163974 | No Loss |
| 84163743 | No Purchase | 84163828 | No Purchase | 84163894 | No Purchase | 84163977 | No Loss |
| 84163744 | No Loss | 84163829 | No Loss | 84163896 | No Loss | 84163979 | No Loss |
| 84163745 | No Loss | 84163830 | No Loss | 84163897 | No Loss | 84163981 | No Loss |
| 84163751 | No Loss | 84163832 | No Loss | 84163899 | No Loss | 84163982 | No Loss |
| 84163752 | No Loss | 84163833 | No Loss | 84163900 | No Loss | 84163983 | No Purchase |
| 84163754 | No Loss | 84163834 | No Loss | 84163904 | No Loss | 84163984 | No Loss |
| 84163755 | No Purchase | 84163835 | No Loss | 84163905 | No Loss | 84163985 | No Loss |
| 84163757 | No Loss | 84163836 | No Loss | 84163906 | No Loss | 84163986 | No Loss |
| 84163758 | No Loss | 84163837 | No Loss | 84163908 | No Purchase | 84163987 | No Loss |
| 84163760 | No Loss | 84163838 | No Purchase | 84163909 | No Purchase | 84163988 | No Loss |
| 84163761 | No Loss | 84163839 | No Loss | 84163910 | No Loss | 84163989 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84163991 | No Loss | 84164091 | No Purchase | 84164179 | No Loss | 84164253 | No Loss |
| 84163994 | No Loss | 84164096 | No Loss | 84164180 | No Loss | 84164254 | No Loss |
| 84163995 | No Loss | 84164097 | No Loss | 84164182 | No Loss | 84164255 | No Loss |
| 84163996 | No Loss | 84164099 | No Loss | 84164183 | No Loss | 84164256 | No Purchase |
| 84163997 | No Loss | 84164101 | No Loss | 84164186 | No Loss | 84164257 | No Loss |
| 84163998 | No Loss | 84164110 | No Loss | 84164189 | No Loss | 84164258 | No Loss |
| 84163999 | No Loss | 84164111 | No Purchase | 84164192 | No Loss | 84164259 | No Loss |
| 84164000 | No Loss | 84164115 | No Loss | 84164194 | No Loss | 84164260 | No Loss |
| 84164001 | No Loss | 84164116 | No Loss | 84164197 | No Loss | 84164261 | No Loss |
| 84164002 | No Loss | 84164120 | No Loss | 84164198 | No Loss | 84164262 | No Loss |
| 84164004 | No Loss | 84164124 | No Loss | 84164201 | No Loss | 84164268 | No Loss |
| 84164005 | No Loss | 84164125 | No Purchase | 84164203 | No Loss | 84164269 | No Loss |
| 84164008 | No Loss | 84164126 | No Loss | 84164207 | No Loss | 84164272 | No Purchase |
| 84164010 | No Loss | 84164127 | No Purchase | 84164208 | No Loss | 84164273 | No Loss |
| 84164011 | No Loss | 84164133 | No Purchase | 84164209 | No Loss | 84164274 | No Loss |
| 84164013 | No Purchase | 84164134 | No Purchase | 84164210 | No Loss | 84164277 | No Loss |
| 84164014 | No Loss | 84164135 | No Loss | 84164211 | No Loss | 84164278 | No Loss |
| 84164015 | No Loss | 84164136 | No Loss | 84164212 | No Loss | 84164279 | No Purchase |
| 84164017 | No Loss | 84164137 | No Loss | 84164213 | No Loss | 84164281 | No Loss |
| 84164019 | No Purchase | 84164138 | No Purchase | 84164214 | No Loss | 84164284 | No Purchase |
| 84164020 | No Purchase | 84164139 | No Loss | 84164215 | No Loss | 84164285 | No Loss |
| 84164021 | No Loss | 84164140 | No Loss | 84164216 | No Loss | 84164289 | No Loss |
| 84164022 | No Purchase | 84164143 | No Loss | 84164217 | No Loss | 84164292 | No Loss |
| 84164023 | No Loss | 84164144 | No Loss | 84164218 | No Loss | 84164294 | No Loss |
| 84164024 | No Loss | 84164145 | No Purchase | 84164219 | No Loss | 84164295 | No Loss |
| 84164025 | No Purchase | 84164146 | No Loss | 84164220 | No Loss | 84164296 | No Loss |
| 84164027 | No Loss | 84164147 | No Loss | 84164222 | No Loss | 84164297 | No Loss |
| 84164028 | No Loss | 84164152 | No Loss | 84164223 | No Loss | 84164299 | No Loss |
| 84164029 | No Loss | 84164153 | No Loss | 84164225 | No Loss | 84164300 | No Loss |
| 84164030 | No Purchase | 84164156 | No Loss | 84164226 | No Loss | 84164302 | No Loss |
| 84164032 | No Loss | 84164157 | No Loss | 84164227 | No Loss | 84164304 | No Loss |
| 84164033 | No Loss | 84164158 | No Loss | 84164229 | No Purchase | 84164305 | No Loss |
| 84164035 | No Loss | 84164159 | No Loss | 84164230 | No Purchase | 84164306 | No Loss |
| 84164040 | No Purchase | 84164160 | No Loss | 84164234 | No Loss | 84164307 | No Loss |
| 84164047 | No Loss | 84164161 | No Loss | 84164235 | No Loss | 84164308 | No Loss |
| 84164049 | No Loss | 84164162 | No Loss | 84164236 | No Loss | 84164309 | No Purchase |
| 84164050 | No Loss | 84164163 | No Loss | 84164237 | No Loss | 84164310 | No Loss |
| 84164052 | No Loss | 84164167 | No Loss | 84164239 | No Loss | 84164311 | No Purchase |
| 84164053 | No Purchase | 84164168 | No Purchase | 84164240 | No Loss | 84164312 | No Purchase |
| 84164054 | No Loss | 84164169 | No Loss | 84164241 | No Loss | 84164313 | No Loss |
| 84164057 | No Loss | 84164170 | No Purchase | 84164243 | No Purchase | 84164314 | No Purchase |
| 84164059 | No Loss | 84164171 | No Loss | 84164244 | No Loss | 84164316 | No Loss |
| 84164061 | No Loss | 84164173 | No Purchase | 84164245 | No Loss | 84164317 | No Loss |
| 84164075 | No Purchase | 84164174 | No Purchase | 84164247 | No Loss | 84164323 | No Loss |
| 84164077 | No Loss | 84164176 | No Loss | 84164248 | No Loss | 84164324 | No Purchase |
| 84164090 | No Purchase | 84164177 | No Loss | 84164252 | No Purchase | 84164327 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84164328 | No Purchase | 84164387 | No Loss | 84164454 | No Purchase | 84164524 | No Loss |
| 84164329 | No Purchase | 84164388 | No Loss | 84164455 | No Loss | 84164525 | No Purchase |
| 84164330 | No Loss | 84164389 | No Loss | 84164456 | No Loss | 84164526 | No Loss |
| 84164331 | No Purchase | 84164391 | No Purchase | 84164457 | No Purchase | 84164527 | No Purchase |
| 84164332 | No Loss | 84164392 | No Purchase | 84164458 | No Loss | 84164528 | No Loss |
| 84164333 | No Loss | 84164393 | No Purchase | 84164459 | No Purchase | 84164530 | No Loss |
| 84164334 | No Purchase | 84164394 | No Purchase | 84164462 | No Purchase | 84164531 | No Loss |
| 84164335 | No Purchase | 84164395 | No Loss | 84164465 | No Loss | 84164532 | No Purchase |
| 84164336 | No Purchase | 84164398 | No Loss | 84164466 | No Purchase | 84164536 | No Purchase |
| 84164337 | No Loss | 84164399 | No Purchase | 84164467 | No Purchase | 84164537 | No Loss |
| 84164338 | No Loss | 84164401 | No Loss | 84164468 | No Loss | 84164539 | No Loss |
| 84164339 | No Purchase | 84164402 | No Loss | 84164469 | No Purchase | 84164542 | No Purchase |
| 84164341 | No Loss | 84164403 | No Purchase | 84164472 | No Loss | 84164543 | No Purchase |
| 84164342 | No Loss | 84164404 | No Purchase | 84164474 | No Purchase | 84164544 | No Purchase |
| 84164343 | No Purchase | 84164405 | No Loss | 84164476 | No Loss | 84164546 | No Loss |
| 84164344 | No Loss | 84164407 | No Loss | 84164477 | No Loss | 84164547 | No Loss |
| 84164345 | No Loss | 84164408 | No Purchase | 84164478 | No Loss | 84164548 | No Purchase |
| 84164346 | No Purchase | 84164409 | No Loss | 84164484 | No Purchase | 84164549 | No Purchase |
| 84164348 | No Purchase | 84164410 | No Purchase | 84164485 | No Loss | 84164550 | No Loss |
| 84164349 | No Purchase | 84164412 | No Purchase | 84164486 | No Purchase | 84164555 | No Purchase |
| 84164351 | No Loss | 84164417 | No Purchase | 84164487 | No Loss | 84164556 | No Loss |
| 84164354 | No Loss | 84164418 | No Purchase | 84164488 | No Loss | 84164557 | No Loss |
| 84164355 | No Purchase | 84164421 | No Loss | 84164489 | No Loss | 84164558 | No Purchase |
| 84164356 | No Purchase | 84164422 | No Purchase | 84164490 | No Purchase | 84164559 | No Purchase |
| 84164357 | No Purchase | 84164423 | No Purchase | 84164492 | No Loss | 84164560 | No Purchase |
| 84164359 | No Purchase | 84164424 | No Purchase | 84164494 | No Loss | 84164561 | No Purchase |
| 84164364 | No Purchase | 84164425 | No Loss | 84164495 | No Purchase | 84164562 | No Purchase |
| 84164365 | No Purchase | 84164429 | No Purchase | 84164496 | No Purchase | 84164563 | No Purchase |
| 84164366 | No Purchase | 84164430 | No Loss | 84164501 | No Purchase | 84164564 | No Purchase |
| 84164367 | No Loss | 84164431 | No Loss | 84164502 | No Loss | 84164565 | No Purchase |
| 84164368 | No Loss | 84164433 | No Purchase | 84164503 | No Loss | 84164566 | No Purchase |
| 84164369 | No Loss | 84164435 | No Purchase | 84164505 | No Purchase | 84164567 | No Purchase |
| 84164370 | No Purchase | 84164437 | No Loss | 84164506 | No Loss | 84164568 | No Purchase |
| 84164371 | No Purchase | 84164438 | No Loss | 84164507 | No Purchase | 84164569 | No Purchase |
| 84164372 | No Purchase | 84164439 | No Purchase | 84164508 | No Loss | 84164570 | No Loss |
| 84164375 | No Purchase | 84164440 | No Loss | 84164509 | No Loss | 84164571 | No Purchase |
| 84164376 | No Purchase | 84164441 | No Loss | 84164510 | No Purchase | 84164572 | No Purchase |
| 84164377 | No Loss | 84164442 | No Purchase | 84164511 | No Purchase | 84164576 | No Loss |
| 84164378 | No Purchase | 84164443 | No Purchase | 84164512 | No Loss | 84164577 | No Purchase |
| 84164379 | No Purchase | 84164444 | No Purchase | 84164514 | No Loss | 84164578 | No Purchase |
| 84164380 | No Purchase | 84164445 | No Purchase | 84164515 | No Purchase | 84164579 | No Loss |
| 84164381 | No Loss | 84164447 | No Purchase | 84164517 | No Purchase | 84164580 | No Purchase |
| 84164382 | No Purchase | 84164448 | No Purchase | 84164518 | No Purchase | 84164582 | No Purchase |
| 84164383 | No Loss | 84164449 | No Purchase | 84164521 | No Purchase | 84164583 | No Purchase |
| 84164385 | No Purchase | 84164450 | No Loss | 84164522 | No Loss | 84164584 | No Purchase |
| 84164386 | No Loss | 84164451 | No Purchase | 84164523 | No Loss | 84164585 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84164586 | No Loss | 84164650 | No Purchase | 84164696 | No Purchase | 84164742 | No Purchase |
| 84164590 | No Purchase | 84164651 | No Purchase | 84164697 | No Purchase | 84164743 | No Purchase |
| 84164593 | No Purchase | 84164652 | No Purchase | 84164698 | No Purchase | 84164744 | No Purchase |
| 84164594 | No Purchase | 84164653 | No Purchase | 84164699 | No Purchase | 84164745 | No Purchase |
| 84164595 | No Purchase | 84164654 | No Purchase | 84164700 | No Purchase | 84164746 | No Purchase |
| 84164596 | No Purchase | 84164655 | No Purchase | 84164701 | No Purchase | 84164747 | No Purchase |
| 84164597 | No Purchase | 84164656 | No Purchase | 84164702 | No Purchase | 84164748 | No Purchase |
| 84164598 | No Purchase | 84164657 | No Purchase | 84164703 | No Purchase | 84164749 | No Purchase |
| 84164601 | No Purchase | 84164658 | No Purchase | 84164704 | No Purchase | 84164750 | No Purchase |
| 84164602 | No Loss | 84164659 | No Purchase | 84164705 | No Purchase | 84164751 | No Purchase |
| 84164603 | No Loss | 84164660 | No Purchase | 84164706 | No Purchase | 84164752 | No Purchase |
| 84164604 | No Purchase | 84164661 | No Purchase | 84164707 | No Purchase | 84164753 | No Purchase |
| 84164606 | No Purchase | 84164662 | No Purchase | 84164708 | No Purchase | 84164754 | No Purchase |
| 84164609 | No Purchase | 84164663 | No Purchase | 84164709 | No Purchase | 84164755 | No Purchase |
| 84164611 | No Purchase | 84164664 | No Purchase | 84164710 | No Purchase | 84164756 | No Purchase |
| 84164612 | No Purchase | 84164665 | No Purchase | 84164711 | No Purchase | 84164757 | No Purchase |
| 84164613 | No Purchase | 84164666 | No Purchase | 84164712 | No Purchase | 84164758 | No Purchase |
| 84164614 | No Purchase | 84164667 | No Purchase | 84164713 | No Purchase | 84164759 | No Purchase |
| 84164617 | No Purchase | 84164668 | No Purchase | 84164714 | No Purchase | 84164760 | No Purchase |
| 84164618 | No Purchase | 84164669 | No Purchase | 84164715 | No Purchase | 84164761 | No Purchase |
| 84164619 | No Purchase | 84164670 | No Purchase | 84164716 | No Purchase | 84164762 | No Purchase |
| 84164620 | No Purchase | 84164671 | No Purchase | 84164717 | No Purchase | 84164763 | No Purchase |
| 84164622 | No Purchase | 84164672 | No Purchase | 84164718 | No Purchase | 84164764 | No Purchase |
| 84164626 | No Loss | 84164673 | No Purchase | 84164719 | No Purchase | 84164765 | No Purchase |
| 84164627 | No Purchase | 84164674 | No Purchase | 84164720 | No Purchase | 84164766 | No Purchase |
| 84164628 | No Purchase | 84164675 | No Purchase | 84164721 | No Purchase | 84164767 | No Purchase |
| 84164629 | No Purchase | 84164676 | No Purchase | 84164722 | No Purchase | 84164768 | No Purchase |
| 84164630 | No Purchase | 84164677 | No Purchase | 84164723 | No Purchase | 84164769 | No Purchase |
| 84164631 | No Loss | 84164678 | No Purchase | 84164724 | No Purchase | 84164770 | No Purchase |
| 84164632 | No Purchase | 84164679 | No Purchase | 84164725 | No Purchase | 84164771 | No Purchase |
| 84164633 | No Purchase | 84164680 | No Purchase | 84164726 | No Purchase | 84164772 | No Purchase |
| 84164634 | No Purchase | 84164681 | No Purchase | 84164727 | No Purchase | 84164773 | No Purchase |
| 84164635 | No Purchase | 84164682 | No Purchase | 84164728 | No Purchase | 84164774 | No Purchase |
| 84164637 | No Purchase | 84164683 | No Purchase | 84164729 | No Purchase | 84164775 | No Purchase |
| 84164638 | No Purchase | 84164684 | No Purchase | 84164730 | No Purchase | 84164776 | No Purchase |
| 84164639 | No Purchase | 84164685 | No Purchase | 84164731 | No Purchase | 84164777 | No Loss |
| 84164640 | No Loss | 84164686 | No Purchase | 84164732 | No Purchase | 84164778 | No Loss |
| 84164641 | No Purchase | 84164687 | No Purchase | 84164733 | No Purchase | 84164779 | No Loss |
| 84164642 | No Purchase | 84164688 | No Purchase | 84164734 | No Purchase | 84164780 | No Loss |
| 84164643 | No Purchase | 84164689 | No Purchase | 84164735 | No Purchase | 84164781 | No Loss |
| 84164644 | No Purchase | 84164690 | No Purchase | 84164736 | No Purchase | 84164782 | No Purchase |
| 84164645 | No Purchase | 84164691 | No Purchase | 84164737 | No Purchase | 84164783 | No Loss |
| 84164646 | No Purchase | 84164692 | No Purchase | 84164738 | No Purchase | 84164784 | No Loss |
| 84164647 | No Purchase | 84164693 | No Purchase | 84164739 | No Purchase | 84164785 | No Loss |
| 84164648 | No Purchase | 84164694 | No Purchase | 84164740 | No Purchase | 84164786 | No Purchase |
| 84164649 | No Purchase | 84164695 | No Purchase | 84164741 | No Purchase | 84164787 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84164788 | No Loss | 84164842 | No Loss | 84164894 | No Loss | 84164952 | No Loss |
| 84164789 | No Loss | 84164844 | No Loss | 84164895 | No Loss | 84164953 | No Loss |
| 84164790 | No Purchase | 84164845 | No Purchase | 84164896 | No Loss | 84164955 | No Loss |
| 84164791 | No Purchase | 84164846 | No Loss | 84164898 | No Loss | 84164956 | No Loss |
| 84164792 | No Purchase | 84164847 | No Purchase | 84164899 | No Loss | 84164957 | No Loss |
| 84164793 | No Purchase | 84164848 | No Purchase | 84164900 | No Loss | 84164958 | No Loss |
| 84164794 | No Purchase | 84164849 | No Loss | 84164901 | No Loss | 84164959 | No Loss |
| 84164795 | No Purchase | 84164850 | No Purchase | 84164902 | No Loss | 84164960 | No Loss |
| 84164796 | No Purchase | 84164851 | No Loss | 84164903 | No Loss | 84164962 | No Loss |
| 84164797 | No Purchase | 84164852 | No Loss | 84164904 | No Purchase | 84164963 | No Loss |
| 84164798 | No Loss | 84164853 | No Loss | 84164905 | No Loss | 84164964 | No Purchase |
| 84164799 | No Loss | 84164854 | No Purchase | 84164906 | No Loss | 84164966 | No Purchase |
| 84164800 | No Loss | 84164855 | No Loss | 84164907 | No Loss | 84164967 | No Loss |
| 84164801 | No Loss | 84164857 | No Loss | 84164908 | No Loss | 84164969 | No Loss |
| 84164803 | No Loss | 84164858 | No Loss | 84164909 | No Loss | 84164970 | No Loss |
| 84164804 | No Purchase | 84164859 | No Purchase | 84164912 | No Loss | 84164971 | No Loss |
| 84164806 | No Loss | 84164860 | No Loss | 84164913 | No Loss | 84164972 | No Loss |
| 84164808 | No Purchase | 84164861 | No Loss | 84164914 | No Purchase | 84164973 | No Loss |
| 84164809 | No Loss | 84164862 | No Loss | 84164915 | No Loss | 84164974 | No Loss |
| 84164810 | No Loss | 84164863 | No Loss | 84164916 | No Loss | 84164977 | No Loss |
| 84164811 | No Loss | 84164864 | No Loss | 84164917 | No Loss | 84164978 | No Loss |
| 84164812 | No Loss | 84164865 | No Loss | 84164918 | No Loss | 84164979 | No Loss |
| 84164813 | No Loss | 84164867 | No Purchase | 84164919 | No Loss | 84164980 | No Loss |
| 84164814 | No Loss | 84164868 | No Purchase | 84164920 | No Loss | 84164981 | No Loss |
| 84164815 | No Loss | 84164869 | No Purchase | 84164921 | No Loss | 84164982 | No Loss |
| 84164816 | No Loss | 84164870 | No Loss | 84164923 | No Loss | 84164984 | No Loss |
| 84164817 | No Purchase | 84164871 | No Loss | 84164924 | No Loss | 84164985 | No Loss |
| 84164818 | No Purchase | 84164872 | No Loss | 84164926 | No Loss | 84164986 | No Loss |
| 84164820 | No Loss | 84164873 | No Loss | 84164928 | No Purchase | 84164987 | No Loss |
| 84164821 | No Loss | 84164874 | No Loss | 84164929 | No Loss | 84164988 | No Loss |
| 84164823 | No Loss | 84164875 | No Loss | 84164932 | No Loss | 84164989 | No Loss |
| 84164825 | No Loss | 84164876 | No Purchase | 84164933 | No Loss | 84164990 | No Loss |
| 84164826 | No Loss | 84164877 | No Loss | 84164934 | No Loss | 84164993 | No Loss |
| 84164827 | No Loss | 84164878 | No Loss | 84164935 | No Loss | 84164994 | No Loss |
| 84164829 | No Loss | 84164879 | No Loss | 84164937 | No Purchase | 84164995 | No Loss |
| 84164830 | No Loss | 84164880 | No Purchase | 84164938 | No Purchase | 84164996 | No Loss |
| 84164831 | No Loss | 84164881 | No Loss | 84164940 | No Loss | 84164997 | No Loss |
| 84164832 | No Loss | 84164885 | No Loss | 84164941 | No Loss | 84165001 | No Loss |
| 84164834 | No Purchase | 84164886 | No Loss | 84164942 | No Loss | 84165002 | No Loss |
| 84164835 | No Loss | 84164887 | No Loss | 84164943 | No Loss | 84165003 | No Loss |
| 84164836 | No Loss | 84164888 | No Loss | 84164946 | No Loss | 84165004 | No Loss |
| 84164837 | No Loss | 84164889 | No Loss | 84164947 | No Loss | 84165005 | No Loss |
| 84164838 | No Loss | 84164890 | No Loss | 84164948 | No Loss | 84165006 | No Loss |
| 84164839 | No Loss | 84164891 | No Loss | 84164949 | No Loss | 84165007 | No Purchase |
| 84164840 | No Loss | 84164892 | No Loss | 84164950 | No Loss | 84165008 | No Loss |
| 84164841 | No Loss | 84164893 | No Purchase | 84164951 | No Loss | 84165009 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84165011 | No Loss | 84165066 | No Loss | 84165118 | No Loss | 84165172 | No Loss |
| 84165012 | No Loss | 84165067 | No Purchase | 84165119 | No Purchase | 84165173 | No Loss |
| 84165013 | No Loss | 84165068 | No Loss | 84165120 | No Loss | 84165174 | No Loss |
| 84165014 | No Purchase | 84165070 | No Loss | 84165121 | No Loss | 84165175 | No Loss |
| 84165016 | No Loss | 84165072 | No Loss | 84165122 | No Loss | 84165176 | No Purchase |
| 84165017 | No Loss | 84165073 | No Loss | 84165123 | No Loss | 84165177 | No Loss |
| 84165018 | No Loss | 84165074 | No Loss | 84165125 | No Loss | 84165178 | No Loss |
| 84165020 | No Loss | 84165075 | No Loss | 84165127 | No Loss | 84165179 | No Loss |
| 84165021 | No Loss | 84165076 | No Loss | 84165128 | No Loss | 84165180 | No Loss |
| 84165022 | No Purchase | 84165078 | No Loss | 84165129 | No Loss | 84165181 | No Loss |
| 84165023 | No Loss | 84165079 | No Loss | 84165130 | No Loss | 84165182 | No Loss |
| 84165025 | No Loss | 84165080 | No Loss | 84165131 | No Loss | 84165185 | No Loss |
| 84165026 | No Loss | 84165081 | No Loss | 84165132 | No Loss | 84165186 | No Loss |
| 84165027 | No Loss | 84165082 | No Loss | 84165133 | No Loss | 84165187 | No Loss |
| 84165028 | No Loss | 84165083 | No Loss | 84165135 | No Purchase | 84165188 | No Loss |
| 84165029 | No Loss | 84165084 | No Loss | 84165136 | No Purchase | 84165190 | No Loss |
| 84165030 | No Loss | 84165086 | No Loss | 84165137 | No Loss | 84165191 | No Loss |
| 84165031 | No Loss | 84165087 | No Loss | 84165138 | No Loss | 84165192 | No Loss |
| 84165032 | No Loss | 84165088 | No Loss | 84165139 | No Loss | 84165193 | No Loss |
| 84165034 | No Loss | 84165089 | No Loss | 84165140 | No Loss | 84165194 | No Loss |
| 84165035 | No Purchase | 84165090 | No Loss | 84165141 | No Loss | 84165196 | No Purchase |
| 84165036 | No Loss | 84165091 | No Loss | 84165142 | No Loss | 84165198 | No Loss |
| 84165037 | No Loss | 84165092 | No Loss | 84165143 | No Loss | 84165199 | No Loss |
| 84165038 | No Loss | 84165093 | No Loss | 84165144 | No Loss | 84165200 | No Loss |
| 84165039 | No Loss | 84165094 | No Loss | 84165145 | No Purchase | 84165202 | No Purchase |
| 84165041 | No Purchase | 84165095 | No Loss | 84165147 | No Loss | 84165203 | No Purchase |
| 84165042 | No Loss | 84165096 | No Loss | 84165148 | No Loss | 84165204 | No Loss |
| 84165043 | No Loss | 84165097 | No Purchase | 84165149 | No Loss | 84165205 | No Purchase |
| 84165044 | No Loss | 84165098 | No Loss | 84165150 | No Loss | 84165206 | No Loss |
| 84165045 | No Loss | 84165099 | No Purchase | 84165151 | No Loss | 84165207 | No Loss |
| 84165046 | No Loss | 84165100 | No Loss | 84165152 | No Loss | 84165208 | No Loss |
| 84165047 | No Purchase | 84165102 | No Loss | 84165154 | No Loss | 84165209 | No Purchase |
| 84165048 | No Purchase | 84165103 | No Loss | 84165155 | No Loss | 84165210 | No Purchase |
| 84165049 | No Loss | 84165105 | No Loss | 84165156 | No Loss | 84165211 | No Purchase |
| 84165051 | No Loss | 84165106 | No Loss | 84165157 | No Loss | 84165212 | No Loss |
| 84165052 | No Loss | 84165107 | No Loss | 84165160 | No Loss | 84165213 | No Purchase |
| 84165053 | No Loss | 84165108 | No Loss | 84165162 | No Purchase | 84165214 | No Loss |
| 84165054 | No Loss | 84165109 | No Loss | 84165163 | No Loss | 84165215 | No Loss |
| 84165055 | No Loss | 84165110 | No Loss | 84165164 | No Loss | 84165216 | No Loss |
| 84165056 | No Loss | 84165111 | No Purchase | 84165165 | No Loss | 84165217 | No Loss |
| 84165057 | No Loss | 84165112 | No Loss | 84165166 | No Loss | 84165218 | No Purchase |
| 84165059 | No Purchase | 84165113 | No Loss | 84165167 | No Loss | 84165219 | No Loss |
| 84165060 | No Loss | 84165114 | No Loss | 84165168 | No Loss | 84165220 | No Loss |
| 84165061 | No Purchase | 84165115 | No Loss | 84165169 | No Loss | 84165221 | No Loss |
| 84165064 | No Loss | 84165116 | No Loss | 84165170 | No Loss | 84165222 | No Loss |
| 84165065 | No Loss | 84165117 | No Loss | 84165171 | No Loss | 84165223 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84165224 | No Loss | 84165281 | No Loss | 84165334 | No Loss | 84165390 | No Loss |
| 84165225 | No Loss | 84165282 | No Loss | 84165336 | No Loss | 84165391 | No Loss |
| 84165226 | No Loss | 84165283 | No Loss | 84165337 | No Loss | 84165393 | No Loss |
| 84165228 | No Loss | 84165284 | No Loss | 84165338 | No Loss | 84165394 | No Loss |
| 84165229 | No Purchase | 84165285 | No Loss | 84165339 | No Purchase | 84165395 | No Purchase |
| 84165230 | No Loss | 84165286 | No Purchase | 84165340 | No Purchase | 84165396 | No Purchase |
| 84165231 | No Loss | 84165288 | No Loss | 84165341 | No Loss | 84165397 | No Loss |
| 84165232 | No Loss | 84165289 | No Loss | 84165342 | No Loss | 84165398 | No Loss |
| 84165233 | No Purchase | 84165291 | No Loss | 84165343 | No Purchase | 84165400 | No Loss |
| 84165234 | No Loss | 84165292 | No Loss | 84165344 | No Loss | 84165401 | No Loss |
| 84165236 | No Purchase | 84165293 | No Loss | 84165345 | No Loss | 84165402 | No Purchase |
| 84165237 | No Purchase | 84165294 | No Loss | 84165347 | No Purchase | 84165403 | No Loss |
| 84165238 | No Loss | 84165296 | No Loss | 84165348 | No Loss | 84165404 | No Loss |
| 84165239 | No Loss | 84165297 | No Purchase | 84165349 | No Loss | 84165405 | No Loss |
| 84165243 | No Loss | 84165298 | No Purchase | 84165350 | No Loss | 84165406 | No Loss |
| 84165244 | No Loss | 84165299 | No Loss | 84165351 | No Loss | 84165407 | No Loss |
| 84165245 | No Loss | 84165300 | No Loss | 84165352 | No Loss | 84165408 | No Loss |
| 84165246 | No Loss | 84165301 | No Loss | 84165353 | No Loss | 84165409 | No Loss |
| 84165248 | No Loss | 84165303 | No Loss | 84165354 | No Loss | 84165410 | No Loss |
| 84165249 | No Purchase | 84165304 | No Loss | 84165355 | No Loss | 84165411 | No Loss |
| 84165250 | No Loss | 84165305 | No Loss | 84165356 | No Loss | 84165412 | No Loss |
| 84165251 | No Loss | 84165306 | No Loss | 84165357 | No Loss | 84165413 | No Loss |
| 84165252 | No Loss | 84165308 | No Loss | 84165358 | No Purchase | 84165414 | No Loss |
| 84165253 | No Loss | 84165309 | No Loss | 84165359 | No Loss | 84165415 | No Loss |
| 84165254 | No Loss | 84165310 | No Loss | 84165360 | No Purchase | 84165416 | No Loss |
| 84165256 | No Loss | 84165311 | No Loss | 84165361 | No Loss | 84165417 | No Purchase |
| 84165257 | No Purchase | 84165312 | No Loss | 84165363 | No Purchase | 84165418 | No Loss |
| 84165258 | No Loss | 84165313 | No Loss | 84165364 | No Loss | 84165419 | No Loss |
| 84165259 | No Loss | 84165314 | No Loss | 84165367 | No Purchase | 84165420 | No Loss |
| 84165261 | No Loss | 84165315 | No Loss | 84165368 | No Loss | 84165421 | No Loss |
| 84165262 | No Loss | 84165316 | No Loss | 84165369 | No Purchase | 84165422 | No Loss |
| 84165263 | No Loss | 84165317 | No Loss | 84165370 | No Loss | 84165423 | No Loss |
| 84165264 | No Loss | 84165318 | No Loss | 84165372 | No Loss | 84165424 | No Loss |
| 84165265 | No Loss | 84165319 | No Loss | 84165373 | No Loss | 84165426 | No Loss |
| 84165266 | No Loss | 84165320 | No Loss | 84165374 | No Loss | 84165427 | No Loss |
| 84165267 | No Loss | 84165321 | No Loss | 84165375 | No Loss | 84165429 | No Loss |
| 84165268 | No Loss | 84165322 | No Loss | 84165377 | No Loss | 84165430 | No Purchase |
| 84165271 | No Loss | 84165323 | No Loss | 84165378 | No Loss | 84165432 | No Loss |
| 84165272 | No Purchase | 84165324 | No Purchase | 84165381 | No Loss | 84165433 | No Loss |
| 84165273 | No Loss | 84165325 | No Purchase | 84165382 | No Loss | 84165435 | No Loss |
| 84165274 | No Loss | 84165326 | No Loss | 84165383 | No Loss | 84165436 | No Loss |
| 84165275 | No Loss | 84165329 | No Loss | 84165384 | No Loss | 84165437 | No Loss |
| 84165276 | No Loss | 84165330 | No Loss | 84165385 | No Loss | 84165438 | No Loss |
| 84165278 | No Purchase | 84165331 | No Loss | 84165387 | No Loss | 84165439 | No Loss |
| 84165279 | No Loss | 84165332 | No Loss | 84165388 | No Purchase | 84165440 | No Loss |
| 84165280 | No Purchase | 84165333 | No Loss | 84165389 | No Loss | 84165441 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84165442 | No Purchase | 84165501 | No Loss | 84165555 | No Loss | 84165609 | No Purchase |
| 84165443 | No Loss | 84165502 | No Loss | 84165557 | No Purchase | 84165612 | No Loss |
| 84165444 | No Loss | 84165503 | No Loss | 84165558 | No Loss | 84165613 | No Purchase |
| 84165447 | No Loss | 84165504 | No Purchase | 84165559 | No Loss | 84165614 | No Loss |
| 84165448 | No Loss | 84165505 | No Loss | 84165560 | No Loss | 84165615 | No Loss |
| 84165449 | No Loss | 84165506 | No Loss | 84165562 | No Loss | 84165616 | No Loss |
| 84165452 | No Loss | 84165507 | No Loss | 84165563 | No Loss | 84165617 | No Loss |
| 84165453 | No Purchase | 84165508 | No Loss | 84165564 | No Purchase | 84165618 | No Loss |
| 84165454 | No Loss | 84165509 | No Loss | 84165565 | No Loss | 84165619 | No Loss |
| 84165457 | No Loss | 84165510 | No Loss | 84165566 | No Loss | 84165621 | No Purchase |
| 84165458 | No Loss | 84165511 | No Purchase | 84165567 | No Purchase | 84165622 | No Loss |
| 84165459 | No Loss | 84165512 | No Loss | 84165569 | No Loss | 84165623 | No Loss |
| 84165461 | No Loss | 84165513 | No Loss | 84165570 | No Loss | 84165625 | No Purchase |
| 84165462 | No Loss | 84165514 | No Loss | 84165571 | No Loss | 84165626 | No Purchase |
| 84165463 | No Loss | 84165515 | No Purchase | 84165573 | No Loss | 84165628 | No Purchase |
| 84165465 | No Purchase | 84165517 | No Loss | 84165574 | No Loss | 84165629 | No Loss |
| 84165466 | No Loss | 84165518 | No Purchase | 84165575 | No Loss | 84165630 | No Loss |
| 84165467 | No Loss | 84165521 | No Loss | 84165576 | No Loss | 84165631 | No Loss |
| 84165468 | No Purchase | 84165522 | No Loss | 84165578 | No Loss | 84165632 | No Loss |
| 84165469 | No Loss | 84165523 | No Loss | 84165579 | No Loss | 84165633 | No Loss |
| 84165471 | No Loss | 84165524 | No Loss | 84165580 | No Loss | 84165634 | No Loss |
| 84165472 | No Purchase | 84165525 | No Loss | 84165582 | No Purchase | 84165635 | No Loss |
| 84165473 | No Loss | 84165526 | No Purchase | 84165583 | No Purchase | 84165636 | No Purchase |
| 84165475 | No Loss | 84165527 | No Loss | 84165584 | No Loss | 84165637 | No Loss |
| 84165476 | No Purchase | 84165528 | No Loss | 84165585 | No Purchase | 84165638 | No Loss |
| 84165477 | No Purchase | 84165529 | No Loss | 84165586 | No Loss | 84165641 | No Loss |
| 84165478 | No Loss | 84165530 | No Loss | 84165587 | No Loss | 84165642 | No Loss |
| 84165479 | No Loss | 84165531 | No Loss | 84165588 | No Loss | 84165644 | No Loss |
| 84165480 | No Loss | 84165532 | No Loss | 84165589 | No Loss | 84165645 | No Purchase |
| 84165482 | No Loss | 84165533 | No Loss | 84165590 | No Loss | 84165646 | No Loss |
| 84165483 | No Loss | 84165534 | No Loss | 84165591 | No Purchase | 84165647 | No Loss |
| 84165484 | No Loss | 84165535 | No Purchase | 84165592 | No Loss | 84165648 | No Loss |
| 84165485 | No Purchase | 84165537 | No Loss | 84165594 | No Loss | 84165649 | No Purchase |
| 84165486 | No Loss | 84165539 | No Loss | 84165595 | No Loss | 84165650 | No Loss |
| 84165487 | No Loss | 84165540 | No Loss | 84165596 | No Loss | 84165652 | No Loss |
| 84165488 | No Loss | 84165541 | No Loss | 84165597 | No Loss | 84165654 | No Loss |
| 84165489 | No Loss | 84165542 | No Loss | 84165598 | No Loss | 84165655 | No Loss |
| 84165490 | No Loss | 84165543 | No Loss | 84165599 | No Loss | 84165656 | No Loss |
| 84165491 | No Loss | 84165545 | No Loss | 84165600 | No Loss | 84165657 | No Loss |
| 84165492 | No Loss | 84165546 | No Loss | 84165601 | No Purchase | 84165658 | No Loss |
| 84165493 | No Loss | 84165548 | No Loss | 84165602 | No Loss | 84165659 | No Loss |
| 84165496 | No Loss | 84165549 | No Loss | 84165603 | No Loss | 84165660 | No Purchase |
| 84165497 | No Loss | 84165550 | No Purchase | 84165604 | No Purchase | 84165661 | No Purchase |
| 84165498 | No Loss | 84165552 | No Loss | 84165605 | No Purchase | 84165663 | No Purchase |
| 84165499 | No Purchase | 84165553 | No Loss | 84165606 | No Purchase | 84165664 | No Loss |
| 84165500 | No Loss | 84165554 | No Loss | 84165607 | No Loss | 84165665 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84165666 | No Loss | 84165717 | No Loss | 84165777 | No Loss | 84165832 | No Loss |
| 84165667 | No Loss | 84165718 | No Purchase | 84165780 | No Loss | 84165834 | No Loss |
| 84165668 | No Loss | 84165721 | No Loss | 84165781 | No Loss | 84165836 | No Loss |
| 84165669 | No Loss | 84165722 | No Purchase | 84165782 | No Loss | 84165837 | No Loss |
| 84165671 | No Loss | 84165723 | No Loss | 84165783 | No Loss | 84165838 | No Loss |
| 84165672 | No Loss | 84165725 | No Purchase | 84165784 | No Loss | 84165839 | No Loss |
| 84165673 | No Loss | 84165726 | No Loss | 84165785 | No Loss | 84165840 | No Loss |
| 84165675 | No Loss | 84165727 | No Loss | 84165786 | No Loss | 84165841 | No Loss |
| 84165676 | No Loss | 84165728 | No Loss | 84165788 | No Purchase | 84165842 | No Loss |
| 84165677 | No Loss | 84165729 | No Loss | 84165789 | No Loss | 84165843 | No Loss |
| 84165678 | No Loss | 84165730 | No Loss | 84165793 | No Loss | 84165844 | No Loss |
| 84165679 | No Loss | 84165731 | No Loss | 84165795 | No Purchase | 84165847 | No Purchase |
| 84165680 | No Loss | 84165733 | No Loss | 84165796 | No Loss | 84165848 | No Loss |
| 84165681 | No Loss | 84165735 | No Loss | 84165797 | No Loss | 84165850 | No Loss |
| 84165682 | No Loss | 84165736 | No Loss | 84165798 | No Loss | 84165851 | No Loss |
| 84165683 | No Loss | 84165737 | No Loss | 84165799 | No Purchase | 84165852 | No Loss |
| 84165684 | No Loss | 84165739 | No Purchase | 84165800 | No Loss | 84165853 | No Loss |
| 84165685 | No Loss | 84165741 | No Loss | 84165801 | No Loss | 84165854 | No Loss |
| 84165686 | No Loss | 84165743 | No Loss | 84165802 | No Loss | 84165856 | No Loss |
| 84165687 | No Loss | 84165744 | No Loss | 84165803 | No Purchase | 84165857 | No Loss |
| 84165688 | No Loss | 84165745 | No Loss | 84165804 | No Loss | 84165858 | No Purchase |
| 84165689 | No Loss | 84165746 | No Purchase | 84165805 | No Loss | 84165859 | No Loss |
| 84165691 | No Loss | 84165747 | No Purchase | 84165806 | No Loss | 84165860 | No Loss |
| 84165692 | No Loss | 84165748 | No Loss | 84165807 | No Loss | 84165861 | No Loss |
| 84165693 | No Loss | 84165749 | No Purchase | 84165808 | No Loss | 84165862 | No Loss |
| 84165694 | No Loss | 84165750 | No Loss | 84165809 | No Loss | 84165863 | No Loss |
| 84165695 | No Loss | 84165751 | No Purchase | 84165810 | No Purchase | 84165864 | No Loss |
| 84165697 | No Purchase | 84165752 | No Loss | 84165811 | No Loss | 84165866 | No Loss |
| 84165698 | No Loss | 84165754 | No Loss | 84165812 | No Loss | 84165867 | No Purchase |
| 84165699 | No Loss | 84165755 | No Purchase | 84165813 | No Purchase | 84165871 | No Loss |
| 84165700 | No Loss | 84165756 | No Purchase | 84165815 | No Loss | 84165873 | No Purchase |
| 84165701 | No Purchase | 84165758 | No Loss | 84165816 | No Loss | 84165874 | No Loss |
| 84165702 | No Loss | 84165759 | No Loss | 84165817 | No Loss | 84165876 | No Purchase |
| 84165703 | No Loss | 84165760 | No Loss | 84165818 | No Loss | 84165877 | No Loss |
| 84165704 | No Loss | 84165761 | No Loss | 84165819 | No Purchase | 84165879 | No Purchase |
| 84165706 | No Loss | 84165763 | No Loss | 84165820 | No Loss | 84165880 | No Loss |
| 84165707 | No Loss | 84165764 | No Loss | 84165821 | No Purchase | 84165881 | No Loss |
| 84165708 | No Loss | 84165766 | No Loss | 84165822 | No Purchase | 84165882 | No Purchase |
| 84165709 | No Loss | 84165767 | No Loss | 84165823 | No Loss | 84165886 | No Loss |
| 84165710 | No Loss | 84165768 | No Loss | 84165824 | No Loss | 84165887 | No Loss |
| 84165711 | No Loss | 84165769 | No Loss | 84165825 | No Loss | 84165889 | No Loss |
| 84165712 | No Loss | 84165770 | No Loss | 84165826 | No Loss | 84165890 | No Purchase |
| 84165713 | No Loss | 84165772 | No Loss | 84165827 | No Loss | 84165893 | No Loss |
| 84165714 | No Purchase | 84165774 | No Loss | 84165829 | No Loss | 84165894 | No Loss |
| 84165715 | No Loss | 84165775 | No Purchase | 84165830 | No Loss | 84165896 | No Purchase |
| 84165716 | No Loss | 84165776 | No Loss | 84165831 | No Loss | 84165900 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84165902 | No Loss | 84165980 | No Purchase | 84166042 | No Loss | 84166118 | No Purchase |
| 84165904 | No Purchase | 84165981 | No Loss | 84166044 | No Purchase | 84166119 | No Loss |
| 84165907 | No Loss | 84165982 | No Loss | 84166045 | No Loss | 84166120 | No Loss |
| 84165911 | No Purchase | 84165983 | No Loss | 84166046 | No Purchase | 84166121 | No Loss |
| 84165913 | No Purchase | 84165984 | No Loss | 84166047 | No Purchase | 84166122 | No Purchase |
| 84165920 | No Loss | 84165985 | No Loss | 84166048 | No Loss | 84166124 | No Purchase |
| 84165921 | No Loss | 84165986 | No Loss | 84166049 | No Loss | 84166128 | No Loss |
| 84165926 | No Loss | 84165988 | No Purchase | 84166050 | No Loss | 84166129 | No Loss |
| 84165931 | No Loss | 84165989 | No Loss | 84166051 | No Loss | 84166131 | No Purchase |
| 84165932 | No Loss | 84165990 | No Loss | 84166053 | No Purchase | 84166134 | No Loss |
| 84165936 | No Purchase | 84165991 | No Loss | 84166056 | No Purchase | 84166135 | No Loss |
| 84165938 | No Purchase | 84165992 | No Loss | 84166057 | No Loss | 84166136 | No Purchase |
| 84165944 | No Loss | 84165993 | No Loss | 84166058 | No Purchase | 84166137 | No Loss |
| 84165945 | No Purchase | 84165994 | No Loss | 84166059 | No Loss | 84166138 | No Purchase |
| 84165946 | No Purchase | 84165995 | No Loss | 84166060 | No Loss | 84166140 | No Loss |
| 84165947 | No Purchase | 84165996 | No Loss | 84166062 | No Loss | 84166143 | No Loss |
| 84165949 | No Purchase | 84165997 | No Loss | 84166067 | No Loss | 84166146 | No Loss |
| 84165950 | No Purchase | 84165998 | No Purchase | 84166068 | No Loss | 84166147 | No Loss |
| 84165951 | No Purchase | 84165999 | No Loss | 84166069 | No Loss | 84166148 | No Loss |
| 84165952 | No Purchase | 84166000 | No Loss | 84166070 | No Purchase | 84166150 | No Loss |
| 84165953 | No Purchase | 84166001 | No Loss | 84166072 | No Loss | 84166151 | No Loss |
| 84165954 | No Purchase | 84166002 | No Loss | 84166073 | No Loss | 84166154 | No Loss |
| 84165955 | No Purchase | 84166003 | No Loss | 84166075 | No Loss | 84166156 | Duplicate Claim |
| 84165956 | No Purchase | 84166004 | No Purchase | 84166076 | No Purchase | 84166157 | No Loss |
| 84165957 | No Purchase | 84166005 | No Purchase | 84166078 | No Purchase | 84166161 | No Loss |
| 84165958 | No Purchase | 84166006 | No Purchase | 84166083 | No Purchase | 84166162 | No Loss |
| 84165959 | No Purchase | 84166008 | No Loss | 84166084 | No Loss | 84166163 | No Loss |
| 84165960 | No Purchase | 84166012 | No Loss | 84166088 | No Loss | 84166164 | No Loss |
| 84165961 | No Loss | 84166014 | No Purchase | 84166089 | No Purchase | 84166166 | No Purchase |
| 84165962 | No Loss | 84166015 | No Loss | 84166091 | No Loss | 84166167 | No Loss |
| 84165963 | No Purchase | 84166016 | No Purchase | 84166093 | No Loss | 84166168 | No Loss |
| 84165964 | No Loss | 84166019 | No Purchase | 84166094 | No Loss | 84166169 | No Purchase |
| 84165966 | No Loss | 84166022 | No Purchase | 84166095 | No Loss | 84166170 | No Loss |
| 84165967 | No Purchase | 84166023 | No Loss | 84166097 | No Loss | 84166171 | No Purchase |
| 84165968 | No Loss | 84166026 | No Loss | 84166098 | No Loss | 84166172 | No Loss |
| 84165969 | No Loss | 84166028 | No Purchase | 84166099 | No Loss | 84166173 | No Loss |
| 84165970 | No Loss | 84166029 | No Loss | 84166100 | No Loss | 84166174 | No Loss |
| 84165971 | No Loss | 84166030 | No Loss | 84166102 | No Loss | 84166175 | No Loss |
| 84165972 | No Loss | 84166031 | No Loss | 84166103 | No Loss | 84166176 | No Loss |
| 84165973 | No Loss | 84166033 | No Loss | 84166104 | No Loss | 84166179 | No Loss |
| 84165974 | No Purchase | 84166034 | No Loss | 84166106 | No Purchase | 84166180 | No Purchase |
| 84165975 | No Loss | 84166035 | No Loss | 84166107 | No Loss | 84166181 | No Loss |
| 84165976 | No Loss | 84166038 | No Loss | 84166109 | No Loss | 84166184 | No Purchase |
| 84165977 | No Loss | 84166039 | No Purchase | 84166111 | No Purchase | 84166186 | No Loss |
| 84165978 | No Loss | 84166040 | No Loss | 84166112 | No Purchase | 84166188 | No Loss |
| 84165979 | No Loss | 84166041 | No Loss | 84166117 | No Loss | 84166189 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84166191 | No Purchase | 84166295 | No Loss | 84166362 | No Loss | 84166476 | No Loss |
| 84166192 | No Loss | 84166297 | No Loss | 84166365 | No Loss | 84166477 | No Loss |
| 84166194 | No Loss | 84166298 | No Loss | 84166366 | No Loss | 84166478 | No Purchase |
| 84166195 | No Loss | 84166299 | No Loss | 84166367 | No Purchase | 84166479 | No Loss |
| 84166196 | No Loss | 84166300 | No Loss | 84166368 | No Loss | 84166480 | No Loss |
| 84166200 | No Loss | 84166301 | No Loss | 84166369 | No Loss | 84166482 | No Loss |
| 84166201 | No Loss | 84166302 | No Loss | 84166370 | No Loss | 84166484 | No Purchase |
| 84166203 | No Purchase | 84166304 | No Loss | 84166371 | No Loss | 84166488 | No Purchase |
| 84166208 | No Purchase | 84166305 | No Loss | 84166372 | No Loss | 84166489 | No Loss |
| 84166211 | No Purchase | 84166306 | No Loss | 84166373 | No Loss | 84166490 | No Loss |
| 84166213 | No Loss | 84166307 | No Loss | 84166374 | No Purchase | 84166492 | No Loss |
| 84166214 | No Purchase | 84166308 | No Loss | 84166378 | No Loss | 84166493 | No Loss |
| 84166215 | No Purchase | 84166309 | No Loss | 84166382 | No Purchase | 84166494 | No Loss |
| 84166216 | No Loss | 84166310 | No Loss | 84166388 | No Purchase | 84166496 | No Purchase |
| 84166220 | No Loss | 84166311 | No Loss | 84166391 | No Loss | 84166501 | No Loss |
| 84166221 | No Loss | 84166314 | No Purchase | 84166392 | No Loss | 84166505 | No Purchase |
| 84166225 | No Loss | 84166315 | No Loss | 84166397 | No Purchase | 84166506 | No Loss |
| 84166226 | No Purchase | 84166316 | No Purchase | 84166399 | No Loss | 84166507 | No Loss |
| 84166227 | No Loss | 84166317 | No Purchase | 84166406 | No Loss | 84166511 | No Loss |
| 84166235 | No Loss | 84166318 | No Loss | 84166407 | No Loss | 84166514 | No Loss |
| 84166240 | No Loss | 84166319 | No Loss | 84166413 | No Loss | 84166517 | No Loss |
| 84166241 | No Loss | 84166320 | No Loss | 84166415 | No Loss | 84166518 | No Loss |
| 84166244 | No Purchase | 84166322 | No Loss | 84166419 | No Loss | 84166522 | No Loss |
| 84166245 | No Loss | 84166323 | No Loss | 84166423 | No Purchase | 84166524 | No Loss |
| 84166246 | No Loss | 84166324 | No Loss | 84166424 | No Purchase | 84166526 | No Purchase |
| 84166247 | No Loss | 84166326 | No Loss | 84166428 | No Loss | 84166528 | No Loss |
| 84166248 | No Loss | 84166327 | No Loss | 84166430 | No Purchase | 84166530 | No Loss |
| 84166250 | No Purchase | 84166328 | No Loss | 84166441 | No Purchase | 84166531 | No Loss |
| 84166251 | No Loss | 84166329 | No Loss | 84166444 | No Loss | 84166532 | No Loss |
| 84166252 | No Loss | 84166330 | No Loss | 84166446 | No Purchase | 84166533 | No Loss |
| 84166253 | No Loss | 84166331 | No Loss | 84166449 | No Purchase | 84166535 | No Loss |
| 84166254 | No Loss | 84166332 | No Loss | 84166451 | No Loss | 84166536 | No Purchase |
| 84166255 | No Purchase | 84166336 | No Loss | 84166452 | No Loss | 84166537 | No Purchase |
| 84166256 | No Loss | 84166337 | No Loss | 84166454 | No Loss | 84166539 | No Loss |
| 84166258 | No Loss | 84166339 | No Loss | 84166456 | No Loss | 84166540 | No Loss |
| 84166266 | No Purchase | 84166340 | No Purchase | 84166457 | No Loss | 84166541 | No Loss |
| 84166273 | No Purchase | 84166344 | No Loss | 84166458 | No Purchase | 84166542 | No Loss |
| 84166274 | No Loss | 84166347 | No Purchase | 84166462 | No Loss | 84166545 | No Loss |
| 84166285 | No Loss | 84166352 | No Loss | 84166466 | No Loss | 84166546 | No Loss |
| 84166286 | No Purchase | 84166353 | No Loss | 84166467 | No Purchase | 84166548 | No Loss |
| 84166287 | No Loss | 84166355 | No Purchase | 84166468 | No Loss | 84166549 | No Loss |
| 84166288 | No Purchase | 84166356 | No Loss | 84166470 | No Loss | 84166550 | No Loss |
| 84166289 | No Loss | 84166357 | No Loss | 84166471 | No Purchase | 84166551 | No Loss |
| 84166290 | No Purchase | 84166358 | No Loss | 84166472 | No Purchase | 84166552 | No Loss |
| 84166291 | No Loss | 84166359 | No Loss | 84166473 | No Loss | 84166553 | No Loss |
| 84166292 | No Purchase | 84166360 | No Loss | 84166474 | No Purchase | 84166554 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84166555 | No Loss | 84166634 | No Loss | 84166697 | No Loss | 84166765 | No Loss |
| 84166556 | No Loss | 84166635 | No Loss | 84166698 | No Purchase | 84166766 | No Purchase |
| 84166557 | No Loss | 84166637 | No Loss | 84166699 | No Loss | 84166769 | No Loss |
| 84166559 | No Loss | 84166640 | No Purchase | 84166703 | No Purchase | 84166770 | No Purchase |
| 84166561 | No Loss | 84166641 | No Purchase | 84166704 | No Loss | 84166771 | No Loss |
| 84166562 | No Loss | 84166643 | No Loss | 84166706 | No Purchase | 84166772 | No Purchase |
| 84166564 | No Purchase | 84166646 | No Purchase | 84166707 | No Loss | 84166773 | No Purchase |
| 84166565 | No Loss | 84166648 | No Purchase | 84166709 | No Purchase | 84166775 | No Purchase |
| 84166566 | No Purchase | 84166649 | No Purchase | 84166710 | No Purchase | 84166776 | No Purchase |
| 84166569 | No Purchase | 84166653 | No Purchase | 84166711 | No Purchase | 84166777 | No Loss |
| 84166571 | No Loss | 84166654 | No Loss | 84166715 | No Purchase | 84166778 | No Loss |
| 84166572 | No Loss | 84166655 | No Loss | 84166716 | No Purchase | 84166779 | No Purchase |
| 84166574 | No Loss | 84166656 | No Loss | 84166717 | No Purchase | 84166780 | No Purchase |
| 84166575 | No Loss | 84166659 | No Loss | 84166718 | No Loss | 84166781 | No Loss |
| 84166577 | No Loss | 84166660 | No Loss | 84166719 | No Purchase | 84166782 | No Purchase |
| 84166578 | No Loss | 84166661 | No Purchase | 84166720 | No Purchase | 84166783 | No Loss |
| 84166579 | No Loss | 84166662 | No Loss | 84166723 | No Loss | 84166785 | No Purchase |
| 84166580 | No Loss | 84166663 | No Loss | 84166724 | No Loss | 84166786 | No Loss |
| 84166583 | No Purchase | 84166664 | No Loss | 84166725 | No Purchase | 84166787 | No Loss |
| 84166584 | No Purchase | 84166665 | No Loss | 84166728 | No Purchase | 84166789 | No Loss |
| 84166586 | No Loss | 84166666 | No Purchase | 84166729 | No Purchase | 84166790 | No Purchase |
| 84166588 | No Loss | 84166668 | No Purchase | 84166730 | No Purchase | 84166792 | No Loss |
| 84166589 | No Loss | 84166669 | No Purchase | 84166731 | No Loss | 84166793 | No Purchase |
| 84166591 | No Loss | 84166670 | No Purchase | 84166732 | No Loss | 84166797 | No Purchase |
| 84166593 | No Loss | 84166671 | No Loss | 84166733 | No Purchase | 84166798 | No Purchase |
| 84166595 | No Loss | 84166672 | No Loss | 84166734 | No Purchase | 84166799 | No Purchase |
| 84166596 | No Loss | 84166673 | No Purchase | 84166735 | No Loss | 84166802 | No Loss |
| 84166597 | No Loss | 84166674 | No Loss | 84166736 | No Loss | 84166803 | No Purchase |
| 84166598 | No Loss | 84166675 | No Purchase | 84166737 | No Purchase | 84166805 | No Purchase |
| 84166601 | No Loss | 84166676 | No Purchase | 84166738 | No Purchase | 84166809 | No Purchase |
| 84166606 | No Loss | 84166677 | No Purchase | 84166740 | No Loss | 84166812 | No Purchase |
| 84166607 | No Loss | 84166678 | No Purchase | 84166744 | No Loss | 84166814 | No Loss |
| 84166609 | No Purchase | 84166679 | No Loss | 84166746 | No Loss | 84166815 | No Purchase |
| 84166610 | No Loss | 84166680 | No Loss | 84166747 | No Purchase | 84166819 | No Loss |
| 84166611 | No Loss | 84166681 | No Purchase | 84166748 | No Purchase | 84166820 | No Purchase |
| 84166612 | No Purchase | 84166682 | No Purchase | 84166750 | No Purchase | 84166821 | No Purchase |
| 84166614 | No Purchase | 84166686 | No Purchase | 84166751 | No Loss | 84166823 | No Loss |
| 84166616 | No Loss | 84166687 | No Loss | 84166752 | No Loss | 84166825 | No Purchase |
| 84166620 | No Loss | 84166688 | No Purchase | 84166754 | No Purchase | 84166826 | No Purchase |
| 84166621 | No Loss | 84166689 | No Purchase | 84166755 | No Loss | 84166827 | No Purchase |
| 84166623 | No Loss | 84166690 | No Loss | 84166756 | No Loss | 84166829 | No Loss |
| 84166625 | No Loss | 84166691 | No Loss | 84166757 | No Purchase | 84166831 | No Purchase |
| 84166628 | No Loss | 84166692 | No Purchase | 84166759 | No Loss | 84166832 | No Loss |
| 84166629 | No Loss | 84166693 | No Purchase | 84166761 | No Loss | 84166833 | No Purchase |
| 84166631 | No Loss | 84166694 | No Loss | 84166762 | No Loss | 84166834 | No Loss |
| 84166632 | No Loss | 84166696 | No Purchase | 84166764 | No Purchase | 84166835 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84166837 | No Loss | 84166903 | No Purchase | 84166961 | No Loss | 84167013 | No Purchase |
| 84166838 | No Purchase | 84166904 | No Purchase | 84166962 | No Purchase | 84167014 | No Purchase |
| 84166839 | No Purchase | 84166905 | No Purchase | 84166964 | No Purchase | 84167015 | No Purchase |
| 84166841 | No Purchase | 84166906 | No Purchase | 84166965 | No Purchase | 84167016 | No Purchase |
| 84166842 | No Purchase | 84166907 | No Purchase | 84166967 | No Purchase | 84167017 | No Purchase |
| 84166843 | No Purchase | 84166908 | No Loss | 84166968 | No Purchase | 84167018 | No Purchase |
| 84166844 | No Purchase | 84166909 | No Loss | 84166970 | No Purchase | 84167019 | No Purchase |
| 84166845 | No Purchase | 84166912 | No Loss | 84166971 | No Purchase | 84167020 | No Purchase |
| 84166847 | No Loss | 84166913 | No Purchase | 84166973 | No Purchase | 84167021 | No Purchase |
| 84166849 | No Loss | 84166914 | No Loss | 84166974 | No Purchase | 84167022 | No Purchase |
| 84166850 | No Loss | 84166915 | No Purchase | 84166976 | No Purchase | 84167023 | No Purchase |
| 84166851 | No Loss | 84166916 | No Purchase | 84166977 | No Purchase | 84167024 | No Purchase |
| 84166853 | No Loss | 84166917 | No Purchase | 84166978 | No Purchase | 84167025 | No Purchase |
| 84166854 | No Loss | 84166918 | No Purchase | 84166980 | No Purchase | 84167026 | No Purchase |
| 84166855 | No Loss | 84166920 | No Loss | 84166981 | No Purchase | 84167027 | No Purchase |
| 84166856 | No Purchase | 84166921 | No Purchase | 84166982 | No Purchase | 84167028 | No Purchase |
| 84166857 | No Loss | 84166922 | No Purchase | 84166983 | No Purchase | 84167029 | No Purchase |
| 84166858 | No Purchase | 84166923 | No Loss | 84166984 | No Purchase | 84167030 | No Purchase |
| 84166862 | No Purchase | 84166925 | No Purchase | 84166985 | No Purchase | 84167031 | No Purchase |
| 84166865 | No Purchase | 84166928 | No Loss | 84166986 | No Purchase | 84167032 | No Purchase |
| 84166866 | No Purchase | 84166929 | No Purchase | 84166987 | No Purchase | 84167033 | No Purchase |
| 84166867 | No Purchase | 84166930 | No Purchase | 84166988 | No Purchase | 84167034 | No Purchase |
| 84166868 | No Loss | 84166931 | No Purchase | 84166989 | No Purchase | 84167035 | No Purchase |
| 84166870 | No Purchase | 84166932 | No Purchase | 84166990 | No Purchase | 84167036 | No Purchase |
| 84166873 | No Purchase | 84166933 | No Purchase | 84166991 | No Purchase | 84167037 | No Purchase |
| 84166874 | No Loss | 84166934 | No Loss | 84166992 | No Purchase | 84167038 | No Purchase |
| 84166876 | No Purchase | 84166935 | No Purchase | 84166993 | No Purchase | 84167039 | No Purchase |
| 84166878 | No Loss | 84166936 | No Loss | 84166994 | No Purchase | 84167040 | No Purchase |
| 84166879 | No Purchase | 84166938 | No Loss | 84166995 | No Purchase | 84167041 | No Purchase |
| 84166881 | No Loss | 84166939 | No Loss | 84166996 | No Purchase | 84167042 | No Purchase |
| 84166882 | No Purchase | 84166941 | No Purchase | 84166997 | No Purchase | 84167043 | No Purchase |
| 84166883 | No Purchase | 84166942 | No Loss | 84166998 | No Purchase | 84167044 | No Purchase |
| 84166885 | No Purchase | 84166943 | No Purchase | 84166999 | No Purchase | 84167045 | No Purchase |
| 84166886 | No Purchase | 84166945 | No Purchase | 84167000 | No Purchase | 84167046 | No Purchase |
| 84166888 | No Purchase | 84166946 | No Purchase | 84167001 | No Purchase | 84167047 | No Purchase |
| 84166889 | No Purchase | 84166947 | No Loss | 84167002 | No Purchase | 84167048 | No Purchase |
| 84166891 | No Purchase | 84166950 | No Purchase | 84167003 | No Purchase | 84167049 | No Purchase |
| 84166894 | No Loss | 84166951 | No Loss | 84167004 | No Purchase | 84167050 | No Purchase |
| 84166895 | No Loss | 84166952 | No Purchase | 84167005 | No Purchase | 84167051 | No Purchase |
| 84166896 | No Purchase | 84166953 | No Purchase | 84167006 | No Purchase | 84167052 | No Purchase |
| 84166897 | No Purchase | 84166954 | No Purchase | 84167007 | No Purchase | 84167053 | No Purchase |
| 84166898 | No Purchase | 84166955 | No Loss | 84167008 | No Purchase | 84167054 | No Purchase |
| 84166899 | No Purchase | 84166956 | No Purchase | 84167009 | No Purchase | 84167055 | No Purchase |
| 84166900 | No Purchase | 84166957 | No Purchase | 84167010 | No Purchase | 84167056 | No Purchase |
| 84166901 | No Purchase | 84166958 | No Purchase | 84167011 | No Purchase | 84167057 | No Purchase |
| 84166902 | No Purchase | 84166959 | No Loss | 84167012 | No Purchase | 84167058 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84167059 | No Purchase | 84167105 | No Purchase | 84167183 | No Purchase | 84167250 | No Loss |
| 84167060 | No Purchase | 84167106 | No Purchase | 84167186 | No Purchase | 84167251 | No Purchase |
| 84167061 | No Purchase | 84167107 | No Purchase | 84167190 | No Loss | 84167252 | No Loss |
| 84167062 | No Purchase | 84167108 | No Purchase | 84167191 | No Loss | 84167253 | No Loss |
| 84167063 | No Purchase | 84167109 | No Purchase | 84167192 | No Loss | 84167254 | No Loss |
| 84167064 | No Purchase | 84167110 | No Purchase | 84167194 | No Loss | 84167255 | No Loss |
| 84167065 | No Purchase | 84167111 | No Purchase | 84167203 | No Purchase | 84167256 | No Purchase |
| 84167066 | No Purchase | 84167112 | No Purchase | 84167206 | No Purchase | 84167257 | No Loss |
| 84167067 | No Purchase | 84167113 | No Purchase | 84167208 | No Purchase | 84167258 | No Loss |
| 84167068 | No Purchase | 84167114 | No Purchase | 84167210 | No Purchase | 84167259 | No Loss |
| 84167069 | No Purchase | 84167115 | No Loss | 84167211 | No Purchase | 84167260 | No Loss |
| 84167070 | No Purchase | 84167116 | No Loss | 84167212 | No Purchase | 84167261 | No Loss |
| 84167071 | No Purchase | 84167117 | No Loss | 84167213 | No Purchase | 84167262 | No Loss |
| 84167072 | No Purchase | 84167118 | No Loss | 84167214 | No Purchase | 84167263 | No Loss |
| 84167073 | No Purchase | 84167120 | No Purchase | 84167215 | No Purchase | 84167264 | No Loss |
| 84167074 | No Purchase | 84167121 | No Loss | 84167216 | No Purchase | 84167265 | No Loss |
| 84167075 | No Purchase | 84167122 | No Loss | 84167217 | No Purchase | 84167267 | No Loss |
| 84167076 | No Purchase | 84167123 | No Loss | 84167218 | No Purchase | 84167268 | No Purchase |
| 84167077 | No Purchase | 84167124 | No Loss | 84167219 | No Purchase | 84167269 | No Purchase |
| 84167078 | No Purchase | 84167125 | No Loss | 84167220 | No Purchase | 84167270 | No Purchase |
| 84167079 | No Purchase | 84167126 | No Loss | 84167221 | No Purchase | 84167273 | No Loss |
| 84167080 | No Purchase | 84167127 | No Loss | 84167222 | No Purchase | 84167274 | No Loss |
| 84167081 | No Purchase | 84167128 | No Loss | 84167223 | No Purchase | 84167276 | No Loss |
| 84167082 | No Purchase | 84167129 | No Loss | 84167224 | No Purchase | 84167277 | No Loss |
| 84167083 | No Purchase | 84167131 | No Loss | 84167225 | No Purchase | 84167283 | No Loss |
| 84167084 | No Purchase | 84167133 | No Loss | 84167227 | No Loss | 84167284 | No Purchase |
| 84167085 | No Purchase | 84167137 | No Purchase | 84167229 | No Loss | 84167289 | No Loss |
| 84167086 | No Purchase | 84167138 | No Loss | 84167230 | No Loss | 84167290 | No Loss |
| 84167087 | No Purchase | 84167139 | No Loss | 84167231 | No Loss | 84167291 | No Loss |
| 84167088 | No Purchase | 84167140 | No Loss | 84167232 | No Loss | 84167294 | No Loss |
| 84167089 | No Purchase | 84167141 | No Loss | 84167233 | No Loss | 84167295 | No Purchase |
| 84167090 | No Purchase | 84167143 | No Loss | 84167234 | No Loss | 84167296 | No Purchase |
| 84167091 | No Purchase | 84167150 | No Loss | 84167235 | No Purchase | 84167298 | No Purchase |
| 84167092 | No Purchase | 84167152 | No Loss | 84167236 | No Loss | 84167301 | No Loss |
| 84167093 | No Purchase | 84167155 | No Loss | 84167237 | No Loss | 84167304 | No Loss |
| 84167094 | No Purchase | 84167156 | No Loss | 84167239 | No Purchase | 84167305 | No Purchase |
| 84167095 | No Purchase | 84167157 | No Loss | 84167240 | No Loss | 84167306 | No Loss |
| 84167096 | No Purchase | 84167158 | No Loss | 84167241 | No Loss | 84167307 | No Loss |
| 84167097 | No Purchase | 84167165 | No Purchase | 84167242 | No Loss | 84167308 | No Loss |
| 84167098 | No Purchase | 84167166 | No Loss | 84167243 | No Loss | 84167310 | No Loss |
| 84167099 | No Purchase | 84167167 | No Purchase | 84167244 | No Loss | 84167311 | No Loss |
| 84167100 | No Purchase | 84167172 | No Loss | 84167245 | No Loss | 84167312 | No Loss |
| 84167101 | No Purchase | 84167173 | No Loss | 84167246 | No Loss | 84167313 | No Loss |
| 84167102 | No Purchase | 84167179 | No Loss | 84167247 | No Loss | 84167315 | No Purchase |
| 84167103 | No Purchase | 84167180 | No Purchase | 84167248 | No Loss | 84167316 | No Purchase |
| 84167104 | No Purchase | 84167181 | No Loss | 84167249 | No Loss | 84167317 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84167318 | No Loss | 84167398 | No Loss | 84167476 | No Loss | 84167569 | No Loss |
| 84167320 | No Loss | 84167399 | No Loss | 84167478 | No Loss | 84167571 | No Loss |
| 84167324 | No Loss | 84167400 | No Loss | 84167480 | No Loss | 84167572 | No Loss |
| 84167326 | No Loss | 84167404 | No Loss | 84167481 | No Loss | 84167573 | No Loss |
| 84167328 | No Loss | 84167411 | No Loss | 84167482 | No Purchase | 84167575 | No Loss |
| 84167330 | No Loss | 84167412 | No Loss | 84167484 | No Loss | 84167577 | No Loss |
| 84167331 | No Loss | 84167413 | No Loss | 84167489 | No Loss | 84167578 | No Purchase |
| 84167332 | No Loss | 84167414 | No Loss | 84167493 | No Loss | 84167579 | No Loss |
| 84167333 | No Loss | 84167415 | No Purchase | 84167495 | No Loss | 84167581 | No Loss |
| 84167334 | No Loss | 84167417 | No Loss | 84167496 | No Loss | 84167583 | No Loss |
| 84167336 | No Loss | 84167420 | No Loss | 84167498 | No Loss | 84167584 | No Loss |
| 84167338 | No Purchase | 84167421 | No Purchase | 84167499 | No Loss | 84167585 | No Purchase |
| 84167340 | No Loss | 84167422 | No Loss | 84167500 | No Loss | 84167586 | No Loss |
| 84167341 | No Loss | 84167423 | No Loss | 84167502 | No Loss | 84167588 | No Loss |
| 84167343 | No Purchase | 84167425 | No Loss | 84167503 | No Purchase | 84167589 | No Loss |
| 84167345 | No Loss | 84167426 | No Loss | 84167504 | No Loss | 84167590 | No Loss |
| 84167346 | No Loss | 84167428 | No Purchase | 84167505 | No Loss | 84167591 | No Loss |
| 84167347 | No Loss | 84167431 | No Purchase | 84167506 | No Purchase | 84167592 | No Loss |
| 84167348 | No Loss | 84167435 | No Loss | 84167507 | No Loss | 84167594 | No Loss |
| 84167353 | No Loss | 84167437 | No Loss | 84167512 | No Loss | 84167595 | No Loss |
| 84167356 | No Loss | 84167438 | No Purchase | 84167513 | No Loss | 84167596 | No Loss |
| 84167357 | No Loss | 84167440 | No Loss | 84167514 | No Loss | 84167601 | No Loss |
| 84167358 | No Loss | 84167441 | No Purchase | 84167515 | No Loss | 84167603 | No Loss |
| 84167360 | No Purchase | 84167442 | No Loss | 84167517 | No Loss | 84167606 | No Purchase |
| 84167361 | No Purchase | 84167445 | No Loss | 84167518 | No Loss | 84167608 | No Loss |
| 84167362 | No Loss | 84167447 | No Loss | 84167519 | No Loss | 84167610 | No Loss |
| 84167363 | No Loss | 84167448 | No Loss | 84167523 | No Loss | 84167611 | No Loss |
| 84167364 | No Loss | 84167449 | No Purchase | 84167525 | No Loss | 84167614 | No Loss |
| 84167365 | No Loss | 84167450 | No Loss | 84167528 | No Purchase | 84167616 | No Loss |
| 84167366 | No Loss | 84167451 | No Loss | 84167529 | No Loss | 84167617 | No Loss |
| 84167369 | No Loss | 84167454 | No Loss | 84167530 | No Purchase | 84167618 | No Loss |
| 84167370 | No Loss | 84167456 | No Loss | 84167538 | No Purchase | 84167622 | No Purchase |
| 84167374 | No Loss | 84167459 | No Loss | 84167541 | No Purchase | 84167623 | No Loss |
| 84167378 | No Loss | 84167460 | No Purchase | 84167543 | No Purchase | 84167624 | No Purchase |
| 84167380 | No Loss | 84167462 | No Loss | 84167545 | No Loss | 84167625 | No Loss |
| 84167381 | No Purchase | 84167463 | No Loss | 84167546 | No Loss | 84167626 | No Loss |
| 84167382 | No Loss | 84167464 | No Loss | 84167549 | No Loss | 84167627 | No Loss |
| 84167385 | No Loss | 84167465 | No Loss | 84167553 | No Loss | 84167628 | No Loss |
| 84167386 | No Loss | 84167466 | No Loss | 84167559 | No Loss | 84167629 | No Loss |
| 84167387 | No Loss | 84167467 | No Loss | 84167561 | No Purchase | 84167630 | No Loss |
| 84167388 | No Loss | 84167468 | No Loss | 84167562 | No Loss | 84167632 | No Loss |
| 84167390 | No Loss | 84167469 | No Loss | 84167563 | No Loss | 84167633 | No Loss |
| 84167393 | No Loss | 84167470 | No Loss | 84167564 | No Loss | 84167635 | No Loss |
| 84167394 | No Loss | 84167472 | No Loss | 84167566 | No Loss | 84167636 | No Loss |
| 84167395 | No Loss | 84167473 | No Loss | 84167567 | No Loss | 84167638 | No Purchase |
| 84167396 | No Loss | 84167474 | No Purchase | 84167568 | No Loss | 84167643 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84167649 | No Loss | 84167753 | No Loss | 84167829 | No Loss | 84167906 | No Purchase |
| 84167651 | No Loss | 84167757 | No Loss | 84167830 | No Loss | 84167909 | No Purchase |
| 84167652 | No Loss | 84167758 | No Loss | 84167832 | No Loss | 84167910 | No Purchase |
| 84167654 | No Loss | 84167760 | No Loss | 84167833 | No Loss | 84167913 | No Purchase |
| 84167655 | No Loss | 84167763 | No Loss | 84167834 | No Loss | 84167915 | No Loss |
| 84167656 | No Loss | 84167764 | No Purchase | 84167837 | No Purchase | 84167918 | No Loss |
| 84167659 | No Purchase | 84167765 | No Loss | 84167838 | No Loss | 84167919 | No Loss |
| 84167665 | No Purchase | 84167766 | No Purchase | 84167839 | No Loss | 84167920 | No Purchase |
| 84167669 | No Loss | 84167767 | No Loss | 84167840 | No Loss | 84167922 | No Purchase |
| 84167673 | No Purchase | 84167768 | No Purchase | 84167841 | No Purchase | 84167923 | No Loss |
| 84167675 | No Loss | 84167771 | No Loss | 84167843 | No Loss | 84167926 | No Loss |
| 84167677 | No Loss | 84167773 | No Loss | 84167844 | No Loss | 84167928 | No Purchase |
| 84167679 | No Loss | 84167774 | No Loss | 84167845 | No Loss | 84167929 | No Purchase |
| 84167680 | No Purchase | 84167775 | No Loss | 84167846 | No Loss | 84167930 | No Loss |
| 84167682 | No Loss | 84167777 | No Purchase | 84167847 | No Loss | 84167931 | No Loss |
| 84167689 | No Purchase | 84167778 | No Loss | 84167848 | No Purchase | 84167933 | No Purchase |
| 84167690 | No Purchase | 84167783 | No Loss | 84167849 | No Loss | 84167935 | No Loss |
| 84167691 | No Loss | 84167785 | No Loss | 84167850 | No Loss | 84167936 | No Loss |
| 84167694 | No Loss | 84167786 | No Purchase | 84167851 | No Loss | 84167937 | No Loss |
| 84167695 | No Purchase | 84167788 | No Loss | 84167856 | No Loss | 84167938 | No Loss |
| 84167697 | No Loss | 84167789 | No Loss | 84167857 | No Loss | 84167939 | No Loss |
| 84167698 | No Loss | 84167790 | No Loss | 84167859 | No Loss | 84167940 | No Purchase |
| 84167699 | No Purchase | 84167791 | No Loss | 84167860 | No Loss | 84167941 | No Purchase |
| 84167703 | No Loss | 84167794 | No Loss | 84167861 | No Loss | 84167944 | No Purchase |
| 84167705 | No Purchase | 84167797 | No Loss | 84167862 | No Loss | 84167945 | No Purchase |
| 84167706 | No Purchase | 84167798 | No Purchase | 84167863 | No Loss | 84167946 | No Purchase |
| 84167714 | No Purchase | 84167799 | No Loss | 84167864 | No Loss | 84167947 | No Loss |
| 84167717 | No Purchase | 84167801 | No Purchase | 84167866 | No Purchase | 84167948 | No Loss |
| 84167719 | No Loss | 84167802 | No Loss | 84167874 | No Loss | 84167949 | No Loss |
| 84167721 | No Loss | 84167804 | No Loss | 84167875 | No Loss | 84167951 | No Loss |
| 84167722 | No Loss | 84167805 | No Loss | 84167878 | No Loss | 84167952 | No Purchase |
| 84167723 | No Loss | 84167806 | No Purchase | 84167880 | No Loss | 84167953 | No Purchase |
| 84167730 | No Loss | 84167810 | No Loss | 84167881 | No Loss | 84167954 | No Loss |
| 84167735 | No Loss | 84167814 | No Loss | 84167886 | No Loss | 84167955 | No Loss |
| 84167736 | No Purchase | 84167815 | No Loss | 84167887 | No Loss | 84167964 | No Purchase |
| 84167737 | No Purchase | 84167816 | No Loss | 84167889 | No Loss | 84167965 | No Loss |
| 84167738 | No Loss | 84167817 | No Loss | 84167890 | No Loss | 84167967 | No Purchase |
| 84167739 | No Loss | 84167818 | No Loss | 84167891 | No Loss | 84167968 | No Loss |
| 84167742 | No Loss | 84167819 | No Loss | 84167892 | No Loss | 84167969 | No Purchase |
| 84167743 | No Purchase | 84167820 | No Loss | 84167895 | No Loss | 84167970 | No Loss |
| 84167744 | No Loss | 84167822 | No Loss | 84167896 | No Purchase | 84167971 | No Purchase |
| 84167745 | No Loss | 84167823 | No Loss | 84167897 | No Loss | 84167972 | No Loss |
| 84167746 | No Loss | 84167824 | No Loss | 84167898 | No Loss | 84167973 | No Purchase |
| 84167749 | No Loss | 84167825 | No Loss | 84167899 | No Loss | 84167974 | No Loss |
| 84167750 | No Loss | 84167827 | No Loss | 84167902 | No Loss | 84167975 | No Purchase |
| 84167752 | No Loss | 84167828 | No Loss | 84167905 | No Loss | 84167976 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84167978 | No Purchase | 84168054 | No Loss | 84168125 | No Loss | 84168192 | No Loss |
| 84167979 | No Purchase | 84168055 | No Loss | 84168127 | No Purchase | 84168193 | No Purchase |
| 84167980 | No Purchase | 84168057 | No Loss | 84168131 | No Purchase | 84168194 | No Purchase |
| 84167984 | No Loss | 84168058 | No Loss | 84168132 | No Loss | 84168195 | No Purchase |
| 84167985 | No Loss | 84168062 | No Loss | 84168133 | No Purchase | 84168196 | No Purchase |
| 84167986 | No Loss | 84168063 | No Loss | 84168134 | No Loss | 84168197 | No Loss |
| 84167987 | No Purchase | 84168064 | No Purchase | 84168136 | No Purchase | 84168200 | No Purchase |
| 84167988 | No Loss | 84168065 | No Purchase | 84168137 | No Purchase | 84168202 | No Purchase |
| 84167990 | No Purchase | 84168066 | No Loss | 84168139 | No Purchase | 84168203 | No Purchase |
| 84167993 | No Purchase | 84168067 | No Purchase | 84168141 | No Purchase | 84168204 | No Loss |
| 84167994 | No Purchase | 84168072 | No Purchase | 84168143 | No Purchase | 84168206 | No Purchase |
| 84167995 | No Loss | 84168073 | No Purchase | 84168146 | No Purchase | 84168207 | No Purchase |
| 84167996 | No Purchase | 84168074 | No Purchase | 84168147 | No Purchase | 84168209 | No Purchase |
| 84167997 | No Purchase | 84168075 | No Purchase | 84168148 | No Purchase | 84168210 | No Purchase |
| 84167998 | No Purchase | 84168077 | No Loss | 84168150 | No Loss | 84168211 | No Loss |
| 84168000 | No Purchase | 84168079 | No Purchase | 84168151 | No Loss | 84168213 | No Purchase |
| 84168001 | No Purchase | 84168081 | No Loss | 84168153 | No Purchase | 84168215 | No Purchase |
| 84168006 | No Purchase | 84168083 | No Purchase | 84168155 | No Loss | 84168216 | No Loss |
| 84168007 | No Purchase | 84168085 | No Loss | 84168156 | No Purchase | 84168217 | No Purchase |
| 84168010 | No Loss | 84168087 | No Loss | 84168157 | No Loss | 84168219 | No Purchase |
| 84168013 | No Loss | 84168088 | No Purchase | 84168158 | No Loss | 84168220 | No Purchase |
| 84168014 | No Loss | 84168089 | No Loss | 84168159 | No Purchase | 84168221 | No Purchase |
| 84168016 | No Purchase | 84168091 | No Loss | 84168160 | No Loss | 84168222 | No Purchase |
| 84168018 | No Loss | 84168092 | No Purchase | 84168161 | No Purchase | 84168223 | No Purchase |
| 84168019 | No Loss | 84168093 | No Purchase | 84168162 | No Purchase | 84168224 | No Loss |
| 84168023 | No Purchase | 84168094 | No Purchase | 84168163 | No Purchase | 84168225 | No Purchase |
| 84168025 | No Purchase | 84168095 | No Purchase | 84168164 | No Purchase | 84168226 | No Purchase |
| 84168027 | No Purchase | 84168097 | No Purchase | 84168165 | No Purchase | 84168227 | No Purchase |
| 84168028 | No Loss | 84168098 | No Purchase | 84168166 | No Purchase | 84168229 | No Purchase |
| 84168029 | No Loss | 84168099 | No Purchase | 84168167 | No Purchase | 84168231 | No Loss |
| 84168030 | No Loss | 84168100 | No Loss | 84168168 | No Purchase | 84168232 | No Purchase |
| 84168032 | No Purchase | 84168101 | No Purchase | 84168169 | No Purchase | 84168233 | No Purchase |
| 84168033 | No Loss | 84168103 | No Loss | 84168170 | No Purchase | 84168234 | No Purchase |
| 84168034 | No Loss | 84168104 | No Purchase | 84168171 | No Purchase | 84168235 | No Purchase |
| 84168035 | No Purchase | 84168108 | No Loss | 84168172 | No Purchase | 84168236 | No Purchase |
| 84168039 | No Loss | 84168110 | No Loss | 84168173 | No Loss | 84168238 | No Purchase |
| 84168041 | No Purchase | 84168111 | No Loss | 84168174 | No Purchase | 84168239 | No Purchase |
| 84168042 | No Loss | 84168113 | No Loss | 84168175 | No Purchase | 84168240 | No Purchase |
| 84168044 | No Loss | 84168115 | No Loss | 84168176 | No Purchase | 84168241 | No Purchase |
| 84168046 | No Loss | 84168117 | No Purchase | 84168177 | No Purchase | 84168243 | No Purchase |
| 84168047 | No Purchase | 84168119 | No Loss | 84168178 | No Purchase | 84168244 | No Purchase |
| 84168049 | No Purchase | 84168120 | No Loss | 84168179 | No Purchase | 84168245 | No Purchase |
| 84168050 | No Loss | 84168121 | No Purchase | 84168180 | No Purchase | 84168246 | No Purchase |
| 84168051 | No Purchase | 84168122 | No Loss | 84168185 | No Loss | 84168247 | No Purchase |
| 84168052 | No Purchase | 84168123 | No Purchase | 84168186 | No Purchase | 84168248 | No Purchase |
| 84168053 | No Purchase | 84168124 | No Loss | 84168190 | No Loss | 84168249 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|----------------|---------|----------------|---------|----------------|---------|----------------|
| 84168250 | No Purchase | 84168297 | No Purchase | 84168343 | No Purchase | 84168392 | No Loss |
| 84168251 | No Purchase | 84168298 | No Purchase | 84168344 | No Purchase | 84168393 | No Loss |
| 84168252 | No Purchase | 84168299 | No Purchase | 84168345 | No Purchase | 84168397 | No Loss |
| 84168253 | No Purchase | 84168300 | No Purchase | 84168346 | No Purchase | 84168401 | No Loss |
| 84168254 | No Purchase | 84168301 | No Purchase | 84168347 | No Purchase | 84168403 | No Loss |
| 84168255 | No Purchase | 84168302 | No Purchase | 84168348 | No Purchase | 84168404 | No Loss |
| 84168257 | No Purchase | 84168303 | No Purchase | 84168349 | No Purchase | 84168406 | No Loss |
| 84168258 | No Purchase | 84168304 | No Purchase | 84168350 | No Purchase | 84168407 | No Loss |
| 84168259 | No Purchase | 84168305 | No Purchase | 84168351 | No Purchase | 84168408 | No Loss |
| 84168260 | No Purchase | 84168306 | No Purchase | 84168352 | No Purchase | 84168409 | No Loss |
| 84168261 | No Purchase | 84168307 | No Purchase | 84168353 | No Purchase | 84168410 | No Loss |
| 84168262 | No Purchase | 84168308 | No Purchase | 84168354 | No Purchase | 84168411 | No Loss |
| 84168263 | No Purchase | 84168309 | No Purchase | 84168355 | No Purchase | 84168412 | No Purchase |
| 84168264 | No Purchase | 84168310 | No Purchase | 84168356 | No Purchase | 84168413 | No Loss |
| 84168265 | No Purchase | 84168311 | No Purchase | 84168357 | No Purchase | 84168414 | No Loss |
| 84168266 | No Purchase | 84168312 | No Purchase | 84168358 | No Purchase | 84168417 | No Loss |
| 84168267 | No Purchase | 84168313 | No Purchase | 84168359 | No Purchase | 84168418 | No Loss |
| 84168268 | No Purchase | 84168314 | No Purchase | 84168360 | No Purchase | 84168419 | No Loss |
| 84168269 | No Purchase | 84168315 | No Purchase | 84168361 | No Purchase | 84168420 | No Purchase |
| 84168270 | No Purchase | 84168316 | No Purchase | 84168362 | No Purchase | 84168421 | No Loss |
| 84168271 | No Purchase | 84168317 | No Purchase | 84168363 | No Purchase | 84168422 | No Loss |
| 84168272 | No Purchase | 84168318 | No Purchase | 84168364 | No Purchase | 84168423 | No Loss |
| 84168273 | No Purchase | 84168319 | No Purchase | 84168365 | No Purchase | 84168424 | No Loss |
| 84168274 | No Purchase | 84168320 | No Purchase | 84168366 | No Purchase | 84168425 | No Loss |
| 84168275 | No Purchase | 84168321 | No Purchase | 84168367 | No Purchase | 84168426 | No Loss |
| 84168276 | No Purchase | 84168322 | No Purchase | 84168368 | No Purchase | 84168427 | No Loss |
| 84168277 | No Purchase | 84168323 | No Purchase | 84168369 | No Purchase | 84168428 | No Loss |
| 84168278 | No Purchase | 84168324 | No Purchase | 84168370 | No Purchase | 84168430 | No Loss |
| 84168279 | No Purchase | 84168325 | No Purchase | 84168371 | No Purchase | 84168431 | No Loss |
| 84168280 | No Purchase | 84168326 | No Purchase | 84168372 | No Purchase | 84168432 | No Loss |
| 84168281 | No Purchase | 84168327 | No Purchase | 84168373 | No Purchase | 84168433 | No Loss |
| 84168282 | No Purchase | 84168328 | No Purchase | 84168374 | No Purchase | 84168434 | No Loss |
| 84168283 | No Purchase | 84168329 | No Purchase | 84168375 | No Purchase | 84168435 | No Loss |
| 84168284 | No Purchase | 84168330 | No Purchase | 84168376 | No Purchase | 84168436 | No Loss |
| 84168285 | No Purchase | 84168331 | No Purchase | 84168377 | No Purchase | 84168438 | No Loss |
| 84168286 | No Purchase | 84168332 | No Purchase | 84168378 | No Purchase | 84168439 | No Loss |
| 84168287 | No Purchase | 84168333 | No Purchase | 84168379 | No Purchase | 84168440 | No Loss |
| 84168288 | No Purchase | 84168334 | No Purchase | 84168380 | No Loss | 84168441 | No Loss |
| 84168289 | No Purchase | 84168335 | No Purchase | 84168381 | No Loss | 84168442 | No Loss |
| 84168290 | No Purchase | 84168336 | No Purchase | 84168384 | No Loss | 84168443 | No Loss |
| 84168291 | No Purchase | 84168337 | No Purchase | 84168385 | No Loss | 84168445 | No Loss |
| 84168292 | No Purchase | 84168338 | No Purchase | 84168386 | No Loss | 84168446 | No Loss |
| 84168293 | No Purchase | 84168339 | No Purchase | 84168387 | No Loss | 84168447 | No Loss |
| 84168294 | No Purchase | 84168340 | No Purchase | 84168389 | No Loss | 84168448 | No Loss |
| 84168295 | No Purchase | 84168341 | No Purchase | 84168390 | No Loss | 84168449 | No Loss |
| 84168296 | No Purchase | 84168342 | No Purchase | 84168391 | No Loss | 84168450 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84168452 | No Loss | 84168511 | No Loss | 84168564 | No Purchase | 84168614 | No Loss |
| 84168453 | No Loss | 84168512 | No Loss | 84168565 | No Loss | 84168615 | No Loss |
| 84168454 | No Loss | 84168513 | No Loss | 84168566 | No Loss | 84168616 | No Loss |
| 84168455 | No Loss | 84168514 | No Loss | 84168567 | No Loss | 84168617 | No Loss |
| 84168457 | No Loss | 84168515 | No Loss | 84168568 | No Loss | 84168619 | No Loss |
| 84168458 | No Loss | 84168516 | No Loss | 84168569 | No Loss | 84168620 | No Loss |
| 84168460 | No Loss | 84168518 | No Loss | 84168570 | No Loss | 84168621 | No Loss |
| 84168461 | No Loss | 84168519 | No Loss | 84168571 | No Loss | 84168622 | No Purchase |
| 84168462 | No Purchase | 84168520 | No Loss | 84168572 | No Loss | 84168624 | No Loss |
| 84168464 | No Loss | 84168521 | No Loss | 84168573 | No Loss | 84168626 | No Loss |
| 84168466 | No Loss | 84168522 | No Loss | 84168574 | No Loss | 84168633 | No Loss |
| 84168467 | No Loss | 84168523 | No Loss | 84168575 | No Loss | 84168634 | No Loss |
| 84168468 | No Purchase | 84168524 | No Loss | 84168576 | No Loss | 84168635 | No Loss |
| 84168472 | No Loss | 84168525 | No Purchase | 84168577 | No Loss | 84168636 | No Loss |
| 84168473 | No Loss | 84168528 | No Loss | 84168578 | No Loss | 84168637 | No Loss |
| 84168474 | No Loss | 84168529 | No Loss | 84168579 | No Loss | 84168638 | No Loss |
| 84168475 | No Loss | 84168530 | No Loss | 84168580 | No Purchase | 84168639 | No Purchase |
| 84168476 | No Loss | 84168531 | No Loss | 84168581 | No Purchase | 84168641 | No Purchase |
| 84168478 | No Loss | 84168533 | No Loss | 84168584 | No Loss | 84168642 | No Loss |
| 84168479 | No Loss | 84168534 | No Loss | 84168586 | No Loss | 84168643 | No Loss |
| 84168480 | No Loss | 84168535 | No Loss | 84168587 | No Loss | 84168645 | No Loss |
| 84168481 | No Purchase | 84168536 | No Loss | 84168588 | No Loss | 84168647 | No Loss |
| 84168483 | No Loss | 84168537 | No Loss | 84168589 | No Loss | 84168648 | No Loss |
| 84168484 | No Loss | 84168538 | No Loss | 84168590 | No Loss | 84168649 | No Loss |
| 84168486 | No Loss | 84168539 | No Loss | 84168591 | No Loss | 84168650 | No Loss |
| 84168487 | No Loss | 84168540 | No Loss | 84168592 | No Loss | 84168651 | No Loss |
| 84168488 | No Purchase | 84168541 | No Loss | 84168593 | No Loss | 84168652 | No Loss |
| 84168489 | No Loss | 84168542 | No Loss | 84168594 | No Loss | 84168653 | No Loss |
| 84168490 | No Loss | 84168543 | No Loss | 84168595 | No Purchase | 84168655 | No Loss |
| 84168491 | No Loss | 84168544 | No Loss | 84168596 | No Loss | 84168656 | No Loss |
| 84168493 | No Loss | 84168545 | No Purchase | 84168597 | No Loss | 84168657 | No Loss |
| 84168494 | No Loss | 84168546 | No Loss | 84168598 | No Loss | 84168658 | No Purchase |
| 84168495 | No Loss | 84168547 | No Loss | 84168599 | No Loss | 84168660 | No Loss |
| 84168496 | No Loss | 84168548 | No Loss | 84168600 | No Loss | 84168663 | No Loss |
| 84168497 | No Loss | 84168549 | No Loss | 84168601 | No Purchase | 84168664 | No Loss |
| 84168498 | No Purchase | 84168550 | No Loss | 84168602 | No Purchase | 84168665 | No Loss |
| 84168499 | No Loss | 84168551 | No Loss | 84168603 | No Loss | 84168666 | No Loss |
| 84168500 | No Purchase | 84168552 | No Loss | 84168604 | No Purchase | 84168671 | No Loss |
| 84168502 | No Loss | 84168553 | No Purchase | 84168606 | No Loss | 84168672 | No Loss |
| 84168504 | No Loss | 84168556 | No Loss | 84168607 | No Loss | 84168673 | No Loss |
| 84168505 | No Loss | 84168557 | No Purchase | 84168608 | No Loss | 84168674 | No Loss |
| 84168506 | No Loss | 84168558 | No Loss | 84168609 | No Loss | 84168675 | No Loss |
| 84168507 | No Loss | 84168559 | No Loss | 84168610 | No Loss | 84168676 | No Loss |
| 84168508 | No Purchase | 84168560 | No Loss | 84168611 | No Loss | 84168677 | No Loss |
| 84168509 | No Loss | 84168561 | No Loss | 84168612 | No Loss | 84168678 | No Loss |
| 84168510 | No Loss | 84168563 | No Loss | 84168613 | No Loss | 84168679 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84168680 | No Loss | 84168742 | No Purchase | 84168798 | No Loss | 84168858 | No Purchase |
| 84168682 | No Loss | 84168743 | No Loss | 84168799 | No Loss | 84168859 | No Loss |
| 84168683 | No Loss | 84168744 | No Purchase | 84168800 | No Purchase | 84168860 | No Purchase |
| 84168685 | No Loss | 84168745 | No Loss | 84168801 | No Loss | 84168861 | No Loss |
| 84168686 | No Loss | 84168746 | No Loss | 84168802 | No Loss | 84168862 | No Loss |
| 84168687 | No Loss | 84168748 | No Purchase | 84168803 | No Loss | 84168863 | No Loss |
| 84168688 | No Loss | 84168749 | No Loss | 84168804 | No Loss | 84168864 | No Loss |
| 84168689 | No Loss | 84168750 | No Loss | 84168806 | No Loss | 84168866 | No Loss |
| 84168690 | No Loss | 84168751 | No Loss | 84168809 | No Loss | 84168867 | No Purchase |
| 84168691 | No Loss | 84168752 | No Loss | 84168810 | No Loss | 84168868 | No Loss |
| 84168692 | No Purchase | 84168753 | No Loss | 84168811 | No Loss | 84168870 | No Loss |
| 84168693 | No Loss | 84168754 | No Loss | 84168812 | No Purchase | 84168871 | No Loss |
| 84168694 | No Loss | 84168755 | No Loss | 84168813 | No Loss | 84168872 | No Loss |
| 84168695 | No Loss | 84168756 | No Purchase | 84168815 | No Loss | 84168873 | No Loss |
| 84168696 | No Purchase | 84168757 | No Loss | 84168816 | No Loss | 84168874 | No Loss |
| 84168697 | No Loss | 84168758 | No Loss | 84168817 | No Loss | 84168875 | No Loss |
| 84168700 | No Loss | 84168759 | No Loss | 84168818 | No Loss | 84168876 | No Loss |
| 84168702 | No Loss | 84168760 | No Loss | 84168821 | No Purchase | 84168878 | No Purchase |
| 84168704 | No Loss | 84168761 | No Loss | 84168823 | No Loss | 84168879 | No Loss |
| 84168706 | No Loss | 84168763 | No Loss | 84168824 | No Loss | 84168880 | No Loss |
| 84168707 | No Loss | 84168765 | No Loss | 84168825 | No Loss | 84168881 | No Loss |
| 84168708 | No Loss | 84168766 | No Loss | 84168826 | No Loss | 84168882 | No Loss |
| 84168709 | No Loss | 84168767 | No Loss | 84168827 | No Loss | 84168883 | No Loss |
| 84168712 | No Loss | 84168768 | No Purchase | 84168829 | No Loss | 84168884 | No Loss |
| 84168715 | No Loss | 84168769 | No Loss | 84168830 | No Loss | 84168886 | No Loss |
| 84168718 | No Loss | 84168770 | No Loss | 84168831 | No Loss | 84168887 | No Purchase |
| 84168719 | No Loss | 84168771 | No Loss | 84168832 | No Loss | 84168890 | No Loss |
| 84168721 | No Loss | 84168773 | No Loss | 84168833 | No Purchase | 84168891 | No Loss |
| 84168722 | No Purchase | 84168775 | No Loss | 84168834 | No Loss | 84168895 | No Loss |
| 84168723 | No Loss | 84168776 | No Loss | 84168835 | No Loss | 84168896 | No Loss |
| 84168724 | No Loss | 84168779 | No Loss | 84168836 | No Loss | 84168897 | No Loss |
| 84168725 | No Loss | 84168780 | No Loss | 84168837 | No Loss | 84168898 | No Loss |
| 84168726 | No Loss | 84168781 | No Loss | 84168838 | No Loss | 84168899 | No Loss |
| 84168727 | No Loss | 84168782 | No Loss | 84168839 | No Loss | 84168900 | No Loss |
| 84168728 | No Loss | 84168783 | No Loss | 84168840 | No Purchase | 84168902 | No Loss |
| 84168729 | No Purchase | 84168784 | No Purchase | 84168841 | No Loss | 84168903 | No Loss |
| 84168731 | No Loss | 84168785 | No Loss | 84168843 | No Loss | 84168904 | No Loss |
| 84168732 | No Loss | 84168786 | No Loss | 84168844 | No Loss | 84168905 | No Loss |
| 84168733 | No Loss | 84168787 | No Loss | 84168847 | No Loss | 84168906 | No Loss |
| 84168734 | No Loss | 84168788 | No Loss | 84168848 | No Loss | 84168908 | No Loss |
| 84168735 | No Purchase | 84168789 | No Loss | 84168850 | No Loss | 84168909 | No Loss |
| 84168736 | No Loss | 84168791 | No Loss | 84168852 | No Loss | 84168910 | No Loss |
| 84168737 | No Loss | 84168793 | No Loss | 84168853 | No Loss | 84168911 | No Purchase |
| 84168738 | No Loss | 84168794 | No Loss | 84168854 | No Loss | 84168912 | No Purchase |
| 84168740 | No Loss | 84168795 | No Loss | 84168855 | No Loss | 84168913 | No Loss |
| 84168741 | No Loss | 84168797 | No Loss | 84168856 | No Loss | 84168914 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84168915 | No Purchase | 84168970 | No Loss | 84169029 | No Loss | 84169094 | No Loss |
| 84168916 | No Loss | 84168971 | No Loss | 84169030 | No Loss | 84169096 | No Loss |
| 84168917 | No Loss | 84168972 | No Loss | 84169031 | No Loss | 84169097 | No Loss |
| 84168918 | No Loss | 84168973 | No Loss | 84169034 | No Loss | 84169098 | No Loss |
| 84168919 | No Loss | 84168975 | No Purchase | 84169035 | No Loss | 84169099 | No Loss |
| 84168920 | No Loss | 84168976 | No Loss | 84169036 | No Loss | 84169101 | No Loss |
| 84168922 | No Loss | 84168977 | No Loss | 84169037 | No Loss | 84169102 | No Loss |
| 84168923 | No Loss | 84168978 | No Loss | 84169040 | No Loss | 84169103 | No Loss |
| 84168924 | No Loss | 84168979 | No Loss | 84169041 | No Loss | 84169104 | No Loss |
| 84168925 | No Purchase | 84168980 | No Loss | 84169042 | No Loss | 84169106 | No Loss |
| 84168927 | No Loss | 84168982 | No Loss | 84169043 | No Purchase | 84169107 | No Loss |
| 84168928 | No Loss | 84168983 | No Loss | 84169047 | No Loss | 84169109 | No Loss |
| 84168929 | No Purchase | 84168984 | No Loss | 84169048 | No Loss | 84169110 | No Loss |
| 84168931 | No Loss | 84168986 | No Loss | 84169049 | No Purchase | 84169111 | No Loss |
| 84168932 | No Loss | 84168987 | No Loss | 84169050 | No Loss | 84169112 | No Loss |
| 84168933 | No Loss | 84168992 | No Loss | 84169051 | No Loss | 84169113 | No Loss |
| 84168935 | No Loss | 84168994 | No Loss | 84169052 | No Loss | 84169114 | No Loss |
| 84168936 | No Loss | 84168995 | No Loss | 84169053 | No Loss | 84169115 | No Loss |
| 84168937 | No Loss | 84168996 | No Loss | 84169054 | No Loss | 84169116 | No Loss |
| 84168938 | No Loss | 84168997 | No Loss | 84169056 | No Loss | 84169117 | No Loss |
| 84168940 | No Loss | 84168998 | No Purchase | 84169057 | No Loss | 84169119 | No Loss |
| 84168941 | No Loss | 84168999 | No Purchase | 84169058 | No Loss | 84169123 | No Loss |
| 84168942 | No Loss | 84169000 | No Loss | 84169061 | No Loss | 84169124 | No Loss |
| 84168943 | No Loss | 84169002 | No Loss | 84169062 | No Loss | 84169126 | No Loss |
| 84168945 | No Loss | 84169003 | No Loss | 84169063 | No Purchase | 84169127 | No Loss |
| 84168946 | No Purchase | 84169004 | No Loss | 84169065 | No Loss | 84169128 | No Purchase |
| 84168947 | No Loss | 84169005 | No Loss | 84169068 | No Loss | 84169130 | No Loss |
| 84168948 | No Loss | 84169006 | No Loss | 84169069 | No Purchase | 84169132 | No Loss |
| 84168950 | No Loss | 84169007 | No Purchase | 84169070 | No Loss | 84169133 | No Loss |
| 84168951 | No Loss | 84169008 | No Loss | 84169071 | No Loss | 84169134 | No Loss |
| 84168952 | No Purchase | 84169009 | No Loss | 84169072 | No Loss | 84169136 | No Loss |
| 84168953 | No Purchase | 84169010 | No Loss | 84169074 | No Loss | 84169137 | No Purchase |
| 84168954 | No Loss | 84169011 | No Purchase | 84169075 | No Loss | 84169138 | No Loss |
| 84168955 | No Purchase | 84169012 | No Loss | 84169077 | No Loss | 84169139 | No Loss |
| 84168956 | No Loss | 84169013 | No Loss | 84169078 | No Loss | 84169140 | No Loss |
| 84168957 | No Loss | 84169014 | No Loss | 84169079 | No Loss | 84169142 | No Loss |
| 84168958 | No Purchase | 84169016 | No Loss | 84169082 | No Loss | 84169143 | No Loss |
| 84168959 | No Loss | 84169017 | No Purchase | 84169083 | No Loss | 84169144 | No Loss |
| 84168960 | No Loss | 84169018 | No Loss | 84169084 | No Loss | 84169145 | No Loss |
| 84168961 | No Loss | 84169019 | No Loss | 84169085 | No Loss | 84169146 | No Loss |
| 84168962 | No Loss | 84169021 | No Loss | 84169087 | No Loss | 84169148 | No Loss |
| 84168963 | No Purchase | 84169022 | No Loss | 84169088 | No Loss | 84169149 | No Loss |
| 84168965 | No Loss | 84169023 | No Loss | 84169089 | No Loss | 84169150 | No Loss |
| 84168967 | No Loss | 84169025 | No Purchase | 84169090 | No Loss | 84169151 | No Loss |
| 84168968 | No Loss | 84169026 | No Loss | 84169091 | No Purchase | 84169154 | No Loss |
| 84168969 | No Loss | 84169028 | No Loss | 84169093 | No Loss | 84169155 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84169158 | No Loss | 84169226 | No Loss | 84169281 | No Loss | 84169377 | No Loss |
| 84169160 | No Loss | 84169227 | No Loss | 84169282 | No Loss | 84169380 | No Loss |
| 84169161 | No Loss | 84169228 | No Purchase | 84169283 | No Loss | 84169384 | No Purchase |
| 84169165 | No Loss | 84169230 | No Purchase | 84169285 | No Loss | 84169390 | No Loss |
| 84169167 | No Loss | 84169231 | No Loss | 84169287 | No Loss | 84169392 | No Loss |
| 84169168 | No Loss | 84169232 | No Loss | 84169290 | No Loss | 84169394 | No Loss |
| 84169169 | No Loss | 84169234 | No Purchase | 84169293 | No Loss | 84169396 | No Purchase |
| 84169171 | No Purchase | 84169235 | No Loss | 84169299 | No Loss | 84169397 | No Purchase |
| 84169173 | No Purchase | 84169236 | No Loss | 84169302 | No Loss | 84169401 | No Purchase |
| 84169178 | No Loss | 84169237 | No Purchase | 84169304 | No Purchase | 84169402 | No Loss |
| 84169179 | No Loss | 84169238 | No Loss | 84169309 | No Loss | 84169403 | No Loss |
| 84169181 | No Loss | 84169239 | No Loss | 84169310 | No Loss | 84169404 | No Loss |
| 84169183 | No Loss | 84169241 | No Loss | 84169313 | No Loss | 84169405 | No Loss |
| 84169184 | No Loss | 84169242 | No Loss | 84169315 | No Loss | 84169406 | No Loss |
| 84169185 | No Loss | 84169243 | No Purchase | 84169316 | No Loss | 84169407 | No Loss |
| 84169186 | No Loss | 84169244 | No Purchase | 84169317 | No Loss | 84169410 | No Loss |
| 84169187 | No Loss | 84169245 | No Loss | 84169319 | No Loss | 84169411 | No Loss |
| 84169189 | No Loss | 84169246 | No Purchase | 84169320 | No Loss | 84169414 | No Loss |
| 84169190 | No Loss | 84169247 | No Loss | 84169322 | No Loss | 84169418 | No Loss |
| 84169191 | No Loss | 84169248 | No Loss | 84169323 | No Loss | 84169424 | No Loss |
| 84169192 | No Loss | 84169249 | No Purchase | 84169324 | No Loss | 84169425 | No Loss |
| 84169193 | No Loss | 84169251 | No Purchase | 84169330 | No Loss | 84169427 | No Loss |
| 84169195 | No Loss | 84169252 | No Purchase | 84169331 | No Loss | 84169428 | No Loss |
| 84169196 | No Loss | 84169253 | No Purchase | 84169332 | No Loss | 84169430 | No Purchase |
| 84169197 | No Loss | 84169254 | No Purchase | 84169333 | No Loss | 84169436 | No Loss |
| 84169198 | No Purchase | 84169255 | No Purchase | 84169334 | No Loss | 84169438 | No Loss |
| 84169199 | No Loss | 84169256 | No Purchase | 84169335 | No Loss | 84169439 | No Loss |
| 84169200 | No Loss | 84169257 | No Purchase | 84169336 | No Loss | 84169440 | No Loss |
| 84169202 | No Loss | 84169258 | No Purchase | 84169340 | No Loss | 84169443 | No Loss |
| 84169204 | No Purchase | 84169259 | No Purchase | 84169341 | No Loss | 84169444 | No Loss |
| 84169205 | No Loss | 84169260 | No Purchase | 84169342 | No Purchase | 84169445 | No Loss |
| 84169207 | No Loss | 84169261 | No Purchase | 84169343 | No Loss | 84169448 | No Purchase |
| 84169208 | No Loss | 84169262 | No Purchase | 84169348 | No Loss | 84169450 | No Loss |
| 84169209 | No Loss | 84169263 | No Purchase | 84169349 | No Loss | 84169451 | No Loss |
| 84169210 | No Loss | 84169264 | No Purchase | 84169352 | No Loss | 84169456 | No Loss |
| 84169212 | No Loss | 84169265 | No Purchase | 84169353 | No Loss | 84169457 | No Loss |
| 84169213 | No Loss | 84169266 | No Purchase | 84169355 | No Loss | 84169464 | No Loss |
| 84169214 | No Purchase | 84169267 | No Purchase | 84169356 | No Loss | 84169466 | No Loss |
| 84169215 | No Loss | 84169268 | No Purchase | 84169357 | No Loss | 84169468 | No Purchase |
| 84169216 | No Purchase | 84169269 | No Purchase | 84169361 | No Purchase | 84169478 | No Loss |
| 84169217 | No Loss | 84169270 | No Purchase | 84169362 | No Loss | 84169479 | No Loss |
| 84169218 | No Loss | 84169271 | No Purchase | 84169368 | No Loss | 84169480 | No Loss |
| 84169219 | No Loss | 84169273 | No Loss | 84169369 | No Loss | 84169481 | No Loss |
| 84169220 | No Loss | 84169274 | No Loss | 84169371 | No Purchase | 84169484 | No Purchase |
| 84169224 | No Loss | 84169277 | No Loss | 84169372 | No Loss | 84169486 | No Loss |
| 84169225 | No Loss | 84169280 | No Loss | 84169374 | No Loss | 84169489 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84169490 | No Loss | 84169581 | No Loss | 84169657 | No Purchase | 84169718 | No Purchase |
| 84169492 | No Purchase | 84169584 | No Loss | 84169658 | No Purchase | 84169719 | No Loss |
| 84169493 | No Loss | 84169589 | No Loss | 84169659 | No Purchase | 84169720 | No Loss |
| 84169494 | No Loss | 84169593 | No Loss | 84169660 | No Purchase | 84169721 | No Loss |
| 84169495 | No Loss | 84169595 | No Loss | 84169661 | No Purchase | 84169722 | No Loss |
| 84169497 | No Loss | 84169603 | No Purchase | 84169662 | No Purchase | 84169723 | No Purchase |
| 84169499 | No Loss | 84169606 | No Loss | 84169663 | No Purchase | 84169724 | No Loss |
| 84169500 | No Loss | 84169608 | No Purchase | 84169664 | No Purchase | 84169725 | No Loss |
| 84169501 | No Loss | 84169611 | No Loss | 84169665 | No Loss | 84169726 | No Loss |
| 84169502 | No Loss | 84169612 | No Purchase | 84169668 | No Loss | 84169728 | No Loss |
| 84169503 | No Loss | 84169615 | No Loss | 84169670 | No Loss | 84169730 | No Loss |
| 84169504 | No Loss | 84169620 | No Loss | 84169671 | No Loss | 84169731 | No Loss |
| 84169508 | No Loss | 84169621 | No Purchase | 84169673 | No Loss | 84169732 | No Loss |
| 84169509 | No Loss | 84169622 | No Loss | 84169674 | No Loss | 84169733 | No Loss |
| 84169510 | No Loss | 84169624 | No Purchase | 84169676 | No Loss | 84169734 | No Purchase |
| 84169514 | No Loss | 84169625 | No Purchase | 84169677 | No Loss | 84169735 | No Loss |
| 84169517 | No Loss | 84169626 | No Purchase | 84169678 | No Loss | 84169736 | No Loss |
| 84169518 | No Loss | 84169628 | No Purchase | 84169680 | No Loss | 84169737 | No Loss |
| 84169519 | No Loss | 84169629 | No Purchase | 84169684 | No Loss | 84169738 | No Loss |
| 84169520 | No Loss | 84169630 | No Purchase | 84169687 | No Loss | 84169739 | No Loss |
| 84169521 | No Loss | 84169631 | No Purchase | 84169688 | No Loss | 84169741 | No Loss |
| 84169522 | No Loss | 84169632 | No Purchase | 84169689 | No Loss | 84169744 | No Purchase |
| 84169523 | No Loss | 84169633 | No Purchase | 84169690 | No Loss | 84169746 | No Loss |
| 84169530 | No Loss | 84169634 | No Purchase | 84169691 | No Loss | 84169747 | No Loss |
| 84169531 | No Loss | 84169635 | No Purchase | 84169692 | No Loss | 84169748 | No Purchase |
| 84169535 | No Purchase | 84169636 | No Purchase | 84169693 | No Loss | 84169749 | No Loss |
| 84169536 | No Loss | 84169637 | No Purchase | 84169694 | No Purchase | 84169750 | No Loss |
| 84169538 | No Loss | 84169638 | No Purchase | 84169695 | No Purchase | 84169751 | No Loss |
| 84169540 | No Loss | 84169639 | No Purchase | 84169696 | No Loss | 84169752 | No Loss |
| 84169542 | No Loss | 84169640 | No Purchase | 84169697 | No Loss | 84169753 | No Loss |
| 84169544 | No Loss | 84169641 | No Purchase | 84169698 | No Loss | 84169754 | No Loss |
| 84169548 | No Loss | 84169642 | No Purchase | 84169699 | No Purchase | 84169755 | No Loss |
| 84169549 | No Loss | 84169643 | No Purchase | 84169701 | No Purchase | 84169756 | No Loss |
| 84169550 | No Loss | 84169644 | No Purchase | 84169702 | No Loss | 84169757 | No Loss |
| 84169551 | No Loss | 84169645 | No Purchase | 84169703 | No Loss | 84169758 | No Loss |
| 84169554 | No Loss | 84169646 | No Purchase | 84169704 | No Loss | 84169759 | No Loss |
| 84169556 | No Purchase | 84169647 | No Purchase | 84169705 | No Loss | 84169761 | No Loss |
| 84169558 | No Loss | 84169648 | No Purchase | 84169706 | No Loss | 84169762 | No Loss |
| 84169561 | No Loss | 84169649 | No Purchase | 84169707 | No Loss | 84169763 | No Loss |
| 84169564 | No Purchase | 84169650 | No Purchase | 84169709 | No Loss | 84169764 | No Loss |
| 84169565 | No Purchase | 84169651 | No Purchase | 84169710 | No Purchase | 84169765 | No Loss |
| 84169566 | No Loss | 84169652 | No Purchase | 84169712 | No Loss | 84169767 | No Loss |
| 84169573 | No Purchase | 84169653 | No Purchase | 84169714 | No Loss | 84169768 | No Loss |
| 84169575 | No Purchase | 84169654 | No Purchase | 84169715 | No Loss | 84169769 | No Loss |
| 84169577 | No Loss | 84169655 | No Purchase | 84169716 | No Loss | 84169771 | No Loss |
| 84169580 | No Loss | 84169656 | No Purchase | 84169717 | No Loss | 84169772 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84169775 | No Loss | 84169828 | No Loss | 84169883 | No Loss | 84169937 | No Loss |
| 84169776 | No Loss | 84169829 | No Loss | 84169884 | No Loss | 84169938 | No Loss |
| 84169777 | No Loss | 84169830 | No Loss | 84169885 | No Purchase | 84169939 | No Loss |
| 84169779 | No Loss | 84169831 | No Loss | 84169886 | No Loss | 84169942 | No Loss |
| 84169780 | No Loss | 84169832 | No Loss | 84169887 | No Purchase | 84169943 | No Loss |
| 84169781 | No Loss | 84169833 | No Purchase | 84169889 | No Loss | 84169944 | No Loss |
| 84169782 | No Loss | 84169834 | No Loss | 84169890 | No Purchase | 84169945 | No Purchase |
| 84169783 | No Loss | 84169835 | No Loss | 84169892 | No Loss | 84169946 | No Loss |
| 84169785 | No Purchase | 84169836 | No Purchase | 84169893 | No Loss | 84169947 | No Loss |
| 84169787 | No Loss | 84169837 | No Loss | 84169895 | No Loss | 84169948 | No Loss |
| 84169788 | No Loss | 84169838 | No Purchase | 84169896 | No Purchase | 84169949 | No Loss |
| 84169789 | No Purchase | 84169839 | No Loss | 84169897 | No Loss | 84169950 | No Loss |
| 84169790 | No Loss | 84169840 | No Loss | 84169898 | No Purchase | 84169951 | No Loss |
| 84169791 | No Loss | 84169841 | No Purchase | 84169899 | No Loss | 84169952 | No Loss |
| 84169792 | No Loss | 84169846 | No Loss | 84169900 | No Loss | 84169954 | No Loss |
| 84169793 | No Purchase | 84169847 | No Loss | 84169901 | No Loss | 84169955 | No Loss |
| 84169794 | No Loss | 84169849 | No Loss | 84169902 | No Loss | 84169956 | No Purchase |
| 84169795 | No Loss | 84169850 | No Loss | 84169903 | No Loss | 84169957 | No Loss |
| 84169796 | No Loss | 84169851 | No Purchase | 84169904 | No Purchase | 84169958 | No Loss |
| 84169797 | No Loss | 84169853 | No Loss | 84169906 | No Loss | 84169959 | No Loss |
| 84169798 | No Loss | 84169854 | No Loss | 84169907 | No Loss | 84169960 | No Purchase |
| 84169799 | No Loss | 84169855 | No Loss | 84169908 | No Loss | 84169961 | No Loss |
| 84169800 | No Loss | 84169857 | No Loss | 84169910 | No Loss | 84169962 | No Loss |
| 84169801 | No Loss | 84169859 | No Loss | 84169911 | No Loss | 84169963 | No Loss |
| 84169802 | No Loss | 84169860 | No Loss | 84169912 | No Loss | 84169964 | No Loss |
| 84169803 | No Loss | 84169861 | No Loss | 84169913 | No Loss | 84169965 | No Loss |
| 84169804 | No Loss | 84169862 | No Loss | 84169914 | No Purchase | 84169966 | No Loss |
| 84169806 | No Loss | 84169863 | No Loss | 84169915 | No Loss | 84169967 | No Loss |
| 84169807 | No Purchase | 84169865 | No Loss | 84169917 | No Purchase | 84169968 | No Loss |
| 84169808 | No Loss | 84169866 | No Loss | 84169918 | No Loss | 84169969 | No Loss |
| 84169809 | No Loss | 84169867 | No Loss | 84169919 | No Loss | 84169971 | No Purchase |
| 84169810 | No Loss | 84169868 | No Purchase | 84169921 | No Loss | 84169972 | No Loss |
| 84169811 | No Purchase | 84169869 | No Loss | 84169922 | No Loss | 84169973 | No Loss |
| 84169812 | No Purchase | 84169870 | No Loss | 84169923 | No Purchase | 84169974 | No Loss |
| 84169813 | No Loss | 84169871 | No Loss | 84169924 | No Purchase | 84169975 | No Purchase |
| 84169814 | No Loss | 84169872 | No Loss | 84169925 | No Loss | 84169976 | No Loss |
| 84169815 | No Loss | 84169873 | No Loss | 84169926 | No Loss | 84169977 | No Loss |
| 84169816 | No Loss | 84169874 | No Loss | 84169927 | No Loss | 84169978 | No Loss |
| 84169817 | No Loss | 84169875 | No Purchase | 84169928 | No Loss | 84169979 | No Loss |
| 84169818 | No Loss | 84169876 | No Loss | 84169929 | No Loss | 84169980 | No Purchase |
| 84169820 | No Loss | 84169877 | No Loss | 84169931 | No Purchase | 84169982 | No Loss |
| 84169821 | No Loss | 84169878 | No Loss | 84169932 | No Purchase | 84169983 | No Loss |
| 84169822 | No Loss | 84169879 | No Loss | 84169933 | No Loss | 84169984 | No Loss |
| 84169823 | No Loss | 84169880 | No Loss | 84169934 | No Loss | 84169986 | No Loss |
| 84169825 | No Loss | 84169881 | No Loss | 84169935 | No Loss | 84169987 | No Purchase |
| 84169827 | No Loss | 84169882 | No Loss | 84169936 | No Purchase | 84169989 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84169990 | No Loss | 84170048 | No Loss | 84170103 | No Loss | 84170152 | No Loss |
| 84169991 | No Loss | 84170049 | No Loss | 84170104 | No Loss | 84170154 | No Loss |
| 84169992 | No Loss | 84170050 | No Loss | 84170105 | No Loss | 84170155 | No Loss |
| 84169994 | No Purchase | 84170052 | No Loss | 84170106 | No Purchase | 84170156 | No Loss |
| 84169995 | No Loss | 84170053 | No Loss | 84170107 | No Purchase | 84170158 | No Loss |
| 84169997 | No Loss | 84170054 | No Loss | 84170108 | No Purchase | 84170159 | No Loss |
| 84169998 | No Loss | 84170055 | No Loss | 84170109 | No Loss | 84170160 | No Loss |
| 84169999 | No Loss | 84170056 | No Loss | 84170110 | No Loss | 84170162 | No Loss |
| 84170000 | No Loss | 84170057 | No Loss | 84170111 | No Loss | 84170165 | No Loss |
| 84170001 | No Loss | 84170058 | No Loss | 84170113 | No Loss | 84170167 | No Loss |
| 84170002 | No Loss | 84170059 | No Loss | 84170114 | No Loss | 84170168 | No Loss |
| 84170003 | No Loss | 84170061 | No Purchase | 84170115 | No Purchase | 84170169 | No Purchase |
| 84170004 | No Loss | 84170062 | No Loss | 84170116 | No Loss | 84170170 | No Loss |
| 84170006 | No Loss | 84170063 | No Loss | 84170117 | No Loss | 84170171 | No Loss |
| 84170008 | No Loss | 84170064 | No Loss | 84170118 | No Loss | 84170172 | No Loss |
| 84170009 | No Purchase | 84170067 | No Purchase | 84170119 | No Loss | 84170173 | No Loss |
| 84170010 | No Loss | 84170068 | No Purchase | 84170120 | No Loss | 84170175 | No Loss |
| 84170011 | No Purchase | 84170069 | No Loss | 84170121 | No Loss | 84170176 | No Loss |
| 84170012 | No Loss | 84170071 | No Purchase | 84170122 | No Loss | 84170177 | No Purchase |
| 84170013 | No Loss | 84170073 | No Loss | 84170123 | No Loss | 84170178 | No Loss |
| 84170014 | No Loss | 84170075 | No Loss | 84170125 | No Loss | 84170179 | No Loss |
| 84170016 | No Loss | 84170076 | No Loss | 84170126 | No Loss | 84170180 | No Loss |
| 84170017 | No Loss | 84170077 | No Loss | 84170127 | No Loss | 84170181 | No Loss |
| 84170018 | No Loss | 84170078 | No Loss | 84170128 | No Purchase | 84170182 | No Loss |
| 84170019 | No Loss | 84170080 | No Loss | 84170129 | No Loss | 84170183 | No Loss |
| 84170021 | No Purchase | 84170081 | No Purchase | 84170130 | No Loss | 84170184 | No Loss |
| 84170022 | No Loss | 84170082 | No Loss | 84170131 | No Loss | 84170185 | No Loss |
| 84170025 | No Purchase | 84170083 | No Loss | 84170132 | No Loss | 84170186 | No Purchase |
| 84170026 | No Loss | 84170084 | No Loss | 84170133 | No Purchase | 84170187 | No Loss |
| 84170027 | No Purchase | 84170085 | No Loss | 84170134 | No Loss | 84170188 | No Loss |
| 84170028 | No Loss | 84170086 | No Loss | 84170135 | No Loss | 84170189 | No Loss |
| 84170029 | No Loss | 84170087 | No Loss | 84170136 | No Loss | 84170190 | No Loss |
| 84170030 | No Purchase | 84170089 | No Loss | 84170137 | No Loss | 84170191 | No Loss |
| 84170031 | No Loss | 84170090 | No Loss | 84170138 | No Loss | 84170192 | No Loss |
| 84170033 | No Loss | 84170091 | No Loss | 84170139 | No Loss | 84170195 | No Loss |
| 84170034 | No Loss | 84170092 | No Loss | 84170140 | No Loss | 84170196 | No Loss |
| 84170035 | No Loss | 84170093 | No Loss | 84170141 | No Loss | 84170197 | No Loss |
| 84170036 | No Loss | 84170094 | No Loss | 84170142 | No Loss | 84170198 | No Loss |
| 84170038 | No Purchase | 84170095 | No Purchase | 84170143 | No Loss | 84170199 | No Purchase |
| 84170039 | No Loss | 84170096 | No Loss | 84170144 | No Loss | 84170200 | No Loss |
| 84170041 | No Loss | 84170097 | No Loss | 84170145 | No Loss | 84170201 | No Loss |
| 84170042 | No Loss | 84170098 | No Loss | 84170146 | No Loss | 84170202 | No Loss |
| 84170043 | No Loss | 84170099 | No Loss | 84170147 | No Purchase | 84170203 | No Loss |
| 84170044 | No Loss | 84170100 | No Loss | 84170149 | No Loss | 84170204 | No Loss |
| 84170046 | No Loss | 84170101 | No Loss | 84170150 | No Purchase | 84170206 | No Loss |
| 84170047 | No Loss | 84170102 | No Loss | 84170151 | No Loss | 84170207 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84170208 | No Loss | 84170261 | No Purchase | 84170313 | No Loss | 84170370 | No Loss |
| 84170209 | No Purchase | 84170262 | No Loss | 84170315 | No Purchase | 84170372 | No Loss |
| 84170210 | No Loss | 84170263 | No Loss | 84170317 | No Loss | 84170373 | No Purchase |
| 84170211 | No Purchase | 84170264 | No Loss | 84170318 | No Loss | 84170374 | No Loss |
| 84170212 | No Loss | 84170266 | No Loss | 84170320 | No Loss | 84170376 | No Loss |
| 84170214 | No Loss | 84170267 | No Loss | 84170321 | No Loss | 84170377 | No Loss |
| 84170215 | No Loss | 84170268 | No Loss | 84170323 | No Loss | 84170378 | No Loss |
| 84170216 | No Loss | 84170269 | No Purchase | 84170324 | No Purchase | 84170380 | No Loss |
| 84170217 | No Purchase | 84170270 | No Loss | 84170327 | No Loss | 84170381 | No Loss |
| 84170218 | No Loss | 84170271 | No Loss | 84170328 | No Loss | 84170382 | No Loss |
| 84170219 | No Loss | 84170272 | No Loss | 84170330 | No Loss | 84170383 | No Purchase |
| 84170220 | No Loss | 84170274 | No Loss | 84170331 | No Loss | 84170384 | No Loss |
| 84170221 | No Loss | 84170275 | No Loss | 84170333 | No Loss | 84170385 | No Loss |
| 84170223 | No Loss | 84170276 | No Loss | 84170334 | No Loss | 84170386 | No Loss |
| 84170224 | No Purchase | 84170277 | No Purchase | 84170335 | No Loss | 84170387 | No Loss |
| 84170225 | No Loss | 84170278 | No Loss | 84170336 | No Loss | 84170388 | No Loss |
| 84170226 | No Loss | 84170279 | No Loss | 84170337 | No Loss | 84170389 | No Loss |
| 84170227 | No Loss | 84170280 | No Loss | 84170338 | No Purchase | 84170390 | No Purchase |
| 84170228 | No Loss | 84170281 | No Loss | 84170339 | No Loss | 84170391 | No Loss |
| 84170229 | No Loss | 84170282 | No Loss | 84170340 | No Loss | 84170392 | No Loss |
| 84170230 | No Purchase | 84170283 | No Loss | 84170341 | No Loss | 84170393 | No Loss |
| 84170231 | No Loss | 84170284 | No Loss | 84170342 | No Loss | 84170394 | No Loss |
| 84170232 | No Purchase | 84170285 | No Loss | 84170343 | No Loss | 84170396 | No Loss |
| 84170233 | No Loss | 84170286 | No Loss | 84170344 | No Loss | 84170397 | No Loss |
| 84170235 | No Loss | 84170287 | No Loss | 84170345 | No Loss | 84170398 | No Loss |
| 84170236 | No Purchase | 84170288 | No Loss | 84170346 | No Loss | 84170399 | No Loss |
| 84170238 | No Loss | 84170289 | No Loss | 84170347 | No Loss | 84170400 | No Loss |
| 84170239 | No Loss | 84170290 | No Loss | 84170348 | No Loss | 84170402 | No Loss |
| 84170241 | No Loss | 84170291 | No Loss | 84170349 | No Loss | 84170403 | No Loss |
| 84170242 | No Loss | 84170292 | No Loss | 84170350 | No Loss | 84170404 | No Purchase |
| 84170243 | No Loss | 84170295 | No Loss | 84170351 | No Loss | 84170405 | No Purchase |
| 84170244 | No Loss | 84170296 | No Loss | 84170354 | No Loss | 84170406 | No Purchase |
| 84170245 | No Loss | 84170297 | No Loss | 84170355 | No Loss | 84170407 | No Loss |
| 84170246 | No Loss | 84170298 | No Loss | 84170356 | No Purchase | 84170408 | No Loss |
| 84170247 | No Loss | 84170300 | No Loss | 84170357 | No Loss | 84170409 | No Loss |
| 84170248 | No Loss | 84170301 | No Loss | 84170358 | No Loss | 84170410 | No Loss |
| 84170249 | No Loss | 84170302 | No Loss | 84170359 | No Loss | 84170411 | No Loss |
| 84170251 | No Loss | 84170303 | No Loss | 84170360 | No Loss | 84170412 | No Loss |
| 84170252 | No Loss | 84170304 | No Loss | 84170361 | No Purchase | 84170413 | No Loss |
| 84170253 | No Loss | 84170305 | No Loss | 84170363 | No Loss | 84170414 | No Loss |
| 84170254 | No Loss | 84170306 | No Loss | 84170364 | No Loss | 84170415 | No Loss |
| 84170255 | No Loss | 84170307 | No Loss | 84170365 | No Loss | 84170416 | No Loss |
| 84170256 | No Loss | 84170308 | No Loss | 84170366 | No Loss | 84170418 | No Loss |
| 84170257 | No Loss | 84170309 | No Loss | 84170367 | No Loss | 84170419 | No Loss |
| 84170258 | No Loss | 84170310 | No Purchase | 84170368 | No Purchase | 84170421 | No Loss |
| 84170260 | No Loss | 84170311 | No Loss | 84170369 | No Loss | 84170422 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84170423 | No Purchase | 84170476 | No Loss | 84170536 | No Loss | 84170588 | No Loss |
| 84170426 | No Loss | 84170477 | No Loss | 84170537 | No Loss | 84170589 | No Loss |
| 84170427 | No Loss | 84170478 | No Loss | 84170538 | No Loss | 84170590 | No Loss |
| 84170428 | No Loss | 84170479 | No Loss | 84170539 | No Loss | 84170591 | No Loss |
| 84170429 | No Loss | 84170480 | No Purchase | 84170540 | No Loss | 84170592 | No Loss |
| 84170430 | No Purchase | 84170481 | No Loss | 84170541 | No Loss | 84170593 | No Loss |
| 84170431 | No Loss | 84170482 | No Loss | 84170542 | No Loss | 84170594 | No Loss |
| 84170432 | No Loss | 84170483 | No Loss | 84170544 | No Loss | 84170595 | No Loss |
| 84170433 | No Purchase | 84170485 | No Loss | 84170545 | No Loss | 84170596 | No Loss |
| 84170434 | No Purchase | 84170486 | No Loss | 84170546 | No Loss | 84170597 | No Purchase |
| 84170435 | No Loss | 84170488 | No Loss | 84170547 | No Loss | 84170598 | No Loss |
| 84170436 | No Loss | 84170489 | No Loss | 84170548 | No Loss | 84170599 | No Purchase |
| 84170437 | No Loss | 84170491 | No Loss | 84170549 | No Loss | 84170600 | No Loss |
| 84170438 | No Loss | 84170492 | No Purchase | 84170550 | No Loss | 84170601 | No Loss |
| 84170439 | No Loss | 84170493 | No Purchase | 84170551 | No Loss | 84170602 | No Loss |
| 84170441 | No Loss | 84170494 | No Loss | 84170552 | No Purchase | 84170603 | No Loss |
| 84170443 | No Loss | 84170495 | No Purchase | 84170553 | No Loss | 84170605 | No Loss |
| 84170444 | No Loss | 84170497 | No Purchase | 84170554 | No Loss | 84170606 | No Purchase |
| 84170445 | No Loss | 84170498 | No Loss | 84170555 | No Loss | 84170607 | No Loss |
| 84170446 | No Loss | 84170500 | No Loss | 84170556 | No Purchase | 84170608 | No Loss |
| 84170447 | No Loss | 84170501 | No Loss | 84170558 | No Loss | 84170609 | No Loss |
| 84170448 | No Loss | 84170502 | No Loss | 84170559 | No Loss | 84170610 | No Loss |
| 84170449 | No Loss | 84170503 | No Purchase | 84170560 | No Loss | 84170611 | No Loss |
| 84170450 | No Loss | 84170504 | No Loss | 84170561 | No Loss | 84170612 | No Loss |
| 84170451 | No Loss | 84170506 | No Loss | 84170562 | No Loss | 84170614 | No Loss |
| 84170452 | No Loss | 84170508 | No Purchase | 84170563 | No Loss | 84170615 | No Loss |
| 84170453 | No Loss | 84170509 | No Loss | 84170564 | No Loss | 84170616 | No Loss |
| 84170454 | No Loss | 84170510 | No Purchase | 84170565 | No Loss | 84170617 | No Loss |
| 84170455 | No Loss | 84170511 | No Loss | 84170566 | No Loss | 84170618 | No Loss |
| 84170456 | No Loss | 84170513 | No Loss | 84170568 | No Purchase | 84170620 | No Loss |
| 84170458 | No Loss | 84170514 | No Loss | 84170569 | No Loss | 84170621 | No Loss |
| 84170460 | No Loss | 84170517 | No Loss | 84170570 | No Loss | 84170622 | No Loss |
| 84170461 | No Loss | 84170518 | No Loss | 84170572 | No Loss | 84170623 | No Purchase |
| 84170462 | No Loss | 84170521 | No Loss | 84170573 | No Loss | 84170624 | No Purchase |
| 84170463 | No Loss | 84170523 | No Loss | 84170574 | No Loss | 84170625 | No Loss |
| 84170464 | No Purchase | 84170524 | No Purchase | 84170577 | No Loss | 84170628 | No Purchase |
| 84170466 | No Loss | 84170525 | No Loss | 84170578 | No Loss | 84170629 | No Loss |
| 84170467 | No Loss | 84170526 | No Loss | 84170579 | No Loss | 84170630 | No Purchase |
| 84170468 | No Loss | 84170528 | No Loss | 84170580 | No Purchase | 84170631 | No Loss |
| 84170469 | No Purchase | 84170529 | No Loss | 84170581 | No Loss | 84170632 | No Loss |
| 84170470 | No Loss | 84170530 | No Loss | 84170582 | No Loss | 84170633 | No Loss |
| 84170471 | No Loss | 84170531 | No Loss | 84170583 | No Loss | 84170634 | No Loss |
| 84170472 | No Loss | 84170532 | No Loss | 84170584 | No Loss | 84170635 | No Purchase |
| 84170473 | No Loss | 84170533 | No Loss | 84170585 | No Loss | 84170636 | No Loss |
| 84170474 | No Purchase | 84170534 | No Loss | 84170586 | No Purchase | 84170637 | No Loss |
| 84170475 | No Loss | 84170535 | No Loss | 84170587 | No Loss | 84170638 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84170639 | No Loss | 84170699 | No Loss | 84170755 | No Loss | 84170811 | No Loss |
| 84170640 | No Purchase | 84170700 | No Purchase | 84170756 | No Loss | 84170812 | No Loss |
| 84170641 | No Loss | 84170701 | No Loss | 84170758 | No Loss | 84170813 | No Loss |
| 84170642 | No Loss | 84170702 | No Loss | 84170759 | No Loss | 84170814 | No Loss |
| 84170643 | No Loss | 84170703 | No Loss | 84170760 | No Loss | 84170815 | No Loss |
| 84170644 | No Loss | 84170704 | No Loss | 84170761 | No Loss | 84170816 | No Loss |
| 84170645 | No Loss | 84170705 | No Loss | 84170762 | No Loss | 84170818 | No Loss |
| 84170646 | No Loss | 84170708 | No Loss | 84170763 | No Loss | 84170820 | No Loss |
| 84170647 | No Loss | 84170709 | No Loss | 84170764 | No Loss | 84170821 | No Loss |
| 84170648 | No Loss | 84170710 | No Loss | 84170765 | No Loss | 84170822 | No Loss |
| 84170649 | No Loss | 84170711 | No Loss | 84170766 | No Loss | 84170823 | No Loss |
| 84170651 | No Loss | 84170712 | No Loss | 84170768 | No Loss | 84170824 | No Loss |
| 84170652 | No Loss | 84170714 | No Purchase | 84170769 | No Loss | 84170825 | No Loss |
| 84170653 | No Purchase | 84170715 | No Loss | 84170770 | No Loss | 84170826 | No Loss |
| 84170654 | No Loss | 84170716 | No Loss | 84170771 | No Loss | 84170827 | No Loss |
| 84170655 | No Loss | 84170718 | No Loss | 84170772 | No Loss | 84170828 | No Loss |
| 84170656 | No Loss | 84170719 | No Loss | 84170773 | No Loss | 84170830 | No Loss |
| 84170657 | No Loss | 84170720 | No Loss | 84170776 | No Loss | 84170831 | No Purchase |
| 84170658 | No Loss | 84170721 | No Loss | 84170778 | No Loss | 84170832 | No Loss |
| 84170659 | No Loss | 84170722 | No Loss | 84170779 | No Loss | 84170833 | No Loss |
| 84170661 | No Loss | 84170724 | No Loss | 84170780 | No Loss | 84170834 | No Loss |
| 84170662 | No Loss | 84170725 | No Purchase | 84170781 | No Loss | 84170835 | No Purchase |
| 84170663 | No Loss | 84170726 | No Purchase | 84170782 | No Loss | 84170836 | No Loss |
| 84170664 | No Loss | 84170727 | No Loss | 84170783 | No Purchase | 84170838 | No Loss |
| 84170667 | No Loss | 84170728 | No Loss | 84170784 | No Loss | 84170839 | No Loss |
| 84170668 | No Loss | 84170729 | No Loss | 84170786 | No Loss | 84170841 | No Loss |
| 84170669 | No Loss | 84170730 | No Loss | 84170787 | No Loss | 84170842 | No Purchase |
| 84170670 | No Loss | 84170732 | No Purchase | 84170788 | No Loss | 84170843 | No Loss |
| 84170671 | No Loss | 84170733 | No Purchase | 84170789 | No Loss | 84170844 | No Loss |
| 84170672 | No Loss | 84170734 | No Purchase | 84170790 | No Loss | 84170845 | No Loss |
| 84170673 | No Loss | 84170735 | No Purchase | 84170791 | No Loss | 84170846 | No Loss |
| 84170674 | No Purchase | 84170736 | No Purchase | 84170792 | No Purchase | 84170847 | No Loss |
| 84170675 | No Loss | 84170737 | No Purchase | 84170793 | No Loss | 84170849 | No Purchase |
| 84170676 | No Loss | 84170738 | No Purchase | 84170794 | No Loss | 84170851 | No Loss |
| 84170677 | No Purchase | 84170740 | No Loss | 84170795 | No Loss | 84170853 | No Loss |
| 84170678 | No Loss | 84170741 | No Loss | 84170796 | No Loss | 84170854 | No Loss |
| 84170679 | No Loss | 84170742 | No Loss | 84170797 | No Loss | 84170856 | No Purchase |
| 84170680 | No Loss | 84170743 | No Loss | 84170798 | No Loss | 84170857 | No Purchase |
| 84170686 | No Loss | 84170745 | No Purchase | 84170799 | No Loss | 84170858 | No Loss |
| 84170688 | No Loss | 84170747 | No Loss | 84170801 | No Loss | 84170859 | No Loss |
| 84170691 | No Loss | 84170749 | No Loss | 84170803 | No Loss | 84170860 | No Loss |
| 84170693 | No Loss | 84170750 | No Purchase | 84170804 | No Loss | 84170861 | No Loss |
| 84170694 | No Purchase | 84170751 | No Loss | 84170805 | No Loss | 84170863 | No Loss |
| 84170696 | No Loss | 84170752 | No Loss | 84170807 | No Loss | 84170865 | No Purchase |
| 84170697 | No Loss | 84170753 | No Loss | 84170809 | No Loss | 84170866 | No Loss |
| 84170698 | No Loss | 84170754 | No Loss | 84170810 | No Loss | 84170867 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84170869 | No Loss | 84170927 | No Loss | 84170978 | No Loss | 84171039 | No Loss |
| 84170871 | No Loss | 84170928 | No Loss | 84170979 | No Loss | 84171040 | No Loss |
| 84170872 | No Purchase | 84170929 | No Loss | 84170981 | No Loss | 84171041 | No Loss |
| 84170874 | No Loss | 84170930 | No Purchase | 84170982 | No Loss | 84171042 | No Loss |
| 84170875 | No Loss | 84170931 | No Loss | 84170983 | No Loss | 84171045 | No Loss |
| 84170876 | No Loss | 84170932 | No Loss | 84170984 | No Purchase | 84171046 | No Purchase |
| 84170877 | No Purchase | 84170933 | No Loss | 84170985 | No Loss | 84171048 | No Loss |
| 84170879 | No Loss | 84170934 | No Loss | 84170986 | No Loss | 84171049 | No Loss |
| 84170881 | No Loss | 84170935 | No Loss | 84170987 | No Purchase | 84171050 | No Loss |
| 84170882 | No Loss | 84170936 | No Loss | 84170988 | No Loss | 84171051 | No Loss |
| 84170883 | No Loss | 84170937 | No Loss | 84170989 | No Loss | 84171052 | No Loss |
| 84170884 | No Loss | 84170938 | No Purchase | 84170990 | No Loss | 84171053 | No Purchase |
| 84170885 | No Loss | 84170939 | No Loss | 84170991 | No Loss | 84171054 | No Loss |
| 84170888 | No Loss | 84170940 | No Loss | 84170995 | No Loss | 84171055 | No Loss |
| 84170889 | No Loss | 84170941 | No Loss | 84170997 | No Loss | 84171056 | No Loss |
| 84170891 | No Loss | 84170942 | No Loss | 84170998 | No Loss | 84171057 | No Purchase |
| 84170892 | No Loss | 84170943 | No Loss | 84170999 | No Loss | 84171058 | No Loss |
| 84170893 | No Loss | 84170944 | No Loss | 84171000 | No Loss | 84171059 | No Loss |
| 84170894 | No Purchase | 84170945 | No Loss | 84171001 | No Loss | 84171060 | No Loss |
| 84170895 | No Loss | 84170946 | No Loss | 84171002 | No Purchase | 84171062 | No Loss |
| 84170896 | No Loss | 84170947 | No Loss | 84171005 | No Loss | 84171063 | No Loss |
| 84170898 | No Loss | 84170948 | No Loss | 84171006 | No Loss | 84171064 | No Loss |
| 84170899 | No Purchase | 84170949 | No Loss | 84171007 | No Purchase | 84171065 | No Loss |
| 84170901 | No Purchase | 84170950 | No Loss | 84171008 | No Loss | 84171066 | No Loss |
| 84170902 | No Loss | 84170951 | No Loss | 84171009 | No Loss | 84171067 | No Loss |
| 84170903 | No Loss | 84170952 | No Loss | 84171011 | No Purchase | 84171070 | No Loss |
| 84170904 | No Loss | 84170954 | No Loss | 84171012 | No Loss | 84171071 | No Loss |
| 84170905 | No Loss | 84170955 | No Loss | 84171014 | No Loss | 84171072 | No Loss |
| 84170906 | No Loss | 84170957 | No Loss | 84171015 | No Loss | 84171074 | No Loss |
| 84170907 | No Loss | 84170958 | No Loss | 84171016 | No Loss | 84171075 | No Purchase |
| 84170908 | No Loss | 84170959 | No Loss | 84171019 | No Loss | 84171077 | No Loss |
| 84170910 | No Loss | 84170961 | No Loss | 84171020 | No Loss | 84171078 | No Loss |
| 84170911 | No Loss | 84170962 | No Loss | 84171021 | No Loss | 84171079 | No Purchase |
| 84170912 | No Loss | 84170964 | No Loss | 84171022 | No Loss | 84171080 | No Purchase |
| 84170913 | No Loss | 84170965 | No Loss | 84171023 | No Loss | 84171081 | No Loss |
| 84170914 | No Loss | 84170967 | No Loss | 84171024 | No Loss | 84171082 | No Loss |
| 84170915 | No Loss | 84170968 | No Loss | 84171025 | No Loss | 84171083 | No Loss |
| 84170916 | No Loss | 84170969 | No Loss | 84171026 | No Loss | 84171084 | No Loss |
| 84170917 | No Loss | 84170970 | No Loss | 84171028 | No Loss | 84171085 | No Purchase |
| 84170918 | No Loss | 84170971 | No Purchase | 84171029 | No Loss | 84171087 | No Loss |
| 84170919 | No Loss | 84170972 | No Loss | 84171031 | No Loss | 84171088 | No Loss |
| 84170921 | No Loss | 84170973 | No Purchase | 84171033 | No Loss | 84171089 | No Loss |
| 84170922 | No Loss | 84170974 | No Loss | 84171034 | No Loss | 84171090 | No Loss |
| 84170923 | No Loss | 84170975 | No Loss | 84171035 | No Loss | 84171091 | No Loss |
| 84170924 | No Loss | 84170976 | No Loss | 84171036 | No Loss | 84171092 | No Loss |
| 84170925 | No Loss | 84170977 | No Loss | 84171037 | No Loss | 84171094 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84171095 | No Loss | 84171153 | No Loss | 84171207 | No Loss | 84171268 | No Loss |
| 84171096 | No Loss | 84171154 | No Purchase | 84171209 | No Loss | 84171269 | No Purchase |
| 84171098 | No Loss | 84171155 | No Loss | 84171212 | No Loss | 84171270 | No Purchase |
| 84171099 | No Loss | 84171156 | No Loss | 84171213 | No Loss | 84171271 | No Loss |
| 84171100 | No Loss | 84171158 | No Purchase | 84171215 | No Loss | 84171272 | No Purchase |
| 84171101 | No Loss | 84171159 | No Loss | 84171216 | No Purchase | 84171274 | No Loss |
| 84171103 | No Loss | 84171160 | No Purchase | 84171217 | No Loss | 84171275 | No Loss |
| 84171104 | No Loss | 84171161 | No Loss | 84171219 | No Loss | 84171277 | No Loss |
| 84171105 | No Loss | 84171162 | No Loss | 84171220 | No Purchase | 84171279 | No Loss |
| 84171106 | No Loss | 84171163 | No Loss | 84171222 | No Loss | 84171280 | No Loss |
| 84171108 | No Loss | 84171164 | No Loss | 84171223 | No Loss | 84171281 | No Purchase |
| 84171109 | No Purchase | 84171165 | No Loss | 84171225 | No Purchase | 84171282 | No Purchase |
| 84171110 | No Purchase | 84171166 | No Loss | 84171226 | No Purchase | 84171283 | No Loss |
| 84171111 | No Loss | 84171167 | No Loss | 84171227 | No Loss | 84171284 | No Loss |
| 84171112 | No Loss | 84171168 | No Loss | 84171228 | No Loss | 84171285 | No Loss |
| 84171116 | No Loss | 84171169 | No Loss | 84171232 | No Loss | 84171286 | No Loss |
| 84171117 | No Loss | 84171170 | No Loss | 84171233 | No Loss | 84171287 | No Loss |
| 84171118 | No Purchase | 84171173 | No Loss | 84171234 | No Loss | 84171288 | No Loss |
| 84171119 | No Loss | 84171174 | No Loss | 84171235 | No Loss | 84171289 | No Loss |
| 84171121 | No Loss | 84171175 | No Loss | 84171236 | No Loss | 84171292 | No Loss |
| 84171122 | No Loss | 84171177 | No Loss | 84171238 | No Purchase | 84171293 | No Loss |
| 84171123 | No Loss | 84171179 | No Purchase | 84171239 | No Purchase | 84171295 | No Loss |
| 84171124 | No Loss | 84171180 | No Purchase | 84171240 | No Loss | 84171296 | No Loss |
| 84171125 | No Loss | 84171181 | No Loss | 84171241 | No Loss | 84171297 | No Loss |
| 84171126 | No Loss | 84171182 | No Loss | 84171242 | No Loss | 84171298 | No Loss |
| 84171127 | No Loss | 84171183 | No Loss | 84171243 | No Loss | 84171299 | No Loss |
| 84171128 | No Loss | 84171184 | No Loss | 84171244 | No Loss | 84171300 | No Purchase |
| 84171129 | No Loss | 84171185 | No Loss | 84171245 | No Loss | 84171302 | No Loss |
| 84171130 | No Loss | 84171186 | No Loss | 84171246 | No Loss | 84171303 | No Loss |
| 84171132 | No Loss | 84171187 | No Purchase | 84171247 | No Loss | 84171305 | No Loss |
| 84171133 | No Loss | 84171188 | No Loss | 84171248 | No Loss | 84171306 | No Loss |
| 84171134 | No Loss | 84171189 | No Loss | 84171249 | No Loss | 84171307 | No Purchase |
| 84171135 | No Loss | 84171190 | No Loss | 84171250 | No Loss | 84171308 | No Loss |
| 84171136 | No Loss | 84171191 | No Loss | 84171252 | No Loss | 84171309 | No Loss |
| 84171138 | No Loss | 84171192 | No Loss | 84171253 | No Purchase | 84171310 | No Loss |
| 84171140 | No Loss | 84171193 | No Loss | 84171254 | No Loss | 84171311 | No Loss |
| 84171141 | No Loss | 84171194 | No Loss | 84171255 | No Loss | 84171312 | No Loss |
| 84171142 | No Loss | 84171196 | No Purchase | 84171256 | No Loss | 84171313 | No Loss |
| 84171143 | No Loss | 84171197 | No Loss | 84171259 | No Loss | 84171314 | No Loss |
| 84171144 | No Loss | 84171199 | No Loss | 84171261 | No Loss | 84171315 | No Loss |
| 84171145 | No Loss | 84171200 | No Loss | 84171262 | No Purchase | 84171316 | No Loss |
| 84171147 | No Loss | 84171201 | No Purchase | 84171263 | No Loss | 84171318 | No Loss |
| 84171148 | No Purchase | 84171202 | No Loss | 84171264 | No Loss | 84171319 | No Loss |
| 84171149 | No Loss | 84171203 | No Purchase | 84171265 | No Loss | 84171320 | No Loss |
| 84171151 | No Loss | 84171205 | No Loss | 84171266 | No Loss | 84171321 | No Purchase |
| 84171152 | No Loss | 84171206 | No Loss | 84171267 | No Loss | 84171322 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84171323 | No Loss | 84171382 | No Loss | 84171437 | No Loss | 84171495 | No Loss |
| 84171324 | No Loss | 84171384 | No Loss | 84171439 | No Loss | 84171496 | No Loss |
| 84171326 | No Loss | 84171385 | No Purchase | 84171440 | No Loss | 84171497 | No Loss |
| 84171327 | No Loss | 84171386 | No Loss | 84171441 | No Loss | 84171498 | No Loss |
| 84171328 | No Loss | 84171387 | No Loss | 84171442 | No Purchase | 84171500 | No Loss |
| 84171329 | No Loss | 84171388 | No Purchase | 84171443 | No Purchase | 84171501 | No Loss |
| 84171330 | No Loss | 84171389 | No Loss | 84171445 | No Loss | 84171502 | No Loss |
| 84171331 | No Purchase | 84171390 | No Loss | 84171446 | No Loss | 84171503 | No Loss |
| 84171332 | No Loss | 84171391 | No Loss | 84171447 | No Loss | 84171505 | No Loss |
| 84171334 | No Loss | 84171392 | No Loss | 84171448 | No Loss | 84171506 | No Loss |
| 84171335 | No Loss | 84171393 | No Purchase | 84171452 | No Loss | 84171507 | No Purchase |
| 84171336 | No Loss | 84171394 | No Loss | 84171453 | No Loss | 84171508 | No Loss |
| 84171338 | No Purchase | 84171397 | No Loss | 84171454 | No Loss | 84171509 | No Loss |
| 84171339 | No Loss | 84171398 | No Purchase | 84171455 | No Loss | 84171510 | No Loss |
| 84171340 | No Purchase | 84171399 | No Purchase | 84171456 | No Purchase | 84171511 | No Purchase |
| 84171342 | No Loss | 84171400 | No Loss | 84171458 | No Loss | 84171512 | No Loss |
| 84171344 | No Loss | 84171401 | No Loss | 84171459 | No Purchase | 84171513 | No Loss |
| 84171346 | No Loss | 84171402 | No Loss | 84171460 | No Purchase | 84171515 | No Loss |
| 84171347 | No Loss | 84171404 | No Loss | 84171461 | No Purchase | 84171516 | No Loss |
| 84171348 | No Loss | 84171405 | No Loss | 84171462 | No Loss | 84171517 | No Loss |
| 84171349 | No Loss | 84171407 | No Loss | 84171463 | No Loss | 84171518 | No Loss |
| 84171350 | No Loss | 84171408 | No Loss | 84171464 | No Loss | 84171520 | No Loss |
| 84171351 | No Purchase | 84171409 | No Loss | 84171465 | No Loss | 84171521 | No Purchase |
| 84171352 | No Purchase | 84171410 | No Purchase | 84171467 | No Loss | 84171522 | No Loss |
| 84171353 | No Loss | 84171413 | No Loss | 84171468 | No Loss | 84171523 | No Loss |
| 84171355 | No Purchase | 84171414 | No Loss | 84171469 | No Loss | 84171524 | No Purchase |
| 84171359 | No Loss | 84171415 | No Purchase | 84171470 | No Purchase | 84171525 | No Loss |
| 84171360 | No Loss | 84171416 | No Loss | 84171471 | No Loss | 84171526 | No Loss |
| 84171361 | No Loss | 84171417 | No Loss | 84171473 | No Loss | 84171527 | No Loss |
| 84171363 | No Purchase | 84171419 | No Loss | 84171474 | No Loss | 84171528 | No Loss |
| 84171364 | No Loss | 84171420 | No Loss | 84171475 | No Loss | 84171529 | No Loss |
| 84171365 | No Loss | 84171421 | No Loss | 84171476 | No Loss | 84171531 | No Loss |
| 84171367 | No Loss | 84171422 | No Loss | 84171477 | No Loss | 84171532 | No Loss |
| 84171368 | No Loss | 84171423 | No Loss | 84171478 | No Loss | 84171533 | No Loss |
| 84171369 | No Loss | 84171424 | No Loss | 84171479 | No Loss | 84171535 | No Purchase |
| 84171370 | No Loss | 84171425 | No Loss | 84171480 | No Loss | 84171536 | No Loss |
| 84171371 | No Loss | 84171426 | No Loss | 84171482 | No Loss | 84171537 | No Loss |
| 84171372 | No Loss | 84171427 | No Loss | 84171483 | No Loss | 84171538 | No Loss |
| 84171373 | No Loss | 84171428 | No Loss | 84171484 | No Loss | 84171539 | No Loss |
| 84171374 | No Purchase | 84171429 | No Loss | 84171487 | No Loss | 84171540 | No Loss |
| 84171376 | No Loss | 84171430 | No Loss | 84171488 | No Loss | 84171541 | No Loss |
| 84171377 | No Loss | 84171431 | No Loss | 84171489 | No Loss | 84171542 | No Loss |
| 84171378 | No Loss | 84171432 | No Loss | 84171490 | No Loss | 84171543 | No Loss |
| 84171379 | No Loss | 84171434 | No Loss | 84171492 | No Loss | 84171545 | No Purchase |
| 84171380 | No Loss | 84171435 | No Loss | 84171493 | No Loss | 84171546 | No Loss |
| 84171381 | No Loss | 84171436 | No Loss | 84171494 | No Loss | 84171547 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84171548 | No Loss | 84171596 | No Loss | 84171658 | No Loss | 84171715 | No Purchase |
| 84171549 | No Loss | 84171597 | No Loss | 84171659 | No Purchase | 84171716 | No Loss |
| 84171550 | No Loss | 84171599 | No Loss | 84171660 | No Loss | 84171717 | No Loss |
| 84171551 | No Loss | 84171600 | No Loss | 84171661 | No Loss | 84171719 | No Loss |
| 84171552 | No Loss | 84171601 | No Purchase | 84171662 | No Loss | 84171720 | No Loss |
| 84171553 | No Purchase | 84171602 | No Loss | 84171663 | No Loss | 84171721 | No Loss |
| 84171554 | No Purchase | 84171603 | No Loss | 84171664 | No Loss | 84171722 | No Purchase |
| 84171555 | No Loss | 84171604 | No Loss | 84171666 | No Loss | 84171724 | No Loss |
| 84171556 | No Loss | 84171605 | No Loss | 84171668 | No Purchase | 84171725 | No Loss |
| 84171557 | No Loss | 84171606 | No Loss | 84171669 | No Loss | 84171726 | No Loss |
| 84171558 | No Loss | 84171607 | No Loss | 84171670 | No Loss | 84171727 | No Loss |
| 84171559 | No Purchase | 84171611 | No Purchase | 84171673 | No Loss | 84171728 | No Loss |
| 84171560 | No Loss | 84171613 | No Loss | 84171674 | No Loss | 84171729 | No Loss |
| 84171561 | No Loss | 84171614 | No Loss | 84171675 | No Loss | 84171730 | No Loss |
| 84171562 | No Purchase | 84171616 | No Loss | 84171676 | No Loss | 84171731 | No Loss |
| 84171563 | No Loss | 84171617 | No Loss | 84171677 | No Loss | 84171733 | No Loss |
| 84171564 | No Loss | 84171618 | No Purchase | 84171678 | No Loss | 84171734 | No Loss |
| 84171565 | No Purchase | 84171619 | No Loss | 84171679 | No Loss | 84171735 | No Loss |
| 84171566 | No Loss | 84171620 | No Loss | 84171680 | No Loss | 84171737 | No Loss |
| 84171567 | No Loss | 84171621 | No Purchase | 84171681 | No Loss | 84171738 | No Purchase |
| 84171568 | No Loss | 84171622 | No Loss | 84171682 | No Loss | 84171740 | No Loss |
| 84171569 | No Loss | 84171623 | No Loss | 84171683 | No Loss | 84171742 | No Loss |
| 84171571 | No Loss | 84171624 | No Purchase | 84171684 | No Loss | 84171743 | No Loss |
| 84171572 | No Purchase | 84171625 | No Loss | 84171685 | No Loss | 84171744 | No Loss |
| 84171573 | No Loss | 84171628 | No Purchase | 84171687 | No Purchase | 84171745 | No Loss |
| 84171574 | No Loss | 84171630 | No Loss | 84171688 | No Loss | 84171746 | No Loss |
| 84171575 | No Loss | 84171631 | No Loss | 84171689 | No Loss | 84171747 | No Loss |
| 84171576 | No Purchase | 84171632 | No Loss | 84171690 | No Loss | 84171748 | No Purchase |
| 84171577 | No Loss | 84171633 | No Loss | 84171691 | No Purchase | 84171749 | No Loss |
| 84171578 | No Loss | 84171634 | No Loss | 84171692 | No Loss | 84171750 | No Loss |
| 84171579 | No Loss | 84171635 | No Loss | 84171693 | No Loss | 84171751 | No Loss |
| 84171580 | No Loss | 84171638 | No Loss | 84171694 | No Loss | 84171752 | No Loss |
| 84171581 | No Loss | 84171639 | No Loss | 84171696 | No Loss | 84171753 | No Loss |
| 84171582 | No Loss | 84171640 | No Loss | 84171697 | No Loss | 84171754 | No Loss |
| 84171583 | No Loss | 84171641 | No Loss | 84171698 | No Loss | 84171755 | No Loss |
| 84171584 | No Loss | 84171642 | No Loss | 84171700 | No Loss | 84171756 | No Loss |
| 84171585 | No Loss | 84171643 | No Loss | 84171701 | No Loss | 84171757 | No Purchase |
| 84171586 | No Purchase | 84171646 | No Loss | 84171702 | No Loss | 84171758 | No Loss |
| 84171587 | No Purchase | 84171647 | No Loss | 84171703 | No Loss | 84171759 | No Loss |
| 84171588 | No Loss | 84171649 | No Loss | 84171705 | No Loss | 84171760 | No Purchase |
| 84171589 | No Loss | 84171650 | No Loss | 84171706 | No Purchase | 84171761 | No Purchase |
| 84171591 | No Loss | 84171652 | No Loss | 84171707 | No Loss | 84171762 | No Loss |
| 84171592 | No Purchase | 84171653 | No Purchase | 84171708 | No Loss | 84171763 | No Loss |
| 84171593 | No Loss | 84171655 | No Loss | 84171710 | No Loss | 84171764 | No Loss |
| 84171594 | No Loss | 84171656 | No Loss | 84171712 | No Loss | 84171766 | No Loss |
| 84171595 | No Loss | 84171657 | No Loss | 84171713 | No Loss | 84171768 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84171769 | No Loss | 84171821 | No Loss | 84171880 | No Loss | 84171936 | No Loss |
| 84171770 | No Loss | 84171822 | No Purchase | 84171882 | No Loss | 84171937 | No Loss |
| 84171771 | No Loss | 84171823 | No Loss | 84171884 | No Loss | 84171938 | No Loss |
| 84171772 | No Loss | 84171824 | No Loss | 84171885 | No Loss | 84171940 | No Loss |
| 84171773 | No Loss | 84171825 | No Loss | 84171886 | No Loss | 84171941 | No Purchase |
| 84171774 | No Loss | 84171826 | No Loss | 84171887 | No Loss | 84171942 | No Loss |
| 84171775 | No Loss | 84171827 | No Loss | 84171888 | No Loss | 84171943 | No Loss |
| 84171776 | No Loss | 84171829 | No Loss | 84171889 | No Loss | 84171944 | No Loss |
| 84171777 | No Loss | 84171830 | No Loss | 84171890 | No Loss | 84171946 | No Purchase |
| 84171778 | No Loss | 84171833 | No Loss | 84171892 | No Loss | 84171947 | No Loss |
| 84171779 | No Loss | 84171834 | No Purchase | 84171893 | No Loss | 84171949 | No Loss |
| 84171780 | No Loss | 84171835 | No Loss | 84171894 | No Loss | 84171950 | No Loss |
| 84171782 | No Loss | 84171836 | No Loss | 84171895 | No Loss | 84171951 | No Loss |
| 84171783 | No Loss | 84171837 | No Loss | 84171896 | No Loss | 84171953 | No Loss |
| 84171785 | No Loss | 84171838 | No Loss | 84171897 | No Loss | 84171954 | No Loss |
| 84171786 | No Loss | 84171839 | No Loss | 84171898 | No Loss | 84171955 | No Loss |
| 84171787 | No Loss | 84171840 | No Loss | 84171899 | No Loss | 84171956 | No Purchase |
| 84171788 | No Loss | 84171841 | No Loss | 84171900 | No Loss | 84171957 | No Loss |
| 84171790 | No Loss | 84171845 | No Loss | 84171902 | No Loss | 84171958 | No Loss |
| 84171791 | No Loss | 84171848 | No Loss | 84171903 | No Loss | 84171959 | No Loss |
| 84171792 | No Loss | 84171849 | No Loss | 84171905 | No Loss | 84171960 | No Loss |
| 84171793 | No Loss | 84171851 | No Purchase | 84171906 | No Loss | 84171961 | No Loss |
| 84171794 | No Loss | 84171852 | No Loss | 84171907 | No Loss | 84171963 | No Loss |
| 84171795 | No Loss | 84171853 | No Loss | 84171909 | No Loss | 84171964 | No Loss |
| 84171796 | No Loss | 84171855 | No Purchase | 84171910 | No Loss | 84171965 | No Loss |
| 84171797 | No Loss | 84171856 | No Loss | 84171911 | No Loss | 84171966 | No Purchase |
| 84171798 | No Loss | 84171857 | No Loss | 84171912 | No Loss | 84171970 | No Loss |
| 84171801 | No Loss | 84171858 | No Loss | 84171914 | No Loss | 84171971 | No Loss |
| 84171802 | No Loss | 84171859 | No Loss | 84171915 | No Loss | 84171972 | No Loss |
| 84171803 | No Loss | 84171860 | No Loss | 84171916 | No Loss | 84171974 | No Loss |
| 84171804 | No Loss | 84171862 | No Loss | 84171917 | No Purchase | 84171975 | No Purchase |
| 84171805 | No Loss | 84171863 | No Loss | 84171918 | No Loss | 84171976 | No Loss |
| 84171806 | No Loss | 84171864 | No Loss | 84171919 | No Loss | 84171977 | No Loss |
| 84171807 | No Loss | 84171865 | No Loss | 84171920 | No Loss | 84171978 | No Loss |
| 84171808 | No Loss | 84171866 | No Loss | 84171921 | No Loss | 84171980 | No Loss |
| 84171809 | No Loss | 84171867 | No Loss | 84171923 | No Loss | 84171981 | No Purchase |
| 84171810 | No Loss | 84171868 | No Loss | 84171924 | No Loss | 84171982 | No Loss |
| 84171811 | No Loss | 84171871 | No Loss | 84171925 | No Loss | 84171984 | No Loss |
| 84171812 | No Loss | 84171872 | No Loss | 84171927 | No Loss | 84171985 | No Loss |
| 84171814 | No Loss | 84171873 | No Loss | 84171928 | No Loss | 84171986 | No Loss |
| 84171815 | No Loss | 84171874 | No Loss | 84171929 | No Loss | 84171987 | No Loss |
| 84171816 | No Purchase | 84171875 | No Loss | 84171930 | No Purchase | 84171988 | No Loss |
| 84171817 | No Loss | 84171876 | No Loss | 84171931 | No Loss | 84171989 | No Loss |
| 84171818 | No Loss | 84171877 | No Loss | 84171933 | No Loss | 84171991 | No Loss |
| 84171819 | No Purchase | 84171878 | No Loss | 84171934 | No Loss | 84171992 | No Loss |
| 84171820 | No Loss | 84171879 | No Loss | 84171935 | No Loss | 84171993 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84171994 | No Loss | 84172044 | No Loss | 84172101 | No Loss | 84172158 | No Loss |
| 84171995 | No Loss | 84172045 | No Loss | 84172103 | No Loss | 84172159 | No Loss |
| 84171996 | No Loss | 84172046 | No Loss | 84172104 | No Loss | 84172160 | No Loss |
| 84171997 | No Loss | 84172047 | No Purchase | 84172105 | No Purchase | 84172161 | No Loss |
| 84171998 | No Loss | 84172048 | No Loss | 84172107 | No Loss | 84172162 | No Loss |
| 84171999 | No Loss | 84172050 | No Loss | 84172108 | No Loss | 84172163 | No Loss |
| 84172000 | No Loss | 84172051 | No Loss | 84172109 | No Loss | 84172164 | No Loss |
| 84172001 | No Purchase | 84172052 | No Loss | 84172110 | No Loss | 84172166 | No Loss |
| 84172002 | No Loss | 84172053 | No Loss | 84172111 | No Loss | 84172167 | No Loss |
| 84172003 | No Loss | 84172054 | No Loss | 84172112 | No Loss | 84172169 | No Loss |
| 84172004 | No Loss | 84172055 | No Loss | 84172113 | No Loss | 84172170 | No Loss |
| 84172005 | No Purchase | 84172056 | No Loss | 84172114 | No Loss | 84172171 | No Loss |
| 84172006 | No Loss | 84172058 | No Loss | 84172115 | No Loss | 84172172 | No Loss |
| 84172007 | No Loss | 84172059 | No Loss | 84172116 | No Loss | 84172173 | No Loss |
| 84172008 | No Loss | 84172060 | No Loss | 84172118 | No Loss | 84172174 | No Purchase |
| 84172009 | No Loss | 84172061 | No Purchase | 84172119 | No Loss | 84172175 | No Loss |
| 84172011 | No Purchase | 84172063 | No Loss | 84172120 | No Loss | 84172176 | No Loss |
| 84172012 | No Loss | 84172064 | No Loss | 84172121 | No Loss | 84172177 | No Loss |
| 84172013 | No Loss | 84172065 | No Loss | 84172122 | No Loss | 84172178 | No Loss |
| 84172014 | No Loss | 84172066 | No Loss | 84172123 | No Loss | 84172179 | No Loss |
| 84172015 | No Loss | 84172067 | No Loss | 84172124 | No Loss | 84172180 | No Loss |
| 84172016 | No Loss | 84172068 | No Loss | 84172125 | No Loss | 84172181 | No Loss |
| 84172017 | No Loss | 84172069 | No Loss | 84172126 | No Loss | 84172182 | No Purchase |
| 84172018 | No Loss | 84172070 | No Loss | 84172127 | No Loss | 84172184 | No Loss |
| 84172019 | No Loss | 84172072 | No Loss | 84172128 | No Loss | 84172185 | No Purchase |
| 84172020 | No Loss | 84172073 | No Purchase | 84172130 | No Loss | 84172186 | No Purchase |
| 84172021 | No Purchase | 84172075 | No Loss | 84172132 | No Loss | 84172187 | No Loss |
| 84172022 | No Loss | 84172076 | No Loss | 84172133 | No Loss | 84172188 | No Loss |
| 84172023 | No Loss | 84172077 | No Loss | 84172134 | No Loss | 84172189 | No Loss |
| 84172024 | No Purchase | 84172078 | No Purchase | 84172135 | No Loss | 84172190 | No Loss |
| 84172026 | No Purchase | 84172079 | No Loss | 84172136 | No Loss | 84172191 | No Loss |
| 84172027 | No Loss | 84172080 | No Loss | 84172137 | No Loss | 84172192 | No Loss |
| 84172028 | No Loss | 84172081 | No Purchase | 84172139 | No Loss | 84172194 | No Loss |
| 84172029 | No Loss | 84172082 | No Purchase | 84172140 | No Loss | 84172196 | No Loss |
| 84172030 | No Loss | 84172083 | No Loss | 84172141 | No Loss | 84172197 | No Loss |
| 84172031 | No Loss | 84172084 | No Loss | 84172142 | No Loss | 84172198 | No Purchase |
| 84172032 | No Loss | 84172085 | No Loss | 84172143 | No Purchase | 84172199 | No Loss |
| 84172033 | No Loss | 84172086 | No Loss | 84172145 | No Loss | 84172200 | No Loss |
| 84172034 | No Loss | 84172090 | No Loss | 84172146 | No Loss | 84172201 | No Loss |
| 84172036 | No Loss | 84172091 | No Loss | 84172147 | No Loss | 84172203 | No Loss |
| 84172037 | No Loss | 84172093 | No Loss | 84172149 | No Loss | 84172204 | No Purchase |
| 84172038 | No Loss | 84172094 | No Loss | 84172150 | No Loss | 84172205 | No Loss |
| 84172040 | No Loss | 84172095 | No Loss | 84172151 | No Loss | 84172206 | No Loss |
| 84172041 | No Loss | 84172097 | No Loss | 84172152 | No Purchase | 84172209 | No Loss |
| 84172042 | No Loss | 84172099 | No Loss | 84172153 | No Loss | 84172210 | No Loss |
| 84172043 | No Purchase | 84172100 | No Loss | 84172156 | No Loss | 84172211 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84172212 | No Loss | 84172271 | No Loss | 84172328 | No Loss | 84172383 | No Loss |
| 84172213 | No Loss | 84172273 | No Loss | 84172331 | No Loss | 84172385 | No Loss |
| 84172215 | No Loss | 84172274 | No Loss | 84172332 | No Loss | 84172386 | No Loss |
| 84172216 | No Loss | 84172276 | No Loss | 84172333 | No Loss | 84172387 | No Loss |
| 84172217 | No Loss | 84172277 | No Loss | 84172334 | No Loss | 84172388 | No Loss |
| 84172218 | No Purchase | 84172278 | No Purchase | 84172335 | No Loss | 84172389 | No Loss |
| 84172219 | No Purchase | 84172279 | No Loss | 84172336 | No Loss | 84172390 | No Loss |
| 84172221 | No Loss | 84172281 | No Loss | 84172337 | No Loss | 84172391 | No Loss |
| 84172222 | No Loss | 84172282 | No Loss | 84172338 | No Loss | 84172393 | No Loss |
| 84172223 | No Loss | 84172283 | No Loss | 84172339 | No Loss | 84172394 | No Loss |
| 84172225 | No Loss | 84172284 | No Loss | 84172340 | No Loss | 84172395 | No Loss |
| 84172227 | No Loss | 84172285 | No Loss | 84172341 | No Purchase | 84172396 | No Loss |
| 84172229 | No Loss | 84172288 | No Loss | 84172342 | No Loss | 84172397 | No Loss |
| 84172230 | No Loss | 84172289 | No Loss | 84172343 | No Loss | 84172398 | No Loss |
| 84172231 | No Loss | 84172290 | No Loss | 84172344 | No Loss | 84172399 | No Loss |
| 84172232 | No Loss | 84172291 | No Loss | 84172345 | No Loss | 84172401 | No Loss |
| 84172233 | No Loss | 84172292 | No Loss | 84172347 | No Loss | 84172402 | No Loss |
| 84172234 | No Loss | 84172293 | No Loss | 84172348 | No Loss | 84172403 | No Purchase |
| 84172235 | No Loss | 84172294 | No Loss | 84172349 | No Loss | 84172404 | No Loss |
| 84172236 | No Loss | 84172295 | No Loss | 84172350 | No Loss | 84172405 | No Purchase |
| 84172238 | No Loss | 84172296 | No Loss | 84172351 | No Purchase | 84172406 | No Loss |
| 84172239 | No Purchase | 84172297 | No Loss | 84172353 | No Loss | 84172408 | No Loss |
| 84172240 | No Loss | 84172298 | No Loss | 84172354 | No Loss | 84172409 | No Loss |
| 84172243 | No Loss | 84172299 | No Loss | 84172355 | No Loss | 84172410 | No Loss |
| 84172245 | No Loss | 84172300 | No Loss | 84172356 | No Loss | 84172411 | No Loss |
| 84172246 | No Purchase | 84172301 | No Loss | 84172357 | No Loss | 84172414 | No Loss |
| 84172247 | No Loss | 84172302 | No Loss | 84172360 | No Loss | 84172415 | No Loss |
| 84172248 | No Loss | 84172303 | No Loss | 84172361 | No Purchase | 84172416 | No Loss |
| 84172249 | No Loss | 84172304 | No Loss | 84172362 | No Loss | 84172417 | No Loss |
| 84172250 | No Purchase | 84172305 | No Loss | 84172363 | No Loss | 84172418 | No Loss |
| 84172251 | No Purchase | 84172308 | No Loss | 84172364 | No Loss | 84172419 | No Loss |
| 84172252 | No Loss | 84172310 | No Loss | 84172365 | No Loss | 84172420 | No Purchase |
| 84172253 | No Loss | 84172313 | No Loss | 84172366 | No Loss | 84172421 | No Loss |
| 84172254 | No Purchase | 84172314 | No Loss | 84172367 | No Purchase | 84172422 | No Loss |
| 84172255 | No Loss | 84172315 | No Loss | 84172368 | No Loss | 84172423 | No Loss |
| 84172256 | No Purchase | 84172316 | No Loss | 84172369 | No Purchase | 84172424 | No Loss |
| 84172257 | No Loss | 84172317 | No Loss | 84172370 | No Purchase | 84172426 | No Loss |
| 84172259 | No Purchase | 84172318 | No Loss | 84172372 | No Loss | 84172428 | No Loss |
| 84172260 | No Loss | 84172319 | No Purchase | 84172373 | No Purchase | 84172429 | No Loss |
| 84172261 | No Loss | 84172320 | No Loss | 84172374 | No Loss | 84172430 | No Loss |
| 84172264 | No Loss | 84172321 | No Loss | 84172376 | No Purchase | 84172431 | No Loss |
| 84172266 | No Loss | 84172322 | No Purchase | 84172377 | No Loss | 84172432 | No Loss |
| 84172267 | No Loss | 84172323 | No Loss | 84172378 | No Loss | 84172433 | No Loss |
| 84172268 | No Loss | 84172325 | No Loss | 84172379 | No Loss | 84172434 | No Loss |
| 84172269 | No Loss | 84172326 | No Loss | 84172380 | No Loss | 84172435 | No Purchase |
| 84172270 | No Loss | 84172327 | No Loss | 84172382 | No Loss | 84172436 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84172439 | No Loss | 84172498 | No Loss | 84172558 | No Loss | 84172617 | No Loss |
| 84172440 | No Loss | 84172500 | No Loss | 84172559 | No Purchase | 84172620 | No Purchase |
| 84172442 | No Purchase | 84172501 | No Loss | 84172560 | No Loss | 84172621 | No Loss |
| 84172444 | No Loss | 84172502 | No Loss | 84172561 | No Loss | 84172623 | No Loss |
| 84172445 | No Loss | 84172503 | No Loss | 84172562 | No Loss | 84172624 | No Loss |
| 84172447 | No Loss | 84172504 | No Loss | 84172564 | No Loss | 84172625 | No Loss |
| 84172448 | No Loss | 84172505 | No Loss | 84172565 | No Loss | 84172626 | No Loss |
| 84172449 | No Loss | 84172506 | No Loss | 84172567 | No Loss | 84172627 | No Loss |
| 84172451 | No Loss | 84172507 | No Loss | 84172568 | No Loss | 84172628 | No Loss |
| 84172452 | No Loss | 84172508 | No Loss | 84172569 | No Purchase | 84172629 | No Loss |
| 84172453 | No Loss | 84172509 | No Loss | 84172570 | No Loss | 84172630 | No Loss |
| 84172454 | No Loss | 84172510 | No Loss | 84172571 | No Loss | 84172631 | No Loss |
| 84172455 | No Purchase | 84172511 | No Loss | 84172574 | No Loss | 84172634 | No Loss |
| 84172456 | No Purchase | 84172512 | No Loss | 84172575 | No Loss | 84172636 | No Loss |
| 84172458 | No Loss | 84172513 | No Loss | 84172576 | No Loss | 84172637 | No Loss |
| 84172459 | No Loss | 84172514 | No Loss | 84172577 | No Loss | 84172638 | No Loss |
| 84172461 | No Loss | 84172515 | No Loss | 84172578 | No Loss | 84172639 | No Loss |
| 84172462 | No Purchase | 84172516 | No Loss | 84172579 | No Purchase | 84172640 | No Loss |
| 84172463 | No Loss | 84172517 | No Loss | 84172580 | No Purchase | 84172643 | No Purchase |
| 84172464 | No Loss | 84172518 | No Loss | 84172581 | No Loss | 84172644 | No Loss |
| 84172466 | No Loss | 84172520 | No Loss | 84172583 | No Loss | 84172645 | No Loss |
| 84172469 | No Loss | 84172521 | No Loss | 84172585 | No Loss | 84172648 | No Loss |
| 84172470 | No Loss | 84172522 | No Loss | 84172586 | No Purchase | 84172656 | No Purchase |
| 84172471 | No Loss | 84172527 | No Loss | 84172587 | No Loss | 84172662 | No Purchase |
| 84172472 | No Loss | 84172529 | No Loss | 84172589 | No Loss | 84172663 | No Purchase |
| 84172473 | No Loss | 84172530 | No Loss | 84172590 | No Purchase | 84172665 | No Purchase |
| 84172474 | No Loss | 84172531 | No Loss | 84172592 | No Loss | 84172666 | No Purchase |
| 84172475 | No Loss | 84172532 | No Loss | 84172593 | No Loss | 84172668 | No Purchase |
| 84172476 | No Loss | 84172533 | No Loss | 84172596 | No Loss | 84172669 | No Purchase |
| 84172477 | No Loss | 84172534 | No Loss | 84172597 | No Loss | 84172670 | No Purchase |
| 84172481 | No Loss | 84172535 | No Loss | 84172598 | No Loss | 84172671 | No Purchase |
| 84172482 | No Loss | 84172536 | No Loss | 84172599 | No Purchase | 84172672 | No Purchase |
| 84172483 | No Loss | 84172537 | No Loss | 84172600 | No Purchase | 84172673 | No Purchase |
| 84172484 | No Loss | 84172539 | No Loss | 84172601 | No Loss | 84172674 | No Purchase |
| 84172485 | No Loss | 84172540 | No Loss | 84172602 | No Loss | 84172675 | No Purchase |
| 84172486 | No Loss | 84172541 | No Loss | 84172604 | No Purchase | 84172676 | No Purchase |
| 84172487 | No Loss | 84172543 | No Loss | 84172605 | No Loss | 84172677 | No Purchase |
| 84172488 | No Loss | 84172544 | No Loss | 84172606 | No Loss | 84172678 | No Purchase |
| 84172489 | No Loss | 84172546 | No Loss | 84172607 | No Loss | 84172679 | No Purchase |
| 84172491 | No Loss | 84172547 | No Loss | 84172608 | No Loss | 84172680 | No Purchase |
| 84172492 | No Loss | 84172552 | No Loss | 84172610 | No Loss | 84172681 | No Purchase |
| 84172493 | No Loss | 84172553 | No Loss | 84172611 | No Loss | 84172682 | No Purchase |
| 84172494 | No Loss | 84172554 | No Loss | 84172613 | No Loss | 84172683 | No Purchase |
| 84172495 | No Loss | 84172555 | No Loss | 84172614 | No Loss | 84172684 | No Purchase |
| 84172496 | No Loss | 84172556 | No Loss | 84172615 | No Loss | 84172687 | No Loss |
| 84172497 | No Loss | 84172557 | No Loss | 84172616 | No Loss | 84172688 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84172693 | No Purchase | 84172778 | No Loss | 84172873 | No Loss | 84172955 | No Loss |
| 84172694 | No Loss | 84172780 | No Loss | 84172874 | No Loss | 84172957 | No Loss |
| 84172697 | No Loss | 84172782 | No Loss | 84172878 | No Loss | 84172958 | No Loss |
| 84172698 | No Loss | 84172783 | No Loss | 84172881 | No Purchase | 84172964 | No Loss |
| 84172700 | No Purchase | 84172784 | No Loss | 84172882 | No Loss | 84172965 | No Loss |
| 84172701 | No Loss | 84172785 | No Loss | 84172886 | No Loss | 84172966 | No Purchase |
| 84172703 | No Loss | 84172786 | No Loss | 84172889 | No Loss | 84172967 | No Loss |
| 84172705 | No Purchase | 84172790 | No Loss | 84172890 | No Loss | 84172968 | No Loss |
| 84172708 | No Loss | 84172791 | No Purchase | 84172896 | No Purchase | 84172969 | No Loss |
| 84172710 | No Loss | 84172792 | No Loss | 84172897 | No Loss | 84172979 | No Purchase |
| 84172712 | No Loss | 84172793 | No Loss | 84172898 | No Loss | 84172982 | No Loss |
| 84172713 | No Loss | 84172794 | No Loss | 84172899 | No Purchase | 84172983 | No Loss |
| 84172714 | No Loss | 84172798 | No Loss | 84172900 | No Loss | 84172984 | No Loss |
| 84172715 | No Loss | 84172800 | No Purchase | 84172901 | No Loss | 84172985 | No Loss |
| 84172717 | No Loss | 84172801 | No Loss | 84172907 | No Loss | 84172986 | No Loss |
| 84172720 | No Loss | 84172802 | No Purchase | 84172908 | No Purchase | 84172987 | No Purchase |
| 84172723 | No Loss | 84172806 | No Purchase | 84172910 | No Purchase | 84172989 | No Loss |
| 84172724 | No Loss | 84172808 | No Purchase | 84172911 | No Loss | 84172994 | No Purchase |
| 84172725 | No Purchase | 84172810 | No Purchase | 84172915 | No Loss | 84172996 | No Loss |
| 84172727 | No Loss | 84172812 | No Loss | 84172916 | No Loss | 84172997 | No Loss |
| 84172729 | No Loss | 84172813 | No Loss | 84172917 | No Loss | 84173001 | No Loss |
| 84172730 | No Loss | 84172814 | No Loss | 84172922 | No Loss | 84173002 | No Loss |
| 84172732 | No Loss | 84172816 | No Loss | 84172924 | No Loss | 84173003 | No Loss |
| 84172734 | No Loss | 84172818 | No Purchase | 84172925 | No Loss | 84173006 | No Loss |
| 84172735 | No Loss | 84172823 | No Loss | 84172926 | No Loss | 84173007 | No Loss |
| 84172738 | No Purchase | 84172829 | No Loss | 84172927 | No Loss | 84173008 | No Loss |
| 84172747 | No Purchase | 84172830 | No Loss | 84172928 | No Loss | 84173009 | No Purchase |
| 84172748 | No Loss | 84172832 | No Loss | 84172930 | No Purchase | 84173010 | No Loss |
| 84172751 | No Loss | 84172833 | No Loss | 84172931 | No Loss | 84173011 | No Purchase |
| 84172752 | No Loss | 84172834 | No Loss | 84172933 | No Loss | 84173012 | No Loss |
| 84172753 | No Loss | 84172838 | No Purchase | 84172934 | No Loss | 84173014 | No Purchase |
| 84172755 | No Loss | 84172839 | No Loss | 84172936 | No Loss | 84173015 | No Purchase |
| 84172756 | No Loss | 84172841 | No Loss | 84172937 | No Purchase | 84173017 | No Loss |
| 84172757 | No Purchase | 84172844 | No Loss | 84172938 | No Loss | 84173018 | No Purchase |
| 84172758 | No Loss | 84172849 | No Loss | 84172940 | No Loss | 84173020 | No Loss |
| 84172759 | No Loss | 84172851 | No Loss | 84172941 | No Loss | 84173022 | No Loss |
| 84172764 | No Purchase | 84172852 | No Loss | 84172943 | No Loss | 84173025 | No Purchase |
| 84172765 | No Loss | 84172855 | No Loss | 84172944 | No Loss | 84173027 | No Purchase |
| 84172766 | No Loss | 84172857 | No Loss | 84172946 | No Loss | 84173028 | No Loss |
| 84172767 | No Loss | 84172859 | No Loss | 84172947 | No Loss | 84173030 | No Purchase |
| 84172768 | No Loss | 84172860 | No Loss | 84172948 | No Loss | 84173031 | No Purchase |
| 84172769 | No Loss | 84172861 | No Loss | 84172949 | No Loss | 84173034 | No Loss |
| 84172770 | No Loss | 84172863 | No Loss | 84172950 | No Loss | 84173035 | No Loss |
| 84172771 | No Loss | 84172864 | No Loss | 84172951 | No Loss | 84173037 | No Purchase |
| 84172772 | No Loss | 84172865 | No Purchase | 84172953 | No Loss | 84173039 | No Purchase |
| 84172775 | No Loss | 84172866 | No Loss | 84172954 | No Purchase | 84173040 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84173041 | No Purchase | 84173087 | No Loss | 84173136 | No Loss | 84173192 | No Loss |
| 84173042 | No Loss | 84173088 | No Loss | 84173138 | No Loss | 84173193 | No Loss |
| 84173043 | No Purchase | 84173089 | No Purchase | 84173140 | No Loss | 84173194 | No Loss |
| 84173044 | No Purchase | 84173090 | No Loss | 84173141 | No Loss | 84173195 | No Loss |
| 84173045 | No Purchase | 84173091 | No Loss | 84173142 | No Loss | 84173196 | No Purchase |
| 84173046 | No Purchase | 84173092 | No Loss | 84173143 | No Loss | 84173197 | No Loss |
| 84173047 | No Purchase | 84173093 | No Loss | 84173144 | No Loss | 84173198 | No Loss |
| 84173048 | No Purchase | 84173094 | No Purchase | 84173145 | No Loss | 84173201 | No Loss |
| 84173049 | No Purchase | 84173095 | No Loss | 84173146 | No Loss | 84173202 | No Loss |
| 84173050 | No Purchase | 84173096 | No Loss | 84173147 | No Loss | 84173203 | No Loss |
| 84173051 | No Purchase | 84173097 | No Loss | 84173148 | No Loss | 84173204 | No Loss |
| 84173052 | No Purchase | 84173098 | No Loss | 84173149 | No Loss | 84173205 | No Loss |
| 84173053 | No Purchase | 84173099 | No Loss | 84173150 | No Loss | 84173206 | No Loss |
| 84173054 | No Purchase | 84173100 | No Loss | 84173151 | No Loss | 84173208 | No Loss |
| 84173055 | No Purchase | 84173101 | No Loss | 84173152 | No Loss | 84173209 | No Loss |
| 84173056 | No Purchase | 84173102 | No Purchase | 84173153 | No Loss | 84173210 | No Purchase |
| 84173057 | No Purchase | 84173103 | No Loss | 84173154 | No Loss | 84173211 | No Loss |
| 84173058 | No Purchase | 84173104 | No Loss | 84173155 | No Loss | 84173212 | No Loss |
| 84173059 | No Purchase | 84173105 | No Purchase | 84173156 | No Loss | 84173213 | No Loss |
| 84173060 | No Purchase | 84173106 | No Loss | 84173157 | No Purchase | 84173214 | No Loss |
| 84173061 | No Purchase | 84173108 | No Loss | 84173158 | No Purchase | 84173215 | No Loss |
| 84173062 | No Purchase | 84173109 | No Loss | 84173160 | No Loss | 84173216 | No Loss |
| 84173063 | No Purchase | 84173110 | No Loss | 84173161 | No Purchase | 84173217 | No Loss |
| 84173064 | No Purchase | 84173111 | No Loss | 84173162 | No Loss | 84173218 | No Loss |
| 84173065 | No Purchase | 84173112 | No Loss | 84173163 | No Loss | 84173219 | No Loss |
| 84173066 | No Purchase | 84173113 | No Loss | 84173164 | No Loss | 84173220 | No Purchase |
| 84173067 | No Purchase | 84173114 | No Loss | 84173165 | No Loss | 84173221 | No Purchase |
| 84173068 | No Purchase | 84173115 | No Loss | 84173166 | No Loss | 84173222 | No Loss |
| 84173069 | No Purchase | 84173116 | No Loss | 84173167 | No Loss | 84173223 | No Purchase |
| 84173070 | No Loss | 84173117 | No Purchase | 84173169 | No Loss | 84173224 | No Loss |
| 84173071 | No Loss | 84173118 | No Loss | 84173170 | No Loss | 84173225 | No Loss |
| 84173072 | No Loss | 84173120 | No Loss | 84173171 | No Loss | 84173226 | No Loss |
| 84173073 | No Purchase | 84173121 | No Loss | 84173172 | No Loss | 84173227 | No Purchase |
| 84173074 | No Loss | 84173122 | No Loss | 84173174 | No Loss | 84173228 | No Loss |
| 84173075 | No Loss | 84173123 | No Loss | 84173175 | No Loss | 84173229 | No Loss |
| 84173076 | No Loss | 84173124 | No Loss | 84173176 | No Purchase | 84173231 | No Loss |
| 84173077 | No Loss | 84173125 | No Loss | 84173177 | No Loss | 84173235 | No Loss |
| 84173078 | No Loss | 84173126 | No Purchase | 84173178 | No Loss | 84173236 | No Loss |
| 84173079 | No Loss | 84173127 | No Loss | 84173179 | No Loss | 84173237 | No Loss |
| 84173080 | No Loss | 84173128 | No Loss | 84173182 | No Loss | 84173238 | No Purchase |
| 84173081 | No Loss | 84173130 | No Loss | 84173184 | No Loss | 84173240 | No Loss |
| 84173082 | No Loss | 84173131 | No Loss | 84173186 | No Loss | 84173241 | No Purchase |
| 84173083 | No Loss | 84173132 | No Loss | 84173187 | No Loss | 84173242 | No Purchase |
| 84173084 | No Purchase | 84173133 | No Loss | 84173189 | No Loss | 84173243 | No Loss |
| 84173085 | No Purchase | 84173134 | No Loss | 84173190 | No Loss | 84173244 | No Loss |
| 84173086 | No Loss | 84173135 | No Purchase | 84173191 | No Loss | 84173245 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84173246 | No Loss | 84173301 | No Purchase | 84173354 | No Purchase | 84173418 | No Loss |
| 84173247 | No Loss | 84173302 | No Loss | 84173355 | No Purchase | 84173419 | No Loss |
| 84173248 | No Loss | 84173303 | No Loss | 84173356 | No Loss | 84173420 | No Loss |
| 84173249 | No Loss | 84173304 | No Loss | 84173357 | No Loss | 84173421 | No Loss |
| 84173250 | No Loss | 84173305 | No Loss | 84173359 | No Loss | 84173422 | No Loss |
| 84173251 | No Loss | 84173306 | No Loss | 84173360 | No Loss | 84173425 | No Purchase |
| 84173253 | No Loss | 84173307 | No Loss | 84173361 | No Loss | 84173426 | No Purchase |
| 84173254 | No Loss | 84173308 | No Loss | 84173362 | No Loss | 84173427 | No Loss |
| 84173255 | No Loss | 84173309 | No Loss | 84173363 | No Purchase | 84173428 | No Loss |
| 84173256 | No Loss | 84173310 | No Loss | 84173365 | No Loss | 84173429 | No Loss |
| 84173257 | No Purchase | 84173311 | No Loss | 84173366 | No Loss | 84173430 | No Loss |
| 84173258 | No Purchase | 84173312 | No Loss | 84173367 | No Loss | 84173431 | No Loss |
| 84173259 | No Loss | 84173313 | No Loss | 84173368 | No Purchase | 84173432 | No Loss |
| 84173262 | No Loss | 84173314 | No Purchase | 84173369 | No Loss | 84173433 | No Loss |
| 84173263 | No Loss | 84173315 | No Loss | 84173370 | No Loss | 84173434 | No Purchase |
| 84173264 | No Loss | 84173316 | No Purchase | 84173371 | No Loss | 84173435 | No Loss |
| 84173265 | No Loss | 84173317 | No Loss | 84173372 | No Loss | 84173436 | No Loss |
| 84173266 | No Loss | 84173318 | No Loss | 84173373 | No Loss | 84173437 | No Purchase |
| 84173267 | No Loss | 84173321 | No Loss | 84173375 | No Loss | 84173438 | No Loss |
| 84173269 | No Loss | 84173322 | No Loss | 84173376 | No Loss | 84173439 | No Loss |
| 84173270 | No Loss | 84173323 | No Loss | 84173378 | No Loss | 84173440 | No Loss |
| 84173273 | No Loss | 84173324 | No Loss | 84173381 | No Loss | 84173441 | No Loss |
| 84173274 | No Loss | 84173325 | No Loss | 84173383 | No Loss | 84173442 | No Purchase |
| 84173275 | No Loss | 84173326 | No Loss | 84173384 | No Loss | 84173443 | No Purchase |
| 84173276 | No Loss | 84173327 | No Loss | 84173385 | No Purchase | 84173444 | No Loss |
| 84173277 | No Loss | 84173329 | No Purchase | 84173386 | No Loss | 84173446 | No Loss |
| 84173278 | No Loss | 84173330 | No Loss | 84173387 | No Purchase | 84173447 | No Loss |
| 84173279 | No Loss | 84173331 | No Purchase | 84173391 | No Loss | 84173448 | No Loss |
| 84173280 | No Loss | 84173332 | No Loss | 84173392 | No Purchase | 84173449 | No Loss |
| 84173281 | No Loss | 84173334 | No Loss | 84173393 | No Loss | 84173450 | No Loss |
| 84173282 | No Loss | 84173335 | No Loss | 84173394 | No Loss | 84173451 | No Loss |
| 84173283 | No Loss | 84173336 | No Loss | 84173395 | No Loss | 84173452 | No Purchase |
| 84173284 | No Loss | 84173338 | No Loss | 84173396 | No Purchase | 84173453 | No Loss |
| 84173285 | No Purchase | 84173339 | No Loss | 84173397 | No Loss | 84173454 | No Loss |
| 84173286 | No Loss | 84173340 | No Loss | 84173398 | No Loss | 84173455 | No Loss |
| 84173287 | No Loss | 84173341 | No Purchase | 84173399 | No Loss | 84173456 | No Loss |
| 84173288 | No Loss | 84173342 | No Loss | 84173402 | No Loss | 84173457 | No Loss |
| 84173290 | No Loss | 84173343 | No Loss | 84173403 | No Purchase | 84173458 | No Loss |
| 84173291 | No Loss | 84173344 | No Loss | 84173404 | No Loss | 84173459 | No Loss |
| 84173292 | No Loss | 84173345 | No Loss | 84173406 | No Loss | 84173462 | No Loss |
| 84173293 | No Loss | 84173346 | No Loss | 84173408 | No Loss | 84173463 | No Loss |
| 84173295 | No Loss | 84173348 | No Purchase | 84173409 | No Loss | 84173464 | No Loss |
| 84173296 | No Loss | 84173349 | No Loss | 84173410 | No Loss | 84173465 | No Loss |
| 84173297 | No Loss | 84173350 | No Loss | 84173413 | No Loss | 84173466 | No Loss |
| 84173298 | No Purchase | 84173351 | No Loss | 84173415 | No Loss | 84173467 | No Loss |
| 84173299 | No Loss | 84173352 | No Loss | 84173416 | No Loss | 84173468 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84173470 | No Loss | 84173524 | No Loss | 84173585 | No Purchase | 84173640 | No Loss |
| 84173472 | No Loss | 84173526 | No Loss | 84173586 | No Loss | 84173641 | No Loss |
| 84173473 | No Loss | 84173527 | No Loss | 84173587 | No Loss | 84173643 | No Purchase |
| 84173474 | No Loss | 84173528 | No Loss | 84173588 | No Loss | 84173644 | No Loss |
| 84173475 | No Loss | 84173530 | No Purchase | 84173589 | No Loss | 84173646 | No Loss |
| 84173476 | No Loss | 84173531 | No Loss | 84173590 | No Loss | 84173649 | No Loss |
| 84173477 | No Purchase | 84173532 | No Loss | 84173591 | No Loss | 84173650 | No Loss |
| 84173478 | No Loss | 84173534 | No Loss | 84173592 | No Loss | 84173651 | No Loss |
| 84173479 | No Loss | 84173536 | No Loss | 84173593 | No Loss | 84173652 | No Loss |
| 84173480 | No Loss | 84173537 | No Loss | 84173594 | No Loss | 84173653 | No Purchase |
| 84173481 | No Loss | 84173538 | No Loss | 84173595 | No Loss | 84173654 | No Loss |
| 84173482 | No Loss | 84173539 | No Loss | 84173596 | No Loss | 84173655 | No Loss |
| 84173484 | No Loss | 84173540 | No Loss | 84173597 | No Loss | 84173656 | No Loss |
| 84173485 | No Loss | 84173541 | No Purchase | 84173599 | No Loss | 84173657 | No Loss |
| 84173486 | No Loss | 84173542 | No Loss | 84173601 | No Loss | 84173658 | No Loss |
| 84173488 | No Loss | 84173545 | No Loss | 84173603 | No Loss | 84173659 | No Loss |
| 84173489 | No Loss | 84173546 | No Loss | 84173604 | No Purchase | 84173660 | No Loss |
| 84173491 | No Loss | 84173547 | No Loss | 84173606 | No Loss | 84173661 | No Loss |
| 84173492 | No Loss | 84173548 | No Purchase | 84173607 | No Loss | 84173662 | No Loss |
| 84173493 | No Loss | 84173551 | No Loss | 84173608 | No Loss | 84173663 | No Loss |
| 84173494 | No Purchase | 84173552 | No Loss | 84173609 | No Loss | 84173664 | No Purchase |
| 84173495 | No Loss | 84173553 | No Purchase | 84173610 | No Loss | 84173665 | No Purchase |
| 84173496 | No Purchase | 84173554 | No Loss | 84173611 | No Loss | 84173666 | No Loss |
| 84173497 | No Loss | 84173555 | No Loss | 84173613 | No Loss | 84173667 | No Loss |
| 84173498 | No Loss | 84173557 | No Loss | 84173614 | No Loss | 84173668 | No Loss |
| 84173499 | No Loss | 84173558 | No Loss | 84173616 | No Loss | 84173669 | No Loss |
| 84173500 | No Loss | 84173559 | No Loss | 84173617 | No Loss | 84173671 | No Loss |
| 84173501 | No Purchase | 84173560 | No Loss | 84173618 | No Loss | 84173672 | No Loss |
| 84173502 | No Loss | 84173562 | No Purchase | 84173619 | No Loss | 84173673 | No Loss |
| 84173504 | No Purchase | 84173563 | No Loss | 84173620 | No Loss | 84173674 | No Loss |
| 84173508 | No Loss | 84173564 | No Loss | 84173621 | No Loss | 84173675 | No Loss |
| 84173509 | No Loss | 84173565 | No Loss | 84173622 | No Purchase | 84173676 | No Purchase |
| 84173510 | No Loss | 84173566 | No Loss | 84173623 | No Loss | 84173677 | No Purchase |
| 84173511 | No Purchase | 84173567 | No Loss | 84173624 | No Loss | 84173678 | No Loss |
| 84173512 | No Purchase | 84173568 | No Loss | 84173625 | No Loss | 84173681 | No Purchase |
| 84173513 | No Purchase | 84173569 | No Loss | 84173626 | No Loss | 84173683 | No Loss |
| 84173514 | No Loss | 84173570 | No Loss | 84173628 | No Loss | 84173684 | No Loss |
| 84173515 | No Loss | 84173571 | No Loss | 84173629 | No Loss | 84173686 | No Loss |
| 84173516 | No Loss | 84173572 | No Loss | 84173631 | No Loss | 84173687 | No Loss |
| 84173517 | No Purchase | 84173573 | No Loss | 84173632 | No Loss | 84173688 | No Loss |
| 84173518 | No Loss | 84173575 | No Loss | 84173633 | No Loss | 84173690 | No Loss |
| 84173519 | No Loss | 84173577 | No Loss | 84173634 | No Loss | 84173691 | No Loss |
| 84173520 | No Loss | 84173578 | No Loss | 84173635 | No Loss | 84173692 | No Loss |
| 84173521 | No Loss | 84173580 | No Loss | 84173637 | No Loss | 84173694 | No Purchase |
| 84173522 | No Loss | 84173582 | No Loss | 84173638 | No Loss | 84173695 | No Loss |
| 84173523 | No Loss | 84173583 | No Loss | 84173639 | No Loss | 84173696 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84173697 | No Loss | 84173756 | No Loss | 84173812 | No Loss | 84173877 | No Loss |
| 84173699 | No Loss | 84173758 | No Loss | 84173813 | No Loss | 84173879 | No Loss |
| 84173700 | No Loss | 84173760 | No Loss | 84173814 | No Purchase | 84173880 | No Loss |
| 84173701 | No Loss | 84173761 | No Loss | 84173816 | No Loss | 84173882 | No Loss |
| 84173702 | No Loss | 84173762 | No Loss | 84173817 | No Loss | 84173883 | No Loss |
| 84173704 | No Loss | 84173763 | No Loss | 84173819 | No Loss | 84173884 | No Loss |
| 84173705 | No Loss | 84173764 | No Loss | 84173820 | No Loss | 84173885 | No Loss |
| 84173706 | No Loss | 84173765 | No Loss | 84173823 | No Loss | 84173886 | No Loss |
| 84173707 | No Loss | 84173766 | No Loss | 84173824 | No Loss | 84173888 | No Loss |
| 84173708 | No Loss | 84173768 | No Loss | 84173825 | No Loss | 84173889 | No Loss |
| 84173709 | No Loss | 84173769 | No Loss | 84173826 | No Purchase | 84173890 | No Loss |
| 84173711 | No Loss | 84173770 | No Loss | 84173827 | No Loss | 84173894 | No Loss |
| 84173712 | No Loss | 84173771 | No Loss | 84173829 | No Loss | 84173897 | No Loss |
| 84173713 | No Loss | 84173772 | No Loss | 84173830 | No Loss | 84173898 | No Loss |
| 84173715 | No Loss | 84173774 | No Purchase | 84173831 | No Loss | 84173900 | No Loss |
| 84173716 | No Loss | 84173776 | No Loss | 84173832 | No Loss | 84173901 | No Loss |
| 84173717 | No Loss | 84173777 | No Loss | 84173836 | No Loss | 84173902 | No Loss |
| 84173719 | No Loss | 84173778 | No Loss | 84173837 | No Loss | 84173903 | No Loss |
| 84173720 | No Loss | 84173779 | No Loss | 84173839 | No Loss | 84173905 | No Purchase |
| 84173721 | No Loss | 84173780 | No Loss | 84173840 | No Loss | 84173906 | No Loss |
| 84173722 | No Loss | 84173781 | No Loss | 84173843 | No Loss | 84173908 | No Loss |
| 84173723 | No Loss | 84173782 | No Loss | 84173845 | No Loss | 84173911 | No Purchase |
| 84173724 | No Loss | 84173783 | No Loss | 84173846 | No Loss | 84173912 | No Purchase |
| 84173725 | No Loss | 84173784 | No Loss | 84173847 | No Loss | 84173913 | No Purchase |
| 84173727 | No Purchase | 84173785 | No Loss | 84173848 | No Loss | 84173917 | No Purchase |
| 84173728 | No Loss | 84173786 | No Loss | 84173849 | No Loss | 84173918 | No Purchase |
| 84173730 | No Loss | 84173787 | No Loss | 84173851 | No Loss | 84173919 | No Purchase |
| 84173731 | No Loss | 84173788 | No Loss | 84173852 | No Loss | 84173920 | No Purchase |
| 84173733 | No Loss | 84173790 | No Loss | 84173853 | No Purchase | 84173921 | No Loss |
| 84173734 | No Loss | 84173791 | No Loss | 84173855 | No Loss | 84173922 | No Purchase |
| 84173736 | No Loss | 84173792 | No Loss | 84173857 | No Loss | 84173925 | No Purchase |
| 84173737 | No Loss | 84173793 | No Loss | 84173858 | No Loss | 84173926 | No Loss |
| 84173739 | No Loss | 84173794 | No Loss | 84173862 | No Loss | 84173927 | No Loss |
| 84173740 | No Loss | 84173795 | No Loss | 84173863 | No Loss | 84173928 | No Purchase |
| 84173742 | No Loss | 84173796 | No Loss | 84173864 | No Loss | 84173930 | No Purchase |
| 84173743 | No Loss | 84173797 | No Purchase | 84173865 | No Loss | 84173932 | No Purchase |
| 84173744 | No Loss | 84173798 | No Loss | 84173866 | No Loss | 84173933 | No Purchase |
| 84173745 | No Loss | 84173799 | No Loss | 84173867 | No Loss | 84173934 | No Purchase |
| 84173747 | No Loss | 84173800 | No Loss | 84173868 | No Loss | 84173935 | No Purchase |
| 84173749 | No Loss | 84173801 | No Loss | 84173869 | No Loss | 84173936 | No Purchase |
| 84173750 | No Loss | 84173802 | No Loss | 84173870 | No Loss | 84173937 | No Purchase |
| 84173751 | No Loss | 84173804 | No Loss | 84173871 | No Purchase | 84173938 | No Purchase |
| 84173752 | No Purchase | 84173805 | No Loss | 84173873 | No Loss | 84173939 | No Purchase |
| 84173753 | No Loss | 84173806 | No Purchase | 84173874 | No Purchase | 84173940 | No Purchase |
| 84173754 | No Loss | 84173807 | No Loss | 84173875 | No Purchase | 84173941 | No Purchase |
| 84173755 | No Loss | 84173810 | No Loss | 84173876 | No Loss | 84173942 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84173943 | No Purchase | 84174029 | No Purchase | 84174121 | No Loss | 84174211 | No Loss |
| 84173944 | No Purchase | 84174031 | No Purchase | 84174123 | No Loss | 84174212 | No Loss |
| 84173945 | No Purchase | 84174037 | No Loss | 84174125 | No Loss | 84174213 | No Purchase |
| 84173946 | No Purchase | 84174040 | No Loss | 84174127 | No Loss | 84174216 | No Loss |
| 84173947 | No Purchase | 84174041 | No Loss | 84174129 | No Loss | 84174217 | No Loss |
| 84173948 | No Purchase | 84174042 | No Loss | 84174135 | No Loss | 84174218 | No Loss |
| 84173949 | No Loss | 84174046 | No Loss | 84174137 | No Purchase | 84174220 | No Loss |
| 84173951 | No Loss | 84174047 | No Loss | 84174138 | No Loss | 84174227 | No Purchase |
| 84173952 | No Loss | 84174048 | No Loss | 84174142 | No Loss | 84174228 | No Loss |
| 84173953 | No Loss | 84174051 | No Loss | 84174143 | No Loss | 84174229 | No Loss |
| 84173954 | No Loss | 84174055 | No Loss | 84174144 | No Purchase | 84174230 | No Loss |
| 84173955 | No Loss | 84174056 | No Loss | 84174147 | No Loss | 84174231 | No Loss |
| 84173957 | No Loss | 84174057 | No Purchase | 84174149 | No Loss | 84174233 | No Loss |
| 84173959 | No Purchase | 84174058 | No Loss | 84174151 | No Loss | 84174235 | No Loss |
| 84173961 | No Loss | 84174059 | No Loss | 84174160 | No Loss | 84174236 | No Loss |
| 84173962 | No Loss | 84174062 | No Loss | 84174162 | No Loss | 84174238 | No Loss |
| 84173967 | No Loss | 84174064 | No Loss | 84174166 | No Loss | 84174239 | No Loss |
| 84173968 | No Loss | 84174065 | No Loss | 84174170 | No Purchase | 84174244 | No Loss |
| 84173969 | No Loss | 84174066 | No Loss | 84174171 | No Loss | 84174245 | No Purchase |
| 84173971 | No Loss | 84174067 | No Loss | 84174172 | No Loss | 84174247 | No Loss |
| 84173972 | No Loss | 84174070 | No Loss | 84174173 | No Loss | 84174249 | No Loss |
| 84173976 | No Loss | 84174073 | No Loss | 84174174 | No Loss | 84174250 | No Loss |
| 84173979 | No Loss | 84174074 | No Loss | 84174176 | No Loss | 84174252 | No Loss |
| 84173985 | No Loss | 84174076 | No Loss | 84174177 | No Loss | 84174254 | No Purchase |
| 84173987 | No Loss | 84174077 | No Loss | 84174178 | No Loss | 84174256 | No Loss |
| 84173990 | No Loss | 84174079 | No Loss | 84174179 | No Loss | 84174257 | No Purchase |
| 84173991 | No Loss | 84174082 | No Loss | 84174181 | No Loss | 84174258 | No Loss |
| 84173996 | No Purchase | 84174083 | No Loss | 84174182 | No Loss | 84174260 | No Loss |
| 84173997 | No Purchase | 84174084 | No Loss | 84174183 | No Loss | 84174261 | No Loss |
| 84173999 | No Loss | 84174087 | No Purchase | 84174185 | No Loss | 84174262 | No Purchase |
| 84174000 | No Loss | 84174088 | No Purchase | 84174186 | No Loss | 84174264 | No Loss |
| 84174001 | No Loss | 84174089 | No Loss | 84174187 | No Purchase | 84174265 | No Loss |
| 84174002 | No Purchase | 84174091 | No Loss | 84174189 | No Loss | 84174266 | No Purchase |
| 84174003 | No Loss | 84174092 | No Loss | 84174190 | No Purchase | 84174267 | No Loss |
| 84174005 | No Loss | 84174093 | No Loss | 84174191 | No Loss | 84174270 | No Purchase |
| 84174007 | No Loss | 84174094 | No Loss | 84174192 | No Loss | 84174272 | No Loss |
| 84174009 | No Loss | 84174095 | No Loss | 84174194 | No Loss | 84174276 | No Loss |
| 84174010 | No Loss | 84174097 | No Loss | 84174195 | No Loss | 84174277 | No Loss |
| 84174013 | No Purchase | 84174098 | No Purchase | 84174196 | No Loss | 84174281 | No Loss |
| 84174014 | No Loss | 84174101 | No Loss | 84174197 | No Loss | 84174282 | No Purchase |
| 84174015 | No Loss | 84174107 | No Loss | 84174198 | No Loss | 84174283 | No Purchase |
| 84174017 | No Loss | 84174109 | No Loss | 84174202 | No Loss | 84174284 | No Loss |
| 84174021 | No Purchase | 84174111 | No Loss | 84174204 | No Loss | 84174286 | No Purchase |
| 84174024 | No Loss | 84174112 | No Loss | 84174206 | No Loss | 84174287 | No Loss |
| 84174025 | No Loss | 84174116 | No Loss | 84174208 | No Purchase | 84174290 | No Purchase |
| 84174028 | No Loss | 84174117 | No Loss | 84174210 | No Loss | 84174295 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84174296 | No Purchase | 84174346 | No Loss | 84174407 | No Loss | 84174460 | No Loss |
| 84174297 | No Purchase | 84174348 | No Loss | 84174408 | No Loss | 84174461 | No Loss |
| 84174298 | No Purchase | 84174350 | No Loss | 84174409 | No Loss | 84174462 | No Loss |
| 84174301 | No Purchase | 84174351 | No Loss | 84174410 | No Loss | 84174463 | No Purchase |
| 84174302 | No Purchase | 84174352 | No Loss | 84174412 | No Purchase | 84174464 | No Loss |
| 84174303 | No Purchase | 84174353 | No Loss | 84174413 | No Purchase | 84174465 | No Loss |
| 84174304 | No Purchase | 84174354 | No Loss | 84174414 | No Loss | 84174466 | No Loss |
| 84174306 | No Purchase | 84174355 | No Loss | 84174415 | No Loss | 84174467 | No Loss |
| 84174307 | No Purchase | 84174357 | No Purchase | 84174416 | No Loss | 84174468 | No Loss |
| 84174308 | No Purchase | 84174358 | No Loss | 84174417 | No Purchase | 84174470 | No Loss |
| 84174309 | No Purchase | 84174359 | No Purchase | 84174419 | No Loss | 84174471 | No Loss |
| 84174310 | No Purchase | 84174360 | No Loss | 84174420 | No Loss | 84174472 | No Loss |
| 84174311 | No Purchase | 84174361 | No Loss | 84174421 | No Loss | 84174474 | No Loss |
| 84174312 | No Purchase | 84174362 | No Loss | 84174422 | No Loss | 84174475 | No Loss |
| 84174313 | No Purchase | 84174363 | No Loss | 84174423 | No Loss | 84174476 | No Purchase |
| 84174314 | No Purchase | 84174365 | No Loss | 84174424 | No Loss | 84174477 | No Loss |
| 84174315 | No Purchase | 84174366 | No Purchase | 84174425 | No Loss | 84174478 | No Loss |
| 84174316 | No Purchase | 84174367 | No Purchase | 84174426 | No Loss | 84174479 | No Loss |
| 84174317 | No Purchase | 84174368 | No Loss | 84174427 | No Purchase | 84174480 | No Loss |
| 84174318 | No Purchase | 84174376 | No Loss | 84174428 | No Loss | 84174481 | No Loss |
| 84174319 | No Purchase | 84174377 | No Loss | 84174429 | No Loss | 84174482 | No Loss |
| 84174320 | No Purchase | 84174378 | No Loss | 84174430 | No Loss | 84174483 | No Loss |
| 84174321 | No Purchase | 84174379 | No Loss | 84174431 | No Loss | 84174484 | No Loss |
| 84174322 | No Purchase | 84174380 | No Purchase | 84174432 | No Loss | 84174485 | No Loss |
| 84174323 | No Purchase | 84174381 | No Loss | 84174433 | No Loss | 84174486 | No Loss |
| 84174324 | No Purchase | 84174382 | No Purchase | 84174434 | No Loss | 84174487 | No Loss |
| 84174325 | No Purchase | 84174383 | No Loss | 84174435 | No Loss | 84174488 | No Purchase |
| 84174326 | No Purchase | 84174384 | No Loss | 84174436 | No Loss | 84174489 | No Loss |
| 84174327 | No Purchase | 84174385 | No Loss | 84174437 | No Loss | 84174491 | No Loss |
| 84174328 | No Purchase | 84174386 | No Loss | 84174438 | No Loss | 84174492 | No Loss |
| 84174329 | No Purchase | 84174388 | No Loss | 84174440 | No Loss | 84174495 | No Purchase |
| 84174330 | No Purchase | 84174389 | No Loss | 84174441 | No Loss | 84174498 | No Loss |
| 84174331 | No Purchase | 84174390 | No Loss | 84174442 | No Loss | 84174499 | No Purchase |
| 84174332 | No Purchase | 84174391 | No Loss | 84174443 | No Purchase | 84174500 | No Loss |
| 84174333 | No Purchase | 84174392 | No Loss | 84174444 | No Purchase | 84174502 | No Loss |
| 84174334 | No Purchase | 84174393 | No Loss | 84174445 | No Loss | 84174504 | No Purchase |
| 84174335 | No Purchase | 84174394 | No Loss | 84174446 | No Loss | 84174505 | No Loss |
| 84174336 | No Purchase | 84174396 | No Loss | 84174448 | No Loss | 84174506 | No Loss |
| 84174337 | No Purchase | 84174398 | No Loss | 84174449 | No Loss | 84174507 | No Loss |
| 84174338 | No Purchase | 84174399 | No Loss | 84174450 | No Purchase | 84174508 | No Loss |
| 84174339 | No Purchase | 84174400 | No Loss | 84174451 | No Loss | 84174509 | No Loss |
| 84174340 | No Purchase | 84174401 | No Loss | 84174452 | No Loss | 84174510 | No Loss |
| 84174341 | No Loss | 84174402 | No Loss | 84174453 | No Loss | 84174511 | No Loss |
| 84174342 | No Loss | 84174403 | No Loss | 84174455 | No Loss | 84174512 | No Loss |
| 84174343 | No Loss | 84174404 | No Loss | 84174456 | No Loss | 84174513 | No Purchase |
| 84174344 | No Loss | 84174406 | No Loss | 84174459 | No Loss | 84174515 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84174517 | No Loss | 84174573 | No Purchase | 84174629 | No Loss | 84174683 | No Loss |
| 84174518 | No Loss | 84174574 | No Loss | 84174630 | No Purchase | 84174684 | No Loss |
| 84174519 | No Loss | 84174575 | No Loss | 84174632 | No Loss | 84174685 | No Loss |
| 84174521 | No Loss | 84174576 | No Loss | 84174634 | No Loss | 84174687 | No Loss |
| 84174522 | No Loss | 84174577 | No Loss | 84174635 | No Loss | 84174688 | No Loss |
| 84174523 | No Loss | 84174580 | No Loss | 84174636 | No Loss | 84174689 | No Purchase |
| 84174524 | No Loss | 84174581 | No Loss | 84174637 | No Loss | 84174690 | No Loss |
| 84174526 | No Loss | 84174582 | No Loss | 84174638 | No Loss | 84174691 | No Loss |
| 84174527 | No Loss | 84174583 | No Loss | 84174639 | No Loss | 84174692 | No Loss |
| 84174529 | No Loss | 84174585 | No Loss | 84174640 | No Loss | 84174693 | No Purchase |
| 84174530 | No Loss | 84174586 | No Loss | 84174641 | No Loss | 84174694 | No Loss |
| 84174531 | No Purchase | 84174587 | No Loss | 84174643 | No Loss | 84174695 | No Loss |
| 84174532 | No Loss | 84174588 | No Loss | 84174644 | No Purchase | 84174696 | No Purchase |
| 84174533 | No Loss | 84174589 | No Loss | 84174645 | No Loss | 84174697 | No Purchase |
| 84174535 | No Loss | 84174591 | No Loss | 84174646 | No Loss | 84174698 | No Loss |
| 84174536 | No Loss | 84174594 | No Loss | 84174648 | No Loss | 84174699 | No Loss |
| 84174537 | No Loss | 84174595 | No Loss | 84174649 | No Loss | 84174700 | No Loss |
| 84174538 | No Purchase | 84174597 | No Loss | 84174650 | No Loss | 84174701 | No Loss |
| 84174539 | No Loss | 84174598 | No Purchase | 84174651 | No Loss | 84174704 | No Loss |
| 84174540 | No Loss | 84174599 | No Loss | 84174652 | No Purchase | 84174705 | No Purchase |
| 84174542 | No Loss | 84174600 | No Loss | 84174653 | No Loss | 84174706 | No Loss |
| 84174543 | No Loss | 84174601 | No Loss | 84174654 | No Loss | 84174708 | No Loss |
| 84174545 | No Loss | 84174602 | No Loss | 84174655 | No Loss | 84174709 | No Loss |
| 84174546 | No Loss | 84174604 | No Loss | 84174656 | No Loss | 84174710 | No Loss |
| 84174548 | No Loss | 84174605 | No Loss | 84174658 | No Loss | 84174711 | No Loss |
| 84174549 | No Purchase | 84174606 | No Loss | 84174659 | No Loss | 84174712 | No Loss |
| 84174551 | No Loss | 84174607 | No Loss | 84174660 | No Loss | 84174713 | No Purchase |
| 84174552 | No Loss | 84174608 | No Purchase | 84174661 | No Loss | 84174714 | No Loss |
| 84174553 | No Purchase | 84174609 | No Loss | 84174662 | No Loss | 84174715 | No Loss |
| 84174554 | No Loss | 84174611 | No Loss | 84174663 | No Loss | 84174716 | No Loss |
| 84174556 | No Loss | 84174612 | No Loss | 84174664 | No Loss | 84174717 | No Loss |
| 84174557 | No Purchase | 84174614 | No Loss | 84174665 | No Loss | 84174718 | No Purchase |
| 84174558 | No Loss | 84174615 | No Loss | 84174666 | No Loss | 84174719 | No Loss |
| 84174559 | No Loss | 84174616 | No Loss | 84174668 | No Loss | 84174722 | No Purchase |
| 84174560 | No Loss | 84174617 | No Purchase | 84174669 | No Loss | 84174723 | No Loss |
| 84174562 | No Loss | 84174618 | No Loss | 84174670 | No Loss | 84174724 | No Loss |
| 84174563 | No Purchase | 84174619 | No Loss | 84174672 | No Loss | 84174725 | No Purchase |
| 84174564 | No Purchase | 84174620 | No Loss | 84174673 | No Purchase | 84174726 | No Loss |
| 84174565 | No Loss | 84174621 | No Loss | 84174674 | No Purchase | 84174727 | No Loss |
| 84174566 | No Loss | 84174622 | No Loss | 84174675 | No Loss | 84174728 | No Loss |
| 84174567 | No Loss | 84174623 | No Purchase | 84174676 | No Purchase | 84174729 | No Loss |
| 84174568 | No Loss | 84174624 | No Loss | 84174678 | No Loss | 84174730 | No Purchase |
| 84174569 | No Loss | 84174625 | No Loss | 84174679 | No Loss | 84174731 | No Loss |
| 84174570 | No Loss | 84174626 | No Loss | 84174680 | No Loss | 84174732 | No Purchase |
| 84174571 | No Loss | 84174627 | No Purchase | 84174681 | No Loss | 84174733 | No Loss |
| 84174572 | No Loss | 84174628 | No Loss | 84174682 | No Loss | 84174734 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84174735 | No Loss | 84174794 | No Loss | 84174854 | No Loss | 84174904 | No Loss |
| 84174737 | No Loss | 84174795 | No Loss | 84174855 | No Loss | 84174905 | No Loss |
| 84174738 | No Purchase | 84174797 | No Loss | 84174856 | No Purchase | 84174908 | No Loss |
| 84174740 | No Purchase | 84174798 | No Loss | 84174857 | No Loss | 84174909 | No Loss |
| 84174742 | No Purchase | 84174799 | No Loss | 84174858 | No Loss | 84174910 | No Loss |
| 84174743 | No Loss | 84174800 | No Purchase | 84174859 | No Purchase | 84174911 | No Loss |
| 84174744 | No Loss | 84174801 | No Loss | 84174860 | No Purchase | 84174913 | No Loss |
| 84174745 | No Loss | 84174802 | No Loss | 84174862 | No Loss | 84174914 | No Loss |
| 84174746 | No Loss | 84174803 | No Loss | 84174863 | No Loss | 84174915 | No Loss |
| 84174747 | No Loss | 84174804 | No Loss | 84174864 | No Purchase | 84174916 | No Purchase |
| 84174748 | No Loss | 84174805 | No Loss | 84174865 | No Loss | 84174917 | No Loss |
| 84174750 | No Loss | 84174807 | No Loss | 84174866 | No Loss | 84174918 | No Purchase |
| 84174752 | No Loss | 84174809 | No Loss | 84174867 | No Loss | 84174919 | No Purchase |
| 84174753 | No Loss | 84174810 | No Loss | 84174868 | No Loss | 84174920 | No Loss |
| 84174754 | No Loss | 84174811 | No Purchase | 84174869 | No Loss | 84174921 | No Loss |
| 84174755 | No Loss | 84174812 | No Loss | 84174870 | No Loss | 84174923 | No Loss |
| 84174756 | No Loss | 84174814 | No Loss | 84174871 | No Purchase | 84174924 | No Loss |
| 84174757 | No Loss | 84174815 | No Loss | 84174872 | No Loss | 84174925 | No Loss |
| 84174758 | No Loss | 84174816 | No Loss | 84174873 | No Loss | 84174926 | No Loss |
| 84174759 | No Loss | 84174819 | No Loss | 84174874 | No Loss | 84174927 | No Loss |
| 84174760 | No Loss | 84174821 | No Loss | 84174875 | No Loss | 84174928 | No Purchase |
| 84174761 | No Loss | 84174824 | No Loss | 84174877 | No Purchase | 84174930 | No Loss |
| 84174762 | No Loss | 84174825 | No Loss | 84174878 | No Purchase | 84174931 | No Loss |
| 84174763 | No Loss | 84174826 | No Purchase | 84174879 | No Loss | 84174932 | No Loss |
| 84174764 | No Purchase | 84174827 | No Loss | 84174880 | No Purchase | 84174933 | No Loss |
| 84174765 | No Loss | 84174829 | No Loss | 84174881 | No Loss | 84174934 | No Loss |
| 84174767 | No Loss | 84174831 | No Loss | 84174882 | No Loss | 84174935 | No Loss |
| 84174768 | No Loss | 84174832 | No Loss | 84174883 | No Loss | 84174936 | No Loss |
| 84174769 | No Loss | 84174833 | No Loss | 84174884 | No Purchase | 84174937 | No Loss |
| 84174771 | No Loss | 84174834 | No Loss | 84174885 | No Loss | 84174939 | No Loss |
| 84174772 | No Loss | 84174835 | No Loss | 84174886 | No Loss | 84174940 | No Loss |
| 84174773 | No Loss | 84174836 | No Loss | 84174887 | No Loss | 84174941 | No Loss |
| 84174774 | No Purchase | 84174837 | No Loss | 84174888 | No Loss | 84174942 | No Loss |
| 84174775 | No Loss | 84174838 | No Loss | 84174889 | No Loss | 84174944 | No Loss |
| 84174777 | No Loss | 84174840 | No Loss | 84174891 | No Purchase | 84174945 | No Loss |
| 84174779 | No Loss | 84174841 | No Purchase | 84174892 | No Loss | 84174946 | No Loss |
| 84174780 | No Loss | 84174843 | No Loss | 84174893 | No Loss | 84174948 | No Loss |
| 84174781 | No Loss | 84174844 | No Purchase | 84174894 | No Loss | 84174949 | No Purchase |
| 84174782 | No Loss | 84174845 | No Loss | 84174895 | No Loss | 84174952 | No Loss |
| 84174783 | No Loss | 84174846 | No Loss | 84174896 | No Loss | 84174953 | No Loss |
| 84174784 | No Loss | 84174847 | No Loss | 84174897 | No Loss | 84174954 | No Purchase |
| 84174788 | No Loss | 84174848 | No Loss | 84174898 | No Loss | 84174955 | No Loss |
| 84174789 | No Loss | 84174849 | No Loss | 84174900 | No Loss | 84174956 | No Purchase |
| 84174791 | No Loss | 84174850 | No Loss | 84174901 | No Purchase | 84174959 | No Loss |
| 84174792 | No Loss | 84174852 | No Loss | 84174902 | No Loss | 84174960 | No Loss |
| 84174793 | No Loss | 84174853 | No Loss | 84174903 | No Loss | 84174961 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84174962 | No Loss | 84175019 | No Loss | 84175072 | No Purchase | 84175121 | No Loss |
| 84174963 | No Loss | 84175020 | No Purchase | 84175073 | No Loss | 84175122 | No Loss |
| 84174964 | No Loss | 84175021 | No Loss | 84175074 | No Loss | 84175123 | No Loss |
| 84174965 | No Loss | 84175022 | No Loss | 84175075 | No Loss | 84175124 | No Loss |
| 84174966 | No Loss | 84175023 | No Loss | 84175076 | No Purchase | 84175125 | No Loss |
| 84174967 | No Loss | 84175024 | No Loss | 84175077 | No Loss | 84175126 | No Loss |
| 84174968 | No Loss | 84175026 | No Loss | 84175078 | No Purchase | 84175127 | No Purchase |
| 84174969 | No Loss | 84175027 | No Loss | 84175079 | No Loss | 84175128 | No Loss |
| 84174970 | No Loss | 84175028 | No Loss | 84175080 | No Loss | 84175129 | No Loss |
| 84174971 | No Loss | 84175029 | No Loss | 84175081 | No Loss | 84175130 | No Loss |
| 84174972 | No Loss | 84175030 | No Loss | 84175082 | No Loss | 84175131 | No Loss |
| 84174973 | No Loss | 84175031 | No Loss | 84175083 | No Loss | 84175132 | No Loss |
| 84174974 | No Loss | 84175032 | No Loss | 84175084 | No Loss | 84175133 | No Loss |
| 84174975 | No Loss | 84175033 | No Loss | 84175085 | No Loss | 84175136 | No Loss |
| 84174976 | No Loss | 84175034 | No Loss | 84175086 | No Loss | 84175137 | No Purchase |
| 84174977 | No Loss | 84175036 | No Loss | 84175087 | No Loss | 84175139 | No Loss |
| 84174979 | No Loss | 84175037 | No Loss | 84175088 | No Loss | 84175140 | No Loss |
| 84174980 | No Loss | 84175038 | No Purchase | 84175089 | No Purchase | 84175141 | No Purchase |
| 84174982 | No Loss | 84175039 | No Loss | 84175090 | No Loss | 84175142 | No Loss |
| 84174983 | No Loss | 84175040 | No Loss | 84175091 | No Purchase | 84175144 | No Loss |
| 84174984 | No Purchase | 84175041 | No Purchase | 84175092 | No Loss | 84175145 | No Loss |
| 84174985 | No Loss | 84175042 | No Loss | 84175093 | No Loss | 84175146 | No Loss |
| 84174987 | No Loss | 84175043 | No Loss | 84175094 | No Loss | 84175147 | No Loss |
| 84174988 | No Loss | 84175044 | No Loss | 84175095 | No Loss | 84175148 | No Loss |
| 84174989 | No Loss | 84175047 | No Loss | 84175096 | No Loss | 84175149 | No Loss |
| 84174990 | No Loss | 84175049 | No Loss | 84175097 | No Loss | 84175150 | No Loss |
| 84174991 | No Loss | 84175050 | No Loss | 84175098 | No Loss | 84175151 | No Loss |
| 84174992 | No Loss | 84175051 | No Loss | 84175099 | No Loss | 84175152 | No Loss |
| 84174995 | No Loss | 84175052 | No Loss | 84175100 | No Loss | 84175153 | No Loss |
| 84174996 | No Loss | 84175053 | No Loss | 84175102 | No Purchase | 84175154 | No Purchase |
| 84174998 | No Loss | 84175054 | No Loss | 84175103 | No Loss | 84175155 | No Loss |
| 84175000 | No Loss | 84175055 | No Loss | 84175104 | No Loss | 84175156 | No Loss |
| 84175002 | No Loss | 84175057 | No Purchase | 84175105 | No Purchase | 84175158 | No Loss |
| 84175004 | No Loss | 84175058 | No Loss | 84175107 | No Loss | 84175159 | No Loss |
| 84175005 | No Purchase | 84175059 | No Loss | 84175108 | No Loss | 84175161 | No Loss |
| 84175007 | No Loss | 84175060 | No Purchase | 84175109 | No Loss | 84175162 | No Loss |
| 84175009 | No Loss | 84175061 | No Loss | 84175110 | No Loss | 84175163 | No Loss |
| 84175010 | No Loss | 84175062 | No Loss | 84175111 | No Loss | 84175164 | No Purchase |
| 84175011 | No Loss | 84175063 | No Loss | 84175112 | No Loss | 84175165 | No Loss |
| 84175012 | No Loss | 84175064 | No Loss | 84175113 | No Loss | 84175166 | No Loss |
| 84175013 | No Loss | 84175065 | No Loss | 84175114 | No Loss | 84175167 | No Purchase |
| 84175014 | No Loss | 84175066 | No Loss | 84175115 | No Loss | 84175168 | No Purchase |
| 84175015 | No Loss | 84175067 | No Purchase | 84175117 | No Purchase | 84175169 | No Loss |
| 84175016 | No Loss | 84175068 | No Purchase | 84175118 | No Loss | 84175170 | No Purchase |
| 84175017 | No Loss | 84175069 | No Loss | 84175119 | No Loss | 84175171 | No Loss |
| 84175018 | No Loss | 84175071 | No Loss | 84175120 | No Loss | 84175172 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84175173 | No Loss | 84175224 | No Loss | 84175277 | No Loss | 84175330 | No Purchase |
| 84175174 | No Loss | 84175225 | No Loss | 84175278 | No Loss | 84175331 | No Loss |
| 84175175 | No Loss | 84175226 | No Loss | 84175279 | No Loss | 84175332 | No Loss |
| 84175176 | No Loss | 84175227 | No Loss | 84175280 | No Loss | 84175333 | No Loss |
| 84175177 | No Loss | 84175228 | No Purchase | 84175281 | No Loss | 84175334 | No Loss |
| 84175178 | No Loss | 84175229 | No Loss | 84175283 | No Loss | 84175335 | No Loss |
| 84175179 | No Purchase | 84175230 | No Loss | 84175284 | No Loss | 84175336 | No Loss |
| 84175180 | No Loss | 84175231 | No Loss | 84175286 | No Loss | 84175337 | No Loss |
| 84175181 | No Loss | 84175233 | No Loss | 84175287 | No Loss | 84175338 | No Loss |
| 84175183 | No Loss | 84175234 | No Loss | 84175288 | No Loss | 84175342 | No Loss |
| 84175184 | No Loss | 84175236 | No Loss | 84175289 | No Loss | 84175343 | No Loss |
| 84175185 | No Loss | 84175237 | No Loss | 84175290 | No Loss | 84175344 | No Loss |
| 84175186 | No Loss | 84175238 | No Loss | 84175291 | No Loss | 84175345 | No Loss |
| 84175187 | No Loss | 84175239 | No Loss | 84175294 | No Loss | 84175346 | No Loss |
| 84175188 | No Loss | 84175240 | No Loss | 84175295 | No Loss | 84175347 | No Loss |
| 84175189 | No Purchase | 84175241 | No Loss | 84175296 | No Loss | 84175348 | No Loss |
| 84175190 | No Loss | 84175242 | No Loss | 84175299 | No Loss | 84175349 | No Loss |
| 84175191 | No Loss | 84175245 | No Loss | 84175300 | No Loss | 84175350 | No Loss |
| 84175192 | No Loss | 84175246 | No Loss | 84175301 | No Loss | 84175351 | No Loss |
| 84175193 | No Loss | 84175247 | No Loss | 84175302 | No Loss | 84175354 | No Loss |
| 84175194 | No Loss | 84175248 | No Loss | 84175303 | No Loss | 84175355 | No Loss |
| 84175195 | No Loss | 84175250 | No Loss | 84175304 | No Loss | 84175356 | No Loss |
| 84175197 | No Loss | 84175251 | No Purchase | 84175305 | No Loss | 84175357 | No Purchase |
| 84175198 | No Loss | 84175252 | No Loss | 84175306 | No Loss | 84175358 | No Loss |
| 84175199 | No Loss | 84175253 | No Loss | 84175307 | No Loss | 84175359 | No Loss |
| 84175200 | No Purchase | 84175254 | No Loss | 84175308 | No Loss | 84175361 | No Loss |
| 84175201 | No Loss | 84175255 | No Purchase | 84175309 | No Loss | 84175362 | No Loss |
| 84175202 | No Loss | 84175256 | No Purchase | 84175310 | No Loss | 84175363 | No Loss |
| 84175204 | No Loss | 84175257 | No Loss | 84175311 | No Loss | 84175364 | No Loss |
| 84175205 | No Loss | 84175258 | No Loss | 84175312 | No Loss | 84175365 | No Loss |
| 84175206 | No Loss | 84175259 | No Loss | 84175313 | No Purchase | 84175366 | No Loss |
| 84175207 | No Loss | 84175261 | No Loss | 84175314 | No Loss | 84175367 | No Loss |
| 84175208 | No Loss | 84175262 | No Loss | 84175315 | No Purchase | 84175369 | No Loss |
| 84175209 | No Loss | 84175263 | No Loss | 84175316 | No Purchase | 84175370 | No Loss |
| 84175211 | No Loss | 84175264 | No Loss | 84175317 | No Loss | 84175371 | No Loss |
| 84175212 | No Loss | 84175265 | No Loss | 84175318 | No Loss | 84175372 | No Loss |
| 84175213 | No Loss | 84175266 | No Loss | 84175319 | No Loss | 84175373 | No Loss |
| 84175214 | No Loss | 84175267 | No Loss | 84175320 | No Loss | 84175374 | No Loss |
| 84175215 | No Loss | 84175268 | No Loss | 84175321 | No Loss | 84175375 | No Loss |
| 84175216 | No Loss | 84175269 | No Loss | 84175322 | No Loss | 84175376 | No Purchase |
| 84175217 | No Purchase | 84175270 | No Loss | 84175323 | No Loss | 84175377 | No Loss |
| 84175219 | No Purchase | 84175271 | No Loss | 84175324 | No Loss | 84175378 | No Purchase |
| 84175220 | No Loss | 84175272 | No Loss | 84175326 | No Loss | 84175380 | No Loss |
| 84175221 | No Loss | 84175274 | No Loss | 84175327 | No Loss | 84175382 | No Loss |
| 84175222 | No Loss | 84175275 | No Loss | 84175328 | No Loss | 84175383 | No Loss |
| 84175223 | No Loss | 84175276 | No Loss | 84175329 | No Loss | 84175384 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84175385 | No Purchase | 84175453 | No Loss | 84175525 | No Purchase | 84175587 | No Loss |
| 84175388 | No Loss | 84175455 | No Loss | 84175526 | No Loss | 84175589 | No Loss |
| 84175389 | No Loss | 84175464 | No Purchase | 84175527 | No Loss | 84175591 | No Loss |
| 84175390 | No Purchase | 84175466 | No Loss | 84175528 | No Loss | 84175592 | No Loss |
| 84175391 | No Loss | 84175469 | No Loss | 84175529 | No Loss | 84175597 | No Loss |
| 84175392 | No Loss | 84175472 | No Loss | 84175530 | No Loss | 84175598 | No Loss |
| 84175393 | No Loss | 84175474 | No Purchase | 84175531 | No Purchase | 84175599 | No Loss |
| 84175394 | No Loss | 84175479 | No Purchase | 84175532 | No Loss | 84175602 | No Loss |
| 84175395 | No Loss | 84175482 | No Purchase | 84175533 | No Loss | 84175606 | No Loss |
| 84175396 | No Loss | 84175483 | No Loss | 84175534 | No Loss | 84175608 | No Loss |
| 84175397 | No Loss | 84175484 | No Purchase | 84175535 | No Purchase | 84175610 | No Loss |
| 84175398 | No Loss | 84175486 | No Purchase | 84175536 | No Purchase | 84175615 | No Purchase |
| 84175400 | No Purchase | 84175488 | No Purchase | 84175537 | No Loss | 84175619 | No Loss |
| 84175401 | No Loss | 84175490 | No Loss | 84175538 | No Loss | 84175620 | No Loss |
| 84175404 | No Loss | 84175491 | No Purchase | 84175539 | No Purchase | 84175621 | No Loss |
| 84175406 | No Loss | 84175492 | No Purchase | 84175540 | No Loss | 84175622 | No Loss |
| 84175407 | No Loss | 84175493 | No Purchase | 84175541 | No Loss | 84175623 | No Loss |
| 84175408 | No Loss | 84175494 | No Purchase | 84175542 | No Loss | 84175624 | No Loss |
| 84175409 | No Loss | 84175495 | No Purchase | 84175543 | No Loss | 84175625 | No Loss |
| 84175410 | No Loss | 84175496 | No Purchase | 84175544 | No Loss | 84175626 | No Loss |
| 84175411 | No Loss | 84175497 | No Purchase | 84175545 | No Purchase | 84175627 | No Loss |
| 84175412 | No Loss | 84175498 | No Purchase | 84175546 | No Purchase | 84175628 | No Purchase |
| 84175413 | No Purchase | 84175499 | No Purchase | 84175547 | No Purchase | 84175629 | No Loss |
| 84175414 | No Loss | 84175500 | No Purchase | 84175548 | No Purchase | 84175630 | No Loss |
| 84175415 | No Loss | 84175501 | No Purchase | 84175549 | No Purchase | 84175632 | No Loss |
| 84175416 | No Loss | 84175502 | No Purchase | 84175551 | No Loss | 84175633 | No Loss |
| 84175420 | No Purchase | 84175503 | No Purchase | 84175554 | No Purchase | 84175634 | No Loss |
| 84175421 | No Purchase | 84175504 | No Loss | 84175556 | No Loss | 84175635 | No Loss |
| 84175424 | No Loss | 84175506 | No Loss | 84175558 | No Loss | 84175636 | No Loss |
| 84175425 | No Purchase | 84175507 | No Loss | 84175562 | No Loss | 84175637 | No Loss |
| 84175430 | No Loss | 84175508 | No Loss | 84175563 | No Loss | 84175641 | No Purchase |
| 84175432 | No Loss | 84175509 | No Loss | 84175565 | No Loss | 84175642 | No Purchase |
| 84175433 | No Loss | 84175510 | No Loss | 84175567 | No Loss | 84175643 | No Loss |
| 84175434 | No Loss | 84175511 | No Loss | 84175569 | No Loss | 84175644 | No Loss |
| 84175435 | No Loss | 84175512 | No Purchase | 84175570 | No Loss | 84175645 | No Loss |
| 84175439 | No Loss | 84175513 | No Loss | 84175571 | No Purchase | 84175648 | No Loss |
| 84175440 | No Purchase | 84175514 | No Loss | 84175573 | No Loss | 84175650 | No Purchase |
| 84175441 | No Loss | 84175516 | No Loss | 84175575 | No Loss | 84175654 | No Loss |
| 84175444 | No Loss | 84175517 | No Loss | 84175576 | No Loss | 84175655 | No Loss |
| 84175445 | No Purchase | 84175518 | No Purchase | 84175579 | No Loss | 84175656 | No Loss |
| 84175446 | No Purchase | 84175519 | No Loss | 84175580 | No Loss | 84175657 | No Loss |
| 84175447 | No Loss | 84175520 | No Loss | 84175581 | No Loss | 84175658 | No Loss |
| 84175448 | No Purchase | 84175521 | No Loss | 84175583 | No Loss | 84175659 | No Loss |
| 84175450 | No Loss | 84175522 | No Purchase | 84175584 | No Loss | 84175660 | No Loss |
| 84175451 | No Purchase | 84175523 | No Loss | 84175585 | No Purchase | 84175662 | No Purchase |
| 84175452 | No Purchase | 84175524 | No Loss | 84175586 | No Purchase | 84175664 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84175665 | No Purchase | 84175751 | No Loss | 84175842 | No Loss | 84175898 | No Loss |
| 84175666 | No Loss | 84175754 | No Loss | 84175843 | No Loss | 84175900 | No Loss |
| 84175667 | No Loss | 84175755 | No Loss | 84175844 | No Loss | 84175901 | No Loss |
| 84175670 | No Loss | 84175756 | No Loss | 84175845 | No Loss | 84175903 | No Loss |
| 84175672 | No Loss | 84175757 | No Loss | 84175846 | No Loss | 84175905 | No Loss |
| 84175673 | No Loss | 84175758 | No Loss | 84175847 | No Loss | 84175906 | No Loss |
| 84175674 | No Loss | 84175759 | No Loss | 84175848 | No Loss | 84175907 | No Loss |
| 84175675 | No Loss | 84175760 | No Purchase | 84175849 | No Loss | 84175909 | No Purchase |
| 84175676 | No Loss | 84175761 | No Loss | 84175850 | No Loss | 84175910 | No Loss |
| 84175677 | No Loss | 84175762 | No Loss | 84175851 | No Loss | 84175911 | No Loss |
| 84175678 | No Loss | 84175763 | No Loss | 84175852 | No Loss | 84175912 | No Loss |
| 84175679 | No Purchase | 84175764 | No Purchase | 84175853 | No Loss | 84175914 | No Loss |
| 84175680 | No Loss | 84175765 | No Loss | 84175854 | No Loss | 84175915 | No Purchase |
| 84175681 | No Purchase | 84175766 | No Loss | 84175855 | No Loss | 84175917 | No Loss |
| 84175682 | No Loss | 84175769 | No Loss | 84175856 | No Loss | 84175918 | No Loss |
| 84175683 | No Purchase | 84175770 | No Loss | 84175859 | No Loss | 84175919 | No Purchase |
| 84175684 | No Loss | 84175771 | No Loss | 84175860 | No Loss | 84175923 | No Loss |
| 84175686 | No Purchase | 84175776 | No Loss | 84175861 | No Loss | 84175927 | No Loss |
| 84175687 | No Loss | 84175778 | No Loss | 84175862 | No Loss | 84175929 | No Loss |
| 84175692 | No Loss | 84175779 | No Purchase | 84175863 | No Loss | 84175932 | No Purchase |
| 84175693 | No Loss | 84175781 | No Loss | 84175865 | No Purchase | 84175936 | No Loss |
| 84175696 | No Loss | 84175782 | No Loss | 84175866 | No Purchase | 84175937 | No Loss |
| 84175697 | No Loss | 84175785 | No Purchase | 84175868 | No Loss | 84175944 | No Loss |
| 84175700 | No Loss | 84175788 | No Loss | 84175870 | No Loss | 84175947 | No Loss |
| 84175705 | No Loss | 84175790 | No Loss | 84175872 | No Loss | 84175956 | No Purchase |
| 84175706 | No Loss | 84175791 | No Loss | 84175873 | No Loss | 84175963 | No Purchase |
| 84175707 | No Purchase | 84175793 | No Purchase | 84175874 | No Loss | 84175970 | No Purchase |
| 84175708 | No Loss | 84175794 | No Purchase | 84175875 | No Loss | 84175972 | No Purchase |
| 84175709 | No Loss | 84175795 | No Loss | 84175876 | No Loss | 84175978 | No Loss |
| 84175711 | No Loss | 84175796 | No Loss | 84175878 | No Loss | 84175980 | No Loss |
| 84175713 | No Loss | 84175798 | No Loss | 84175880 | No Loss | 84175982 | No Purchase |
| 84175715 | No Loss | 84175799 | No Loss | 84175882 | No Loss | 84175987 | No Purchase |
| 84175716 | No Loss | 84175801 | No Loss | 84175883 | No Loss | 84175989 | No Purchase |
| 84175717 | No Loss | 84175805 | No Loss | 84175885 | No Purchase | 84175990 | No Purchase |
| 84175718 | No Loss | 84175811 | No Loss | 84175886 | No Purchase | 84175991 | No Loss |
| 84175719 | No Loss | 84175814 | No Loss | 84175887 | No Loss | 84175993 | No Loss |
| 84175720 | No Loss | 84175819 | No Purchase | 84175888 | No Loss | 84175996 | No Loss |
| 84175727 | No Loss | 84175820 | No Loss | 84175889 | No Purchase | 84175997 | No Loss |
| 84175731 | No Loss | 84175822 | No Loss | 84175890 | No Loss | 84175998 | No Loss |
| 84175733 | No Loss | 84175826 | No Purchase | 84175891 | No Loss | 84176002 | No Loss |
| 84175740 | No Purchase | 84175827 | No Loss | 84175892 | No Loss | 84176004 | No Loss |
| 84175741 | No Loss | 84175828 | No Loss | 84175893 | No Loss | 84176007 | No Loss |
| 84175744 | No Purchase | 84175832 | No Loss | 84175894 | No Loss | 84176012 | No Loss |
| 84175745 | No Loss | 84175835 | No Purchase | 84175895 | No Loss | 84176014 | No Purchase |
| 84175746 | No Loss | 84175840 | No Loss | 84175896 | No Purchase | 84176015 | No Purchase |
| 84175750 | No Loss | 84175841 | No Loss | 84175897 | No Purchase | 84176016 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84176018 | No Loss | 84176095 | No Loss | 84176168 | No Loss | 84176236 | No Purchase |
| 84176021 | No Loss | 84176096 | No Loss | 84176170 | No Loss | 84176237 | No Loss |
| 84176024 | No Loss | 84176097 | No Loss | 84176171 | No Purchase | 84176238 | No Purchase |
| 84176026 | No Purchase | 84176098 | No Loss | 84176173 | No Loss | 84176239 | No Loss |
| 84176027 | No Loss | 84176099 | No Loss | 84176174 | No Loss | 84176240 | No Loss |
| 84176028 | No Loss | 84176101 | No Loss | 84176175 | No Loss | 84176241 | No Loss |
| 84176030 | No Loss | 84176102 | No Loss | 84176176 | No Loss | 84176242 | No Purchase |
| 84176033 | No Loss | 84176103 | No Loss | 84176178 | No Loss | 84176243 | No Loss |
| 84176037 | No Loss | 84176104 | No Loss | 84176181 | No Loss | 84176244 | No Loss |
| 84176038 | No Loss | 84176105 | No Loss | 84176182 | No Purchase | 84176247 | No Loss |
| 84176039 | No Loss | 84176107 | No Purchase | 84176183 | No Purchase | 84176248 | No Purchase |
| 84176040 | No Loss | 84176108 | No Loss | 84176184 | No Loss | 84176250 | No Loss |
| 84176041 | No Loss | 84176111 | No Loss | 84176185 | No Loss | 84176251 | No Loss |
| 84176042 | No Loss | 84176112 | No Loss | 84176186 | No Loss | 84176252 | No Loss |
| 84176043 | No Loss | 84176113 | No Loss | 84176187 | No Purchase | 84176253 | No Purchase |
| 84176045 | No Loss | 84176114 | No Loss | 84176188 | No Purchase | 84176255 | No Loss |
| 84176046 | No Loss | 84176115 | No Loss | 84176189 | No Purchase | 84176256 | No Loss |
| 84176047 | No Loss | 84176117 | No Purchase | 84176190 | No Purchase | 84176258 | No Loss |
| 84176048 | No Loss | 84176118 | No Loss | 84176192 | No Purchase | 84176259 | No Purchase |
| 84176049 | No Loss | 84176120 | No Loss | 84176195 | No Loss | 84176261 | No Loss |
| 84176050 | No Loss | 84176122 | No Loss | 84176196 | No Purchase | 84176263 | No Loss |
| 84176052 | No Loss | 84176123 | No Loss | 84176197 | No Loss | 84176264 | No Loss |
| 84176055 | No Loss | 84176124 | No Loss | 84176198 | No Purchase | 84176265 | No Loss |
| 84176056 | No Loss | 84176126 | No Loss | 84176201 | No Purchase | 84176267 | No Loss |
| 84176057 | No Purchase | 84176129 | No Loss | 84176202 | No Loss | 84176268 | No Loss |
| 84176058 | No Loss | 84176130 | No Loss | 84176204 | No Loss | 84176270 | No Purchase |
| 84176061 | No Loss | 84176131 | No Loss | 84176206 | No Loss | 84176271 | No Purchase |
| 84176062 | No Loss | 84176135 | No Purchase | 84176209 | No Loss | 84176272 | No Purchase |
| 84176066 | No Loss | 84176136 | No Loss | 84176210 | No Loss | 84176275 | No Purchase |
| 84176067 | No Loss | 84176137 | No Purchase | 84176211 | No Loss | 84176278 | No Purchase |
| 84176068 | No Loss | 84176138 | No Loss | 84176212 | No Purchase | 84176281 | No Loss |
| 84176074 | No Loss | 84176139 | No Loss | 84176214 | No Purchase | 84176282 | No Loss |
| 84176075 | No Loss | 84176142 | No Loss | 84176215 | No Loss | 84176283 | No Purchase |
| 84176076 | No Loss | 84176143 | No Purchase | 84176217 | No Purchase | 84176286 | No Loss |
| 84176078 | No Loss | 84176145 | No Purchase | 84176218 | No Loss | 84176287 | No Purchase |
| 84176080 | No Loss | 84176147 | No Loss | 84176219 | No Loss | 84176289 | No Purchase |
| 84176081 | No Loss | 84176149 | No Loss | 84176220 | No Purchase | 84176290 | No Purchase |
| 84176083 | No Loss | 84176151 | No Loss | 84176221 | No Purchase | 84176291 | No Purchase |
| 84176084 | No Loss | 84176153 | No Loss | 84176222 | No Loss | 84176292 | No Loss |
| 84176087 | No Loss | 84176156 | No Loss | 84176223 | No Loss | 84176293 | No Loss |
| 84176088 | No Purchase | 84176157 | No Purchase | 84176225 | No Purchase | 84176296 | No Purchase |
| 84176089 | No Loss | 84176158 | No Purchase | 84176229 | No Purchase | 84176299 | No Loss |
| 84176091 | No Loss | 84176159 | No Loss | 84176231 | No Loss | 84176300 | No Purchase |
| 84176092 | No Loss | 84176160 | No Loss | 84176232 | No Purchase | 84176301 | No Purchase |
| 84176093 | No Loss | 84176161 | No Loss | 84176233 | No Purchase | 84176302 | No Purchase |
| 84176094 | No Loss | 84176164 | No Loss | 84176234 | No Purchase | 84176303 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84176306 | No Purchase | 84176383 | No Loss | 84176448 | No Purchase | 84176513 | No Purchase |
| 84176307 | No Purchase | 84176384 | No Purchase | 84176449 | No Purchase | 84176514 | No Purchase |
| 84176312 | No Loss | 84176385 | No Purchase | 84176450 | No Purchase | 84176515 | No Purchase |
| 84176313 | No Loss | 84176386 | No Purchase | 84176451 | No Purchase | 84176518 | No Purchase |
| 84176314 | No Purchase | 84176388 | No Loss | 84176456 | No Purchase | 84176519 | No Purchase |
| 84176316 | No Purchase | 84176389 | No Purchase | 84176459 | No Purchase | 84176520 | No Purchase |
| 84176318 | No Loss | 84176390 | No Purchase | 84176460 | No Loss | 84176523 | No Purchase |
| 84176320 | No Purchase | 84176391 | No Loss | 84176462 | No Purchase | 84176524 | No Purchase |
| 84176321 | No Loss | 84176392 | No Purchase | 84176463 | No Purchase | 84176525 | No Purchase |
| 84176324 | No Purchase | 84176393 | No Loss | 84176464 | No Purchase | 84176526 | No Purchase |
| 84176325 | No Purchase | 84176394 | No Purchase | 84176467 | No Purchase | 84176527 | No Purchase |
| 84176326 | No Loss | 84176395 | No Purchase | 84176468 | No Purchase | 84176529 | No Purchase |
| 84176327 | No Purchase | 84176396 | No Purchase | 84176470 | No Purchase | 84176530 | No Purchase |
| 84176329 | No Purchase | 84176397 | No Loss | 84176471 | No Purchase | 84176533 | No Purchase |
| 84176330 | No Purchase | 84176398 | No Purchase | 84176476 | No Loss | 84176534 | No Purchase |
| 84176333 | No Purchase | 84176399 | No Loss | 84176477 | No Purchase | 84176535 | No Purchase |
| 84176335 | No Purchase | 84176403 | No Loss | 84176478 | No Purchase | 84176536 | No Purchase |
| 84176338 | No Purchase | 84176411 | No Purchase | 84176479 | No Loss | 84176537 | No Purchase |
| 84176339 | No Loss | 84176412 | No Purchase | 84176480 | No Purchase | 84176538 | No Purchase |
| 84176340 | No Purchase | 84176413 | No Purchase | 84176481 | No Purchase | 84176539 | No Purchase |
| 84176341 | No Purchase | 84176415 | No Loss | 84176482 | No Purchase | 84176540 | No Purchase |
| 84176344 | No Loss | 84176416 | No Purchase | 84176483 | No Purchase | 84176541 | No Purchase |
| 84176345 | No Loss | 84176417 | No Purchase | 84176485 | No Loss | 84176542 | No Purchase |
| 84176346 | No Purchase | 84176418 | No Purchase | 84176486 | No Purchase | 84176543 | No Purchase |
| 84176347 | No Purchase | 84176419 | No Loss | 84176487 | No Purchase | 84176544 | No Purchase |
| 84176349 | No Purchase | 84176420 | No Purchase | 84176488 | No Purchase | 84176545 | No Purchase |
| 84176351 | No Purchase | 84176421 | No Purchase | 84176489 | No Loss | 84176546 | No Purchase |
| 84176352 | No Purchase | 84176422 | No Purchase | 84176490 | No Loss | 84176547 | No Purchase |
| 84176353 | No Loss | 84176423 | No Loss | 84176491 | No Purchase | 84176548 | No Purchase |
| 84176354 | No Purchase | 84176424 | No Loss | 84176492 | No Purchase | 84176549 | No Purchase |
| 84176355 | No Loss | 84176426 | No Purchase | 84176493 | No Purchase | 84176550 | No Purchase |
| 84176362 | No Loss | 84176428 | No Purchase | 84176495 | No Purchase | 84176551 | No Purchase |
| 84176363 | No Purchase | 84176431 | No Purchase | 84176496 | No Purchase | 84176552 | No Purchase |
| 84176364 | No Loss | 84176435 | No Purchase | 84176497 | No Purchase | 84176553 | No Purchase |
| 84176366 | No Purchase | 84176436 | No Loss | 84176498 | No Purchase | 84176554 | No Purchase |
| 84176368 | No Loss | 84176437 | No Loss | 84176500 | No Purchase | 84176555 | No Purchase |
| 84176369 | No Loss | 84176438 | No Loss | 84176501 | No Loss | 84176556 | No Purchase |
| 84176371 | No Purchase | 84176439 | No Loss | 84176502 | No Purchase | 84176557 | No Purchase |
| 84176373 | No Loss | 84176440 | No Purchase | 84176504 | No Purchase | 84176558 | No Purchase |
| 84176374 | No Loss | 84176441 | No Purchase | 84176506 | No Purchase | 84176559 | No Purchase |
| 84176375 | No Purchase | 84176442 | No Purchase | 84176507 | No Loss | 84176560 | No Purchase |
| 84176376 | No Purchase | 84176443 | No Purchase | 84176508 | No Purchase | 84176561 | No Purchase |
| 84176377 | No Purchase | 84176444 | No Purchase | 84176509 | No Purchase | 84176562 | No Purchase |
| 84176379 | No Loss | 84176445 | No Purchase | 84176510 | No Purchase | 84176563 | No Purchase |
| 84176380 | No Loss | 84176446 | No Purchase | 84176511 | No Purchase | 84176564 | No Purchase |
| 84176381 | No Loss | 84176447 | No Purchase | 84176512 | No Loss | 84176565 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84176566 | No Purchase | 84176612 | No Purchase | 84176658 | No Loss | 84176711 | No Loss |
| 84176567 | No Purchase | 84176613 | No Purchase | 84176659 | No Loss | 84176713 | No Loss |
| 84176568 | No Purchase | 84176614 | No Purchase | 84176660 | No Loss | 84176714 | No Loss |
| 84176569 | No Purchase | 84176615 | No Purchase | 84176661 | No Loss | 84176716 | No Loss |
| 84176570 | No Purchase | 84176616 | No Purchase | 84176662 | No Purchase | 84176717 | No Loss |
| 84176571 | No Purchase | 84176617 | No Purchase | 84176663 | No Loss | 84176719 | No Loss |
| 84176572 | No Purchase | 84176618 | No Purchase | 84176664 | No Loss | 84176720 | No Loss |
| 84176573 | No Purchase | 84176619 | No Purchase | 84176666 | No Purchase | 84176721 | No Loss |
| 84176574 | No Purchase | 84176620 | No Purchase | 84176667 | No Purchase | 84176722 | No Purchase |
| 84176575 | No Purchase | 84176621 | No Purchase | 84176668 | No Purchase | 84176725 | No Loss |
| 84176576 | No Purchase | 84176622 | No Purchase | 84176669 | No Loss | 84176726 | No Loss |
| 84176577 | No Purchase | 84176623 | No Purchase | 84176670 | No Loss | 84176728 | No Loss |
| 84176578 | No Purchase | 84176624 | No Purchase | 84176671 | No Loss | 84176729 | No Purchase |
| 84176579 | No Purchase | 84176625 | No Purchase | 84176672 | No Loss | 84176730 | No Loss |
| 84176580 | No Purchase | 84176626 | No Purchase | 84176673 | No Loss | 84176731 | No Loss |
| 84176581 | No Purchase | 84176627 | No Purchase | 84176674 | No Purchase | 84176732 | No Loss |
| 84176582 | No Purchase | 84176628 | No Purchase | 84176675 | No Loss | 84176734 | No Loss |
| 84176583 | No Purchase | 84176629 | No Purchase | 84176676 | No Loss | 84176735 | No Loss |
| 84176584 | No Purchase | 84176630 | No Purchase | 84176677 | No Loss | 84176736 | No Loss |
| 84176585 | No Purchase | 84176631 | No Purchase | 84176678 | No Loss | 84176737 | No Loss |
| 84176586 | No Purchase | 84176632 | No Purchase | 84176680 | No Loss | 84176738 | No Purchase |
| 84176587 | No Purchase | 84176633 | No Purchase | 84176681 | No Loss | 84176739 | No Loss |
| 84176588 | No Purchase | 84176634 | No Purchase | 84176682 | No Loss | 84176740 | No Loss |
| 84176589 | No Purchase | 84176635 | No Purchase | 84176683 | No Loss | 84176741 | No Loss |
| 84176590 | No Purchase | 84176636 | No Purchase | 84176685 | No Loss | 84176742 | No Purchase |
| 84176591 | No Purchase | 84176637 | No Purchase | 84176686 | No Loss | 84176743 | No Loss |
| 84176592 | No Purchase | 84176638 | No Purchase | 84176687 | No Loss | 84176744 | No Purchase |
| 84176593 | No Purchase | 84176639 | No Purchase | 84176688 | No Loss | 84176745 | No Loss |
| 84176594 | No Purchase | 84176640 | No Purchase | 84176689 | No Loss | 84176746 | No Loss |
| 84176595 | No Purchase | 84176641 | No Purchase | 84176690 | No Loss | 84176747 | No Loss |
| 84176596 | No Purchase | 84176642 | No Purchase | 84176691 | No Loss | 84176748 | No Loss |
| 84176597 | No Purchase | 84176643 | No Purchase | 84176692 | No Loss | 84176749 | No Loss |
| 84176598 | No Purchase | 84176644 | No Purchase | 84176694 | No Loss | 84176750 | No Loss |
| 84176599 | No Purchase | 84176645 | No Purchase | 84176695 | No Loss | 84176752 | No Loss |
| 84176600 | No Purchase | 84176646 | No Purchase | 84176696 | No Loss | 84176753 | No Purchase |
| 84176601 | No Purchase | 84176647 | No Purchase | 84176698 | No Loss | 84176754 | No Loss |
| 84176602 | No Purchase | 84176648 | No Purchase | 84176699 | No Purchase | 84176756 | No Loss |
| 84176603 | No Purchase | 84176649 | No Purchase | 84176700 | No Loss | 84176757 | No Loss |
| 84176604 | No Purchase | 84176650 | No Purchase | 84176701 | No Loss | 84176758 | No Loss |
| 84176605 | No Purchase | 84176651 | No Purchase | 84176703 | No Purchase | 84176759 | No Loss |
| 84176606 | No Purchase | 84176652 | No Purchase | 84176704 | No Loss | 84176763 | No Loss |
| 84176607 | No Purchase | 84176653 | No Purchase | 84176705 | No Loss | 84176764 | No Purchase |
| 84176608 | No Purchase | 84176654 | No Purchase | 84176707 | No Loss | 84176765 | No Loss |
| 84176609 | No Purchase | 84176655 | No Purchase | 84176708 | No Purchase | 84176766 | No Loss |
| 84176610 | No Purchase | 84176656 | No Purchase | 84176709 | No Loss | 84176768 | No Loss |
| 84176611 | No Purchase | 84176657 | No Purchase | 84176710 | No Loss | 84176769 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84176770 | No Loss | 84176828 | No Purchase | 84176878 | No Loss | 84176940 | No Loss |
| 84176771 | No Loss | 84176830 | No Loss | 84176879 | No Loss | 84176941 | No Loss |
| 84176772 | No Purchase | 84176831 | No Loss | 84176880 | No Loss | 84176943 | No Loss |
| 84176774 | No Loss | 84176832 | No Loss | 84176881 | No Purchase | 84176944 | No Purchase |
| 84176775 | No Loss | 84176833 | No Loss | 84176882 | No Loss | 84176945 | No Loss |
| 84176776 | No Loss | 84176834 | No Loss | 84176884 | No Loss | 84176947 | No Loss |
| 84176777 | No Loss | 84176835 | No Loss | 84176886 | No Loss | 84176948 | No Loss |
| 84176778 | No Loss | 84176836 | No Loss | 84176887 | No Loss | 84176949 | No Loss |
| 84176779 | No Loss | 84176838 | No Loss | 84176888 | No Loss | 84176951 | No Loss |
| 84176780 | No Loss | 84176839 | No Loss | 84176889 | No Loss | 84176952 | No Loss |
| 84176781 | No Loss | 84176840 | No Purchase | 84176890 | No Loss | 84176953 | No Loss |
| 84176782 | No Loss | 84176841 | No Loss | 84176892 | No Loss | 84176954 | No Loss |
| 84176783 | No Purchase | 84176842 | No Loss | 84176893 | No Loss | 84176955 | No Loss |
| 84176784 | No Loss | 84176843 | No Loss | 84176894 | No Loss | 84176956 | No Loss |
| 84176785 | No Loss | 84176844 | No Purchase | 84176895 | No Purchase | 84176957 | No Loss |
| 84176787 | No Loss | 84176845 | No Loss | 84176896 | No Purchase | 84176958 | No Loss |
| 84176788 | No Loss | 84176846 | No Loss | 84176898 | No Loss | 84176959 | No Loss |
| 84176790 | No Loss | 84176847 | No Loss | 84176899 | No Loss | 84176960 | No Loss |
| 84176791 | No Loss | 84176848 | No Purchase | 84176900 | No Loss | 84176961 | No Loss |
| 84176792 | No Loss | 84176849 | No Loss | 84176901 | No Loss | 84176962 | No Purchase |
| 84176793 | No Loss | 84176850 | No Loss | 84176902 | No Loss | 84176963 | No Loss |
| 84176794 | No Loss | 84176851 | No Loss | 84176903 | No Loss | 84176965 | No Loss |
| 84176795 | No Loss | 84176852 | No Loss | 84176905 | No Loss | 84176966 | No Purchase |
| 84176796 | No Purchase | 84176853 | No Loss | 84176907 | No Loss | 84176968 | No Loss |
| 84176797 | No Purchase | 84176854 | No Loss | 84176908 | No Loss | 84176969 | No Loss |
| 84176798 | No Loss | 84176855 | No Purchase | 84176909 | No Loss | 84176970 | No Loss |
| 84176800 | No Loss | 84176856 | No Purchase | 84176910 | No Loss | 84176971 | No Loss |
| 84176802 | No Loss | 84176857 | No Loss | 84176911 | No Loss | 84176972 | No Loss |
| 84176803 | No Loss | 84176858 | No Loss | 84176913 | No Loss | 84176973 | No Purchase |
| 84176806 | No Loss | 84176859 | No Loss | 84176914 | No Loss | 84176974 | No Loss |
| 84176807 | No Loss | 84176860 | No Loss | 84176915 | No Loss | 84176975 | No Loss |
| 84176808 | No Loss | 84176861 | No Loss | 84176916 | No Loss | 84176976 | No Purchase |
| 84176809 | No Loss | 84176862 | No Loss | 84176917 | No Loss | 84176977 | No Loss |
| 84176811 | No Loss | 84176864 | No Loss | 84176919 | No Loss | 84176978 | No Loss |
| 84176812 | No Purchase | 84176865 | No Loss | 84176920 | No Loss | 84176979 | No Loss |
| 84176813 | No Loss | 84176866 | No Loss | 84176921 | No Purchase | 84176981 | No Loss |
| 84176814 | No Loss | 84176868 | No Loss | 84176922 | No Loss | 84176982 | No Loss |
| 84176816 | No Loss | 84176869 | No Loss | 84176923 | No Loss | 84176983 | No Purchase |
| 84176818 | No Purchase | 84176870 | No Loss | 84176924 | No Loss | 84176984 | No Loss |
| 84176819 | No Loss | 84176871 | No Purchase | 84176925 | No Purchase | 84176985 | No Loss |
| 84176820 | No Loss | 84176872 | No Loss | 84176927 | No Loss | 84176986 | No Loss |
| 84176821 | No Loss | 84176873 | No Loss | 84176929 | No Loss | 84176987 | No Loss |
| 84176822 | No Loss | 84176874 | No Loss | 84176932 | No Loss | 84176989 | No Loss |
| 84176823 | No Loss | 84176875 | No Loss | 84176934 | No Loss | 84176990 | No Loss |
| 84176826 | No Loss | 84176876 | No Loss | 84176935 | No Loss | 84176991 | No Loss |
| 84176827 | No Loss | 84176877 | No Loss | 84176936 | No Purchase | 84176992 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84176993 | No Loss | 84177049 | No Loss | 84177105 | No Loss | 84177163 | No Purchase |
| 84176994 | No Loss | 84177051 | No Purchase | 84177106 | No Loss | 84177164 | No Loss |
| 84176995 | No Loss | 84177052 | No Loss | 84177107 | No Loss | 84177165 | No Loss |
| 84176996 | No Loss | 84177054 | No Loss | 84177110 | No Loss | 84177166 | No Loss |
| 84176997 | No Loss | 84177055 | No Loss | 84177111 | No Loss | 84177167 | No Loss |
| 84176998 | No Loss | 84177056 | No Loss | 84177112 | No Loss | 84177168 | No Loss |
| 84176999 | No Loss | 84177057 | No Loss | 84177114 | No Loss | 84177169 | No Purchase |
| 84177001 | No Loss | 84177058 | No Loss | 84177115 | No Purchase | 84177170 | No Loss |
| 84177002 | No Loss | 84177059 | No Loss | 84177116 | No Loss | 84177171 | No Loss |
| 84177003 | No Loss | 84177060 | No Loss | 84177117 | No Purchase | 84177172 | No Purchase |
| 84177004 | No Purchase | 84177061 | No Loss | 84177118 | No Loss | 84177173 | No Loss |
| 84177005 | No Loss | 84177062 | No Loss | 84177120 | No Loss | 84177174 | No Loss |
| 84177006 | No Loss | 84177063 | No Loss | 84177121 | No Loss | 84177175 | No Loss |
| 84177007 | No Loss | 84177064 | No Loss | 84177123 | No Loss | 84177176 | No Loss |
| 84177008 | No Loss | 84177069 | No Loss | 84177124 | No Loss | 84177177 | No Loss |
| 84177010 | No Purchase | 84177070 | No Purchase | 84177125 | No Purchase | 84177178 | No Loss |
| 84177012 | No Loss | 84177071 | No Loss | 84177127 | No Loss | 84177179 | No Loss |
| 84177014 | No Loss | 84177072 | No Loss | 84177128 | No Purchase | 84177180 | No Loss |
| 84177015 | No Loss | 84177073 | No Purchase | 84177129 | No Loss | 84177181 | No Loss |
| 84177017 | No Purchase | 84177074 | No Purchase | 84177130 | No Loss | 84177182 | No Loss |
| 84177018 | No Purchase | 84177075 | No Loss | 84177131 | No Loss | 84177184 | No Loss |
| 84177019 | No Purchase | 84177076 | No Loss | 84177132 | No Loss | 84177185 | No Loss |
| 84177020 | No Loss | 84177077 | No Loss | 84177133 | No Loss | 84177186 | No Loss |
| 84177021 | No Loss | 84177078 | No Loss | 84177134 | No Purchase | 84177188 | No Loss |
| 84177022 | No Loss | 84177079 | No Loss | 84177135 | No Loss | 84177189 | No Loss |
| 84177023 | No Loss | 84177080 | No Loss | 84177136 | No Loss | 84177190 | No Purchase |
| 84177025 | No Loss | 84177081 | No Loss | 84177137 | No Purchase | 84177191 | No Loss |
| 84177026 | No Loss | 84177082 | No Loss | 84177138 | No Purchase | 84177192 | No Loss |
| 84177027 | No Loss | 84177083 | No Loss | 84177140 | No Loss | 84177193 | No Loss |
| 84177028 | No Purchase | 84177084 | No Loss | 84177142 | No Loss | 84177194 | No Loss |
| 84177029 | No Loss | 84177086 | No Loss | 84177143 | No Loss | 84177195 | No Loss |
| 84177030 | No Loss | 84177087 | No Loss | 84177144 | No Purchase | 84177196 | No Loss |
| 84177032 | No Purchase | 84177088 | No Loss | 84177145 | No Loss | 84177197 | No Loss |
| 84177033 | No Loss | 84177089 | No Loss | 84177146 | No Loss | 84177200 | No Loss |
| 84177034 | No Loss | 84177091 | No Purchase | 84177147 | No Loss | 84177202 | No Loss |
| 84177035 | No Loss | 84177092 | No Loss | 84177148 | No Purchase | 84177203 | No Purchase |
| 84177036 | No Purchase | 84177093 | No Loss | 84177149 | No Purchase | 84177204 | No Loss |
| 84177038 | No Purchase | 84177094 | No Loss | 84177150 | No Loss | 84177205 | No Loss |
| 84177039 | No Loss | 84177095 | No Loss | 84177151 | No Loss | 84177206 | No Loss |
| 84177040 | No Loss | 84177096 | No Loss | 84177153 | No Loss | 84177207 | No Purchase |
| 84177041 | No Loss | 84177098 | No Loss | 84177154 | No Purchase | 84177208 | No Loss |
| 84177043 | No Purchase | 84177099 | No Loss | 84177155 | No Loss | 84177209 | No Purchase |
| 84177044 | No Loss | 84177100 | No Loss | 84177157 | No Loss | 84177210 | No Loss |
| 84177045 | No Loss | 84177101 | No Loss | 84177158 | No Loss | 84177211 | No Loss |
| 84177046 | No Loss | 84177103 | No Loss | 84177159 | No Loss | 84177213 | No Loss |
| 84177048 | No Loss | 84177104 | No Loss | 84177162 | No Loss | 84177214 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84177215 | No Loss | 84177274 | No Loss | 84177329 | No Loss | 84177391 | No Loss |
| 84177216 | No Loss | 84177275 | No Loss | 84177330 | No Loss | 84177392 | No Loss |
| 84177219 | No Purchase | 84177276 | No Loss | 84177332 | No Loss | 84177394 | No Loss |
| 84177220 | No Loss | 84177277 | No Loss | 84177334 | No Loss | 84177395 | No Loss |
| 84177221 | No Purchase | 84177278 | No Loss | 84177335 | No Loss | 84177397 | No Loss |
| 84177222 | No Loss | 84177279 | No Loss | 84177336 | No Loss | 84177398 | No Loss |
| 84177223 | No Loss | 84177280 | No Loss | 84177337 | No Loss | 84177399 | No Loss |
| 84177224 | No Loss | 84177282 | No Loss | 84177338 | No Loss | 84177400 | No Loss |
| 84177225 | No Loss | 84177283 | No Loss | 84177339 | No Loss | 84177401 | No Loss |
| 84177226 | No Loss | 84177284 | No Loss | 84177341 | No Loss | 84177402 | No Loss |
| 84177227 | No Loss | 84177287 | No Loss | 84177342 | No Loss | 84177403 | No Loss |
| 84177228 | No Loss | 84177288 | No Loss | 84177345 | No Loss | 84177404 | No Loss |
| 84177229 | No Loss | 84177289 | No Loss | 84177346 | No Loss | 84177405 | No Loss |
| 84177231 | No Loss | 84177290 | No Purchase | 84177347 | No Loss | 84177406 | No Loss |
| 84177232 | No Loss | 84177291 | No Loss | 84177348 | No Loss | 84177408 | No Loss |
| 84177233 | No Loss | 84177292 | No Loss | 84177349 | No Loss | 84177409 | No Loss |
| 84177234 | No Loss | 84177293 | No Purchase | 84177350 | No Loss | 84177410 | No Purchase |
| 84177235 | No Loss | 84177294 | No Loss | 84177351 | No Loss | 84177411 | No Loss |
| 84177237 | No Loss | 84177295 | No Loss | 84177352 | No Loss | 84177414 | No Loss |
| 84177238 | No Loss | 84177296 | No Loss | 84177353 | No Loss | 84177415 | No Loss |
| 84177241 | No Loss | 84177297 | No Loss | 84177355 | No Loss | 84177416 | No Loss |
| 84177242 | No Loss | 84177298 | No Loss | 84177357 | No Loss | 84177417 | No Loss |
| 84177243 | No Loss | 84177300 | No Loss | 84177359 | No Loss | 84177418 | No Loss |
| 84177244 | No Loss | 84177301 | No Loss | 84177360 | No Loss | 84177419 | No Loss |
| 84177245 | No Purchase | 84177303 | No Purchase | 84177361 | No Loss | 84177420 | No Loss |
| 84177246 | No Loss | 84177305 | No Loss | 84177363 | No Loss | 84177421 | No Loss |
| 84177247 | No Loss | 84177307 | No Purchase | 84177364 | No Loss | 84177423 | No Loss |
| 84177249 | No Loss | 84177308 | No Loss | 84177366 | No Loss | 84177424 | No Loss |
| 84177250 | No Loss | 84177310 | No Loss | 84177367 | No Loss | 84177426 | No Loss |
| 84177251 | No Loss | 84177311 | No Loss | 84177368 | No Loss | 84177427 | No Purchase |
| 84177252 | No Loss | 84177312 | No Loss | 84177370 | No Loss | 84177428 | No Loss |
| 84177253 | No Loss | 84177313 | No Loss | 84177371 | No Loss | 84177430 | No Loss |
| 84177254 | No Loss | 84177314 | No Loss | 84177372 | No Loss | 84177431 | No Loss |
| 84177256 | No Loss | 84177316 | No Loss | 84177374 | No Loss | 84177432 | No Loss |
| 84177257 | No Loss | 84177317 | No Loss | 84177375 | No Loss | 84177434 | No Loss |
| 84177258 | No Loss | 84177318 | No Loss | 84177376 | No Loss | 84177435 | No Loss |
| 84177259 | No Loss | 84177319 | No Loss | 84177377 | No Purchase | 84177436 | No Loss |
| 84177260 | No Loss | 84177320 | No Loss | 84177378 | No Loss | 84177438 | No Loss |
| 84177261 | No Loss | 84177321 | No Loss | 84177379 | No Loss | 84177440 | No Loss |
| 84177263 | No Loss | 84177322 | No Loss | 84177381 | No Loss | 84177441 | No Purchase |
| 84177264 | No Purchase | 84177323 | No Loss | 84177382 | No Loss | 84177443 | No Loss |
| 84177265 | No Loss | 84177324 | No Purchase | 84177383 | No Loss | 84177444 | No Loss |
| 84177268 | No Loss | 84177325 | No Purchase | 84177384 | No Loss | 84177447 | No Loss |
| 84177270 | No Loss | 84177326 | No Loss | 84177387 | No Loss | 84177448 | No Loss |
| 84177271 | No Loss | 84177327 | No Loss | 84177388 | No Loss | 84177449 | No Loss |
| 84177273 | No Loss | 84177328 | No Loss | 84177389 | No Loss | 84177451 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84177453 | No Loss | 84177517 | No Purchase | 84177596 | No Loss | 84177698 | No Loss |
| 84177455 | No Loss | 84177518 | No Loss | 84177599 | No Loss | 84177700 | No Loss |
| 84177456 | No Loss | 84177519 | No Loss | 84177600 | No Purchase | 84177701 | No Loss |
| 84177458 | No Loss | 84177521 | No Loss | 84177601 | No Purchase | 84177702 | No Loss |
| 84177459 | No Loss | 84177522 | No Loss | 84177602 | No Loss | 84177703 | No Loss |
| 84177462 | No Purchase | 84177525 | No Purchase | 84177605 | No Loss | 84177704 | No Loss |
| 84177464 | No Loss | 84177526 | No Loss | 84177606 | No Purchase | 84177706 | No Loss |
| 84177465 | No Loss | 84177530 | No Loss | 84177608 | No Loss | 84177707 | No Loss |
| 84177466 | No Loss | 84177531 | No Purchase | 84177609 | No Loss | 84177708 | No Loss |
| 84177467 | No Loss | 84177532 | No Purchase | 84177610 | No Loss | 84177709 | No Loss |
| 84177470 | No Loss | 84177534 | No Purchase | 84177611 | No Loss | 84177712 | No Loss |
| 84177471 | No Loss | 84177536 | No Purchase | 84177612 | No Loss | 84177715 | No Loss |
| 84177472 | No Loss | 84177537 | No Purchase | 84177613 | No Loss | 84177716 | No Purchase |
| 84177473 | No Loss | 84177538 | No Purchase | 84177616 | No Loss | 84177718 | No Loss |
| 84177475 | No Loss | 84177539 | No Purchase | 84177617 | No Purchase | 84177722 | No Loss |
| 84177476 | No Loss | 84177540 | No Purchase | 84177620 | No Loss | 84177724 | No Loss |
| 84177477 | No Loss | 84177541 | No Purchase | 84177621 | No Loss | 84177725 | No Loss |
| 84177480 | No Loss | 84177542 | No Purchase | 84177622 | No Loss | 84177728 | No Loss |
| 84177484 | No Loss | 84177543 | No Purchase | 84177623 | No Loss | 84177729 | No Loss |
| 84177486 | No Purchase | 84177544 | No Purchase | 84177624 | No Loss | 84177730 | No Loss |
| 84177487 | No Loss | 84177545 | No Purchase | 84177629 | No Purchase | 84177731 | No Loss |
| 84177488 | No Loss | 84177546 | No Purchase | 84177631 | No Loss | 84177732 | No Loss |
| 84177489 | No Purchase | 84177547 | No Purchase | 84177634 | No Loss | 84177735 | No Loss |
| 84177490 | No Loss | 84177548 | No Purchase | 84177636 | No Loss | 84177736 | No Loss |
| 84177491 | No Loss | 84177549 | No Purchase | 84177638 | No Loss | 84177737 | No Loss |
| 84177492 | No Loss | 84177550 | No Purchase | 84177640 | No Loss | 84177739 | No Loss |
| 84177494 | No Loss | 84177554 | No Loss | 84177646 | No Loss | 84177743 | No Loss |
| 84177495 | No Loss | 84177555 | No Loss | 84177649 | No Loss | 84177744 | No Loss |
| 84177496 | No Loss | 84177558 | No Loss | 84177651 | No Loss | 84177745 | No Loss |
| 84177497 | No Loss | 84177562 | No Loss | 84177655 | No Loss | 84177746 | No Loss |
| 84177498 | No Loss | 84177563 | No Purchase | 84177656 | No Loss | 84177747 | No Loss |
| 84177499 | No Loss | 84177567 | No Purchase | 84177657 | No Loss | 84177750 | No Loss |
| 84177500 | No Loss | 84177568 | No Loss | 84177660 | No Loss | 84177751 | No Purchase |
| 84177501 | No Loss | 84177571 | No Loss | 84177664 | No Loss | 84177752 | No Loss |
| 84177502 | No Loss | 84177572 | No Loss | 84177666 | No Purchase | 84177753 | No Loss |
| 84177503 | No Loss | 84177573 | No Loss | 84177670 | No Purchase | 84177757 | No Loss |
| 84177504 | No Loss | 84177575 | No Loss | 84177671 | No Loss | 84177759 | No Loss |
| 84177506 | No Loss | 84177576 | No Loss | 84177672 | No Loss | 84177762 | No Loss |
| 84177508 | No Purchase | 84177578 | No Loss | 84177674 | No Loss | 84177764 | No Loss |
| 84177509 | No Loss | 84177581 | No Loss | 84177675 | No Purchase | 84177766 | No Loss |
| 84177510 | No Loss | 84177584 | No Loss | 84177677 | No Purchase | 84177767 | No Loss |
| 84177511 | No Purchase | 84177586 | No Loss | 84177680 | No Loss | 84177768 | No Loss |
| 84177513 | No Loss | 84177587 | No Loss | 84177683 | No Loss | 84177769 | No Loss |
| 84177514 | No Loss | 84177592 | No Loss | 84177686 | No Loss | 84177770 | No Loss |
| 84177515 | No Loss | 84177593 | No Loss | 84177690 | No Loss | 84177771 | No Loss |
| 84177516 | No Loss | 84177594 | No Loss | 84177696 | No Loss | 84177774 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84177775 | No Loss | 84177883 | No Loss | 84177945 | No Purchase | 84178024 | No Purchase |
| 84177780 | No Loss | 84177884 | No Loss | 84177946 | No Loss | 84178025 | No Purchase |
| 84177781 | No Loss | 84177886 | No Purchase | 84177950 | No Loss | 84178026 | No Purchase |
| 84177783 | No Loss | 84177889 | No Loss | 84177951 | No Loss | 84178027 | No Purchase |
| 84177784 | No Loss | 84177890 | No Purchase | 84177953 | No Purchase | 84178028 | No Purchase |
| 84177789 | No Loss | 84177892 | No Purchase | 84177955 | No Loss | 84178029 | No Purchase |
| 84177791 | No Purchase | 84177894 | No Purchase | 84177956 | No Loss | 84178030 | No Purchase |
| 84177792 | No Loss | 84177896 | No Purchase | 84177958 | No Purchase | 84178031 | No Purchase |
| 84177793 | No Loss | 84177898 | No Purchase | 84177960 | No Purchase | 84178033 | No Loss |
| 84177794 | No Loss | 84177899 | No Purchase | 84177962 | No Purchase | 84178034 | No Loss |
| 84177796 | No Purchase | 84177903 | No Purchase | 84177967 | No Loss | 84178035 | No Loss |
| 84177797 | No Purchase | 84177904 | No Purchase | 84177969 | No Loss | 84178037 | No Loss |
| 84177798 | No Loss | 84177905 | No Purchase | 84177971 | No Purchase | 84178038 | No Loss |
| 84177800 | No Loss | 84177906 | No Purchase | 84177972 | No Loss | 84178039 | No Loss |
| 84177803 | No Loss | 84177907 | No Purchase | 84177973 | No Purchase | 84178040 | No Loss |
| 84177804 | No Loss | 84177908 | No Purchase | 84177980 | No Loss | 84178041 | No Loss |
| 84177809 | No Loss | 84177909 | No Purchase | 84177982 | No Loss | 84178042 | No Loss |
| 84177815 | No Loss | 84177910 | No Purchase | 84177985 | No Purchase | 84178043 | No Loss |
| 84177816 | No Loss | 84177911 | No Purchase | 84177986 | No Loss | 84178044 | No Loss |
| 84177819 | No Purchase | 84177912 | No Purchase | 84177987 | No Loss | 84178045 | No Loss |
| 84177820 | No Purchase | 84177913 | No Purchase | 84177988 | No Loss | 84178046 | No Loss |
| 84177826 | No Loss | 84177914 | No Purchase | 84177989 | No Loss | 84178047 | No Loss |
| 84177828 | No Loss | 84177915 | No Purchase | 84177990 | No Purchase | 84178048 | No Loss |
| 84177833 | No Loss | 84177916 | No Purchase | 84177991 | No Loss | 84178049 | No Loss |
| 84177834 | No Loss | 84177917 | No Purchase | 84177995 | No Loss | 84178050 | No Purchase |
| 84177835 | No Loss | 84177918 | No Purchase | 84177997 | No Purchase | 84178051 | No Purchase |
| 84177836 | No Loss | 84177919 | No Purchase | 84177998 | No Loss | 84178052 | No Loss |
| 84177838 | No Loss | 84177920 | No Purchase | 84178000 | No Purchase | 84178053 | No Loss |
| 84177839 | No Purchase | 84177921 | No Purchase | 84178001 | No Purchase | 84178054 | No Loss |
| 84177841 | No Loss | 84177922 | No Purchase | 84178002 | No Purchase | 84178055 | No Loss |
| 84177843 | No Loss | 84177923 | No Purchase | 84178003 | No Loss | 84178056 | No Loss |
| 84177845 | No Loss | 84177924 | No Purchase | 84178004 | No Purchase | 84178057 | No Loss |
| 84177849 | No Loss | 84177925 | No Purchase | 84178005 | No Loss | 84178058 | No Loss |
| 84177851 | No Purchase | 84177926 | No Purchase | 84178006 | No Purchase | 84178059 | No Loss |
| 84177852 | No Loss | 84177927 | No Purchase | 84178007 | No Purchase | 84178060 | No Loss |
| 84177853 | No Purchase | 84177928 | No Purchase | 84178009 | No Purchase | 84178061 | No Loss |
| 84177854 | No Loss | 84177929 | No Purchase | 84178010 | No Purchase | 84178062 | No Loss |
| 84177860 | No Loss | 84177930 | No Purchase | 84178013 | No Purchase | 84178063 | No Loss |
| 84177863 | No Purchase | 84177931 | No Purchase | 84178014 | No Purchase | 84178064 | No Loss |
| 84177869 | No Purchase | 84177932 | No Purchase | 84178016 | No Purchase | 84178066 | No Loss |
| 84177873 | No Loss | 84177933 | No Purchase | 84178018 | No Purchase | 84178067 | No Loss |
| 84177875 | No Loss | 84177934 | No Purchase | 84178019 | No Purchase | 84178068 | No Purchase |
| 84177876 | No Loss | 84177935 | No Purchase | 84178020 | No Purchase | 84178069 | No Loss |
| 84177880 | No Loss | 84177938 | No Loss | 84178021 | No Purchase | 84178070 | No Loss |
| 84177881 | No Loss | 84177939 | No Loss | 84178022 | No Purchase | 84178071 | No Loss |
| 84177882 | No Purchase | 84177944 | No Loss | 84178023 | No Purchase | 84178074 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84178075 | No Purchase | 84178163 | No Loss | 84178247 | No Loss | 84178320 | No Loss |
| 84178076 | No Purchase | 84178164 | No Loss | 84178249 | No Loss | 84178321 | No Loss |
| 84178079 | No Purchase | 84178165 | No Loss | 84178250 | No Purchase | 84178325 | No Loss |
| 84178082 | No Loss | 84178166 | No Loss | 84178251 | No Loss | 84178326 | No Loss |
| 84178083 | No Loss | 84178167 | No Purchase | 84178252 | No Loss | 84178327 | No Loss |
| 84178085 | No Purchase | 84178170 | No Loss | 84178253 | No Loss | 84178336 | No Loss |
| 84178091 | No Loss | 84178171 | No Loss | 84178254 | No Loss | 84178337 | No Loss |
| 84178092 | No Purchase | 84178173 | No Loss | 84178256 | No Loss | 84178339 | No Loss |
| 84178093 | No Loss | 84178174 | No Loss | 84178257 | No Loss | 84178350 | No Loss |
| 84178100 | No Loss | 84178175 | No Loss | 84178258 | No Loss | 84178351 | No Purchase |
| 84178102 | No Loss | 84178176 | No Loss | 84178259 | No Loss | 84178352 | No Loss |
| 84178103 | No Loss | 84178181 | No Purchase | 84178260 | No Purchase | 84178354 | No Loss |
| 84178104 | No Loss | 84178182 | No Loss | 84178262 | No Loss | 84178357 | No Purchase |
| 84178106 | No Loss | 84178183 | No Loss | 84178265 | No Loss | 84178359 | No Purchase |
| 84178108 | No Loss | 84178184 | No Loss | 84178266 | No Loss | 84178362 | No Loss |
| 84178110 | No Loss | 84178186 | No Loss | 84178268 | No Loss | 84178363 | No Loss |
| 84178111 | No Loss | 84178187 | No Purchase | 84178269 | No Loss | 84178366 | No Purchase |
| 84178112 | No Loss | 84178189 | No Loss | 84178270 | No Loss | 84178367 | No Purchase |
| 84178115 | No Loss | 84178192 | No Loss | 84178271 | No Loss | 84178368 | No Loss |
| 84178117 | No Loss | 84178193 | No Loss | 84178272 | No Purchase | 84178369 | No Loss |
| 84178118 | No Purchase | 84178194 | No Loss | 84178274 | No Loss | 84178370 | No Loss |
| 84178119 | No Loss | 84178195 | No Purchase | 84178276 | No Loss | 84178371 | No Loss |
| 84178120 | No Purchase | 84178197 | No Loss | 84178278 | No Loss | 84178372 | No Loss |
| 84178121 | No Loss | 84178201 | No Loss | 84178280 | No Purchase | 84178374 | No Loss |
| 84178122 | No Loss | 84178202 | No Loss | 84178281 | No Loss | 84178375 | No Loss |
| 84178126 | No Loss | 84178205 | No Loss | 84178282 | No Loss | 84178376 | No Loss |
| 84178127 | No Loss | 84178207 | No Loss | 84178283 | No Loss | 84178377 | No Loss |
| 84178129 | No Loss | 84178210 | No Loss | 84178287 | No Loss | 84178378 | No Loss |
| 84178130 | No Loss | 84178212 | No Loss | 84178288 | No Loss | 84178379 | No Loss |
| 84178133 | No Loss | 84178213 | No Loss | 84178289 | No Purchase | 84178382 | No Loss |
| 84178134 | No Purchase | 84178215 | No Loss | 84178290 | No Loss | 84178384 | No Loss |
| 84178135 | No Loss | 84178217 | No Loss | 84178292 | No Loss | 84178385 | No Purchase |
| 84178136 | No Loss | 84178218 | No Purchase | 84178294 | No Loss | 84178386 | No Loss |
| 84178137 | No Loss | 84178219 | No Loss | 84178296 | No Loss | 84178387 | No Purchase |
| 84178139 | No Loss | 84178220 | No Purchase | 84178297 | No Loss | 84178388 | No Loss |
| 84178140 | No Loss | 84178224 | No Loss | 84178298 | No Loss | 84178389 | No Loss |
| 84178141 | No Loss | 84178225 | No Purchase | 84178300 | No Loss | 84178390 | No Purchase |
| 84178142 | No Loss | 84178226 | No Loss | 84178302 | No Loss | 84178391 | No Loss |
| 84178143 | No Loss | 84178228 | No Loss | 84178303 | No Purchase | 84178392 | No Loss |
| 84178145 | No Loss | 84178235 | No Loss | 84178305 | No Loss | 84178393 | No Loss |
| 84178149 | No Loss | 84178236 | No Loss | 84178306 | No Purchase | 84178395 | No Loss |
| 84178152 | No Loss | 84178238 | No Purchase | 84178307 | No Purchase | 84178397 | No Loss |
| 84178156 | No Loss | 84178240 | No Loss | 84178308 | No Loss | 84178398 | No Purchase |
| 84178157 | No Purchase | 84178241 | No Loss | 84178310 | No Loss | 84178399 | No Loss |
| 84178159 | No Loss | 84178243 | No Loss | 84178312 | No Loss | 84178400 | No Loss |
| 84178160 | No Loss | 84178245 | No Loss | 84178319 | No Loss | 84178401 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84178404 | No Purchase | 84178507 | No Loss | 84178602 | No Loss | 84178670 | No Loss |
| 84178407 | No Loss | 84178508 | No Loss | 84178603 | No Loss | 84178672 | No Loss |
| 84178408 | No Loss | 84178510 | No Purchase | 84178604 | No Loss | 84178676 | No Loss |
| 84178409 | No Loss | 84178511 | No Purchase | 84178605 | No Loss | 84178679 | No Loss |
| 84178410 | No Purchase | 84178512 | No Loss | 84178607 | No Loss | 84178680 | No Loss |
| 84178412 | No Loss | 84178514 | No Loss | 84178608 | No Loss | 84178681 | No Loss |
| 84178414 | No Purchase | 84178515 | No Loss | 84178609 | No Loss | 84178682 | No Loss |
| 84178415 | No Loss | 84178517 | No Purchase | 84178610 | No Loss | 84178683 | No Purchase |
| 84178417 | No Loss | 84178519 | No Purchase | 84178611 | No Loss | 84178685 | No Loss |
| 84178419 | No Purchase | 84178524 | No Loss | 84178612 | No Loss | 84178686 | No Purchase |
| 84178420 | No Loss | 84178527 | No Loss | 84178615 | No Loss | 84178690 | No Loss |
| 84178421 | No Loss | 84178529 | No Loss | 84178620 | No Loss | 84178693 | No Loss |
| 84178422 | No Purchase | 84178542 | No Purchase | 84178621 | No Loss | 84178695 | No Loss |
| 84178425 | No Loss | 84178543 | No Purchase | 84178622 | No Loss | 84178696 | No Purchase |
| 84178426 | No Loss | 84178544 | No Loss | 84178623 | No Loss | 84178698 | No Purchase |
| 84178428 | No Loss | 84178545 | No Purchase | 84178624 | No Loss | 84178699 | No Purchase |
| 84178429 | No Loss | 84178546 | No Loss | 84178625 | No Loss | 84178700 | No Loss |
| 84178430 | No Purchase | 84178548 | No Loss | 84178626 | No Loss | 84178701 | No Purchase |
| 84178431 | No Loss | 84178549 | No Loss | 84178627 | No Loss | 84178702 | No Loss |
| 84178432 | No Loss | 84178553 | No Loss | 84178628 | No Loss | 84178705 | No Loss |
| 84178433 | No Loss | 84178554 | No Loss | 84178629 | No Loss | 84178709 | No Purchase |
| 84178435 | No Purchase | 84178557 | No Loss | 84178630 | No Loss | 84178712 | No Loss |
| 84178436 | No Loss | 84178558 | No Purchase | 84178632 | No Loss | 84178713 | No Loss |
| 84178438 | No Loss | 84178560 | No Loss | 84178633 | No Loss | 84178714 | No Loss |
| 84178439 | No Loss | 84178561 | No Purchase | 84178634 | No Loss | 84178717 | No Loss |
| 84178443 | No Loss | 84178564 | No Loss | 84178635 | No Loss | 84178718 | No Purchase |
| 84178445 | No Purchase | 84178565 | No Loss | 84178636 | No Purchase | 84178719 | No Purchase |
| 84178449 | No Loss | 84178566 | No Purchase | 84178638 | No Purchase | 84178721 | No Loss |
| 84178453 | No Loss | 84178567 | No Loss | 84178640 | No Loss | 84178722 | No Loss |
| 84178456 | No Loss | 84178569 | No Loss | 84178641 | No Loss | 84178724 | No Loss |
| 84178460 | No Loss | 84178570 | No Loss | 84178642 | No Loss | 84178725 | No Purchase |
| 84178463 | No Loss | 84178572 | No Loss | 84178643 | No Purchase | 84178726 | No Purchase |
| 84178467 | No Loss | 84178573 | No Purchase | 84178645 | No Loss | 84178727 | No Purchase |
| 84178468 | No Loss | 84178574 | No Loss | 84178646 | No Purchase | 84178728 | No Loss |
| 84178469 | No Loss | 84178576 | No Purchase | 84178647 | No Purchase | 84178729 | No Loss |
| 84178481 | No Purchase | 84178577 | No Loss | 84178649 | No Purchase | 84178731 | No Loss |
| 84178484 | No Loss | 84178585 | No Purchase | 84178650 | No Loss | 84178733 | No Loss |
| 84178485 | No Loss | 84178586 | No Loss | 84178651 | No Loss | 84178734 | No Loss |
| 84178487 | No Loss | 84178592 | No Loss | 84178652 | No Purchase | 84178735 | No Loss |
| 84178488 | No Loss | 84178593 | No Purchase | 84178653 | No Loss | 84178736 | No Purchase |
| 84178491 | No Loss | 84178594 | No Loss | 84178656 | No Loss | 84178737 | No Purchase |
| 84178492 | No Purchase | 84178595 | No Purchase | 84178657 | No Loss | 84178738 | No Purchase |
| 84178494 | No Loss | 84178596 | No Loss | 84178659 | No Purchase | 84178740 | No Purchase |
| 84178498 | No Purchase | 84178598 | No Loss | 84178661 | No Loss | 84178741 | No Purchase |
| 84178499 | No Loss | 84178600 | No Loss | 84178665 | No Loss | 84178744 | No Purchase |
| 84178505 | No Loss | 84178601 | No Loss | 84178666 | No Loss | 84178746 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84178748 | No Loss | 84178822 | No Loss | 84178894 | No Loss | 84178955 | No Purchase |
| 84178749 | No Loss | 84178823 | No Loss | 84178895 | No Loss | 84178959 | No Purchase |
| 84178750 | No Loss | 84178825 | No Purchase | 84178896 | No Purchase | 84178961 | No Purchase |
| 84178751 | No Purchase | 84178826 | No Purchase | 84178897 | No Purchase | 84178963 | No Purchase |
| 84178752 | No Loss | 84178828 | No Purchase | 84178898 | No Purchase | 84178965 | No Purchase |
| 84178753 | No Purchase | 84178829 | No Purchase | 84178899 | No Purchase | 84178967 | No Purchase |
| 84178755 | No Purchase | 84178830 | No Loss | 84178901 | No Purchase | 84178968 | No Purchase |
| 84178756 | No Loss | 84178831 | No Purchase | 84178903 | No Purchase | 84178969 | No Purchase |
| 84178758 | No Purchase | 84178833 | No Purchase | 84178905 | No Purchase | 84178970 | No Purchase |
| 84178760 | No Loss | 84178834 | No Loss | 84178906 | No Loss | 84178971 | No Purchase |
| 84178763 | No Purchase | 84178835 | No Loss | 84178907 | No Purchase | 84178972 | No Purchase |
| 84178765 | No Loss | 84178836 | No Purchase | 84178909 | No Purchase | 84178973 | No Purchase |
| 84178766 | No Purchase | 84178837 | No Purchase | 84178910 | No Loss | 84178974 | No Purchase |
| 84178767 | No Loss | 84178839 | No Loss | 84178911 | No Purchase | 84178975 | No Purchase |
| 84178768 | No Purchase | 84178841 | No Purchase | 84178912 | No Loss | 84178976 | No Purchase |
| 84178769 | No Loss | 84178842 | No Loss | 84178913 | No Loss | 84178977 | No Purchase |
| 84178770 | No Loss | 84178844 | No Loss | 84178914 | No Loss | 84178978 | No Purchase |
| 84178772 | No Purchase | 84178846 | No Purchase | 84178916 | No Loss | 84178980 | No Purchase |
| 84178773 | No Purchase | 84178847 | No Purchase | 84178917 | No Loss | 84178981 | No Purchase |
| 84178774 | No Loss | 84178848 | No Purchase | 84178918 | No Loss | 84178984 | No Purchase |
| 84178775 | No Loss | 84178852 | No Loss | 84178920 | No Purchase | 84178985 | No Loss |
| 84178776 | No Loss | 84178853 | No Loss | 84178921 | No Purchase | 84178989 | No Purchase |
| 84178778 | No Loss | 84178854 | No Loss | 84178922 | No Purchase | 84178990 | No Purchase |
| 84178781 | No Loss | 84178855 | No Loss | 84178923 | No Loss | 84178991 | No Purchase |
| 84178782 | No Purchase | 84178857 | No Loss | 84178924 | No Loss | 84178992 | No Purchase |
| 84178783 | No Purchase | 84178858 | No Loss | 84178925 | No Purchase | 84178993 | No Purchase |
| 84178784 | No Purchase | 84178860 | No Purchase | 84178926 | No Purchase | 84178994 | No Purchase |
| 84178785 | No Loss | 84178861 | No Purchase | 84178927 | No Purchase | 84178995 | No Loss |
| 84178786 | No Purchase | 84178862 | No Purchase | 84178928 | No Loss | 84178996 | No Loss |
| 84178791 | No Purchase | 84178864 | No Purchase | 84178929 | No Purchase | 84178997 | No Loss |
| 84178796 | No Purchase | 84178865 | No Loss | 84178930 | No Loss | 84178999 | No Purchase |
| 84178797 | No Loss | 84178867 | No Purchase | 84178931 | No Loss | 84179000 | No Purchase |
| 84178798 | No Purchase | 84178868 | No Purchase | 84178932 | No Purchase | 84179003 | No Purchase |
| 84178799 | No Loss | 84178871 | No Purchase | 84178933 | No Purchase | 84179004 | No Loss |
| 84178801 | No Loss | 84178872 | No Purchase | 84178935 | No Loss | 84179005 | No Loss |
| 84178802 | No Loss | 84178875 | No Loss | 84178936 | No Purchase | 84179006 | No Loss |
| 84178804 | No Purchase | 84178876 | No Purchase | 84178937 | No Purchase | 84179009 | No Loss |
| 84178806 | No Loss | 84178877 | No Loss | 84178943 | No Loss | 84179010 | No Purchase |
| 84178808 | No Loss | 84178878 | No Purchase | 84178944 | No Loss | 84179011 | No Loss |
| 84178809 | No Loss | 84178880 | No Purchase | 84178946 | No Loss | 84179012 | No Purchase |
| 84178810 | No Purchase | 84178883 | No Purchase | 84178947 | No Purchase | 84179013 | No Purchase |
| 84178812 | No Purchase | 84178884 | No Purchase | 84178949 | No Loss | 84179014 | No Purchase |
| 84178814 | No Purchase | 84178886 | No Loss | 84178950 | No Purchase | 84179016 | No Purchase |
| 84178815 | No Loss | 84178890 | No Loss | 84178951 | No Purchase | 84179017 | No Purchase |
| 84178816 | No Loss | 84178891 | No Purchase | 84178953 | No Purchase | 84179018 | No Purchase |
| 84178819 | No Purchase | 84178893 | No Purchase | 84178954 | No Loss | 84179019 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84179021 | No Purchase | 84179074 | No Purchase | 84179120 | No Purchase | 84179166 | No Purchase |
| 84179022 | No Purchase | 84179075 | No Purchase | 84179121 | No Purchase | 84179167 | No Purchase |
| 84179024 | No Purchase | 84179076 | No Purchase | 84179122 | No Purchase | 84179168 | No Purchase |
| 84179026 | No Purchase | 84179077 | No Purchase | 84179123 | No Purchase | 84179169 | No Purchase |
| 84179028 | No Purchase | 84179078 | No Purchase | 84179124 | No Purchase | 84179170 | No Purchase |
| 84179030 | No Purchase | 84179079 | No Purchase | 84179125 | No Purchase | 84179171 | No Purchase |
| 84179032 | No Purchase | 84179080 | No Purchase | 84179126 | No Purchase | 84179172 | No Purchase |
| 84179033 | No Purchase | 84179081 | No Purchase | 84179127 | No Purchase | 84179173 | No Purchase |
| 84179034 | No Purchase | 84179082 | No Purchase | 84179128 | No Purchase | 84179174 | No Purchase |
| 84179035 | No Purchase | 84179083 | No Purchase | 84179129 | No Purchase | 84179175 | No Purchase |
| 84179036 | No Purchase | 84179084 | No Purchase | 84179130 | No Purchase | 84179176 | No Purchase |
| 84179037 | No Purchase | 84179085 | No Purchase | 84179131 | No Purchase | 84179177 | No Purchase |
| 84179038 | No Purchase | 84179086 | No Purchase | 84179132 | No Purchase | 84179178 | No Purchase |
| 84179039 | No Purchase | 84179087 | No Purchase | 84179133 | No Purchase | 84179179 | No Purchase |
| 84179040 | No Purchase | 84179088 | No Purchase | 84179134 | No Purchase | 84179180 | No Purchase |
| 84179041 | No Loss | 84179089 | No Purchase | 84179135 | No Purchase | 84179181 | No Purchase |
| 84179042 | No Purchase | 84179090 | No Purchase | 84179136 | No Purchase | 84179182 | No Purchase |
| 84179044 | No Purchase | 84179091 | No Purchase | 84179137 | No Purchase | 84179183 | No Purchase |
| 84179045 | No Loss | 84179092 | No Purchase | 84179138 | No Purchase | 84179184 | No Purchase |
| 84179047 | No Loss | 84179093 | No Purchase | 84179139 | No Purchase | 84179185 | No Purchase |
| 84179048 | No Purchase | 84179094 | No Purchase | 84179140 | No Purchase | 84179186 | No Loss |
| 84179049 | No Purchase | 84179095 | No Purchase | 84179141 | No Purchase | 84179187 | No Loss |
| 84179050 | No Purchase | 84179096 | No Purchase | 84179142 | No Purchase | 84179188 | No Loss |
| 84179051 | No Purchase | 84179097 | No Purchase | 84179143 | No Purchase | 84179189 | No Loss |
| 84179052 | No Purchase | 84179098 | No Purchase | 84179144 | No Purchase | 84179190 | No Loss |
| 84179053 | No Purchase | 84179099 | No Purchase | 84179145 | No Purchase | 84179191 | No Loss |
| 84179054 | No Purchase | 84179100 | No Purchase | 84179146 | No Purchase | 84179192 | No Loss |
| 84179055 | No Purchase | 84179101 | No Purchase | 84179147 | No Purchase | 84179194 | No Loss |
| 84179056 | No Purchase | 84179102 | No Purchase | 84179148 | No Purchase | 84179195 | No Loss |
| 84179057 | No Purchase | 84179103 | No Purchase | 84179149 | No Purchase | 84179196 | No Loss |
| 84179058 | No Loss | 84179104 | No Purchase | 84179150 | No Purchase | 84179198 | No Loss |
| 84179059 | No Purchase | 84179105 | No Purchase | 84179151 | No Purchase | 84179200 | No Loss |
| 84179060 | No Purchase | 84179106 | No Purchase | 84179152 | No Purchase | 84179201 | No Loss |
| 84179061 | No Purchase | 84179107 | No Purchase | 84179153 | No Purchase | 84179202 | No Loss |
| 84179062 | No Purchase | 84179108 | No Purchase | 84179154 | No Purchase | 84179203 | No Purchase |
| 84179063 | No Purchase | 84179109 | No Purchase | 84179155 | No Purchase | 84179205 | No Purchase |
| 84179064 | No Purchase | 84179110 | No Purchase | 84179156 | No Purchase | 84179207 | No Purchase |
| 84179065 | No Purchase | 84179111 | No Purchase | 84179157 | No Purchase | 84179208 | No Purchase |
| 84179066 | No Purchase | 84179112 | No Purchase | 84179158 | No Purchase | 84179211 | No Purchase |
| 84179067 | No Purchase | 84179113 | No Purchase | 84179159 | No Purchase | 84179212 | No Loss |
| 84179068 | No Purchase | 84179114 | No Purchase | 84179160 | No Purchase | 84179214 | No Loss |
| 84179069 | No Purchase | 84179115 | No Purchase | 84179161 | No Purchase | 84179216 | No Loss |
| 84179070 | No Purchase | 84179116 | No Purchase | 84179162 | No Purchase | 84179218 | No Purchase |
| 84179071 | No Purchase | 84179117 | No Purchase | 84179163 | No Purchase | 84179222 | No Loss |
| 84179072 | No Purchase | 84179118 | No Purchase | 84179164 | No Purchase | 84179224 | No Loss |
| 84179073 | No Purchase | 84179119 | No Purchase | 84179165 | No Purchase | 84179225 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84179226 | No Loss | 84179295 | No Purchase | 84179352 | No Loss | 84179428 | No Purchase |
| 84179227 | No Loss | 84179296 | No Purchase | 84179355 | No Purchase | 84179429 | No Loss |
| 84179228 | No Purchase | 84179297 | No Loss | 84179356 | No Loss | 84179432 | No Loss |
| 84179231 | No Loss | 84179298 | No Loss | 84179357 | No Loss | 84179435 | No Loss |
| 84179232 | No Purchase | 84179299 | No Loss | 84179358 | No Loss | 84179436 | No Loss |
| 84179234 | No Purchase | 84179302 | No Loss | 84179359 | No Loss | 84179440 | No Loss |
| 84179236 | No Loss | 84179303 | No Loss | 84179362 | No Loss | 84179441 | No Loss |
| 84179238 | No Loss | 84179304 | No Purchase | 84179363 | No Loss | 84179443 | No Purchase |
| 84179240 | No Purchase | 84179305 | No Loss | 84179370 | No Purchase | 84179444 | No Loss |
| 84179243 | No Loss | 84179306 | No Loss | 84179371 | No Purchase | 84179446 | No Loss |
| 84179244 | No Loss | 84179307 | No Loss | 84179375 | No Loss | 84179449 | No Purchase |
| 84179245 | No Purchase | 84179308 | No Loss | 84179376 | No Loss | 84179450 | No Loss |
| 84179247 | No Loss | 84179309 | No Loss | 84179378 | No Purchase | 84179452 | No Loss |
| 84179249 | No Loss | 84179310 | No Loss | 84179379 | No Loss | 84179454 | No Loss |
| 84179253 | No Loss | 84179311 | No Loss | 84179382 | No Purchase | 84179455 | No Loss |
| 84179255 | No Purchase | 84179312 | No Loss | 84179383 | No Loss | 84179456 | No Loss |
| 84179257 | No Loss | 84179313 | No Loss | 84179384 | No Loss | 84179457 | No Loss |
| 84179261 | No Purchase | 84179314 | No Loss | 84179385 | No Loss | 84179459 | No Purchase |
| 84179262 | No Loss | 84179315 | No Loss | 84179386 | No Purchase | 84179460 | No Loss |
| 84179263 | No Purchase | 84179316 | No Loss | 84179387 | No Loss | 84179463 | No Loss |
| 84179265 | No Loss | 84179317 | No Loss | 84179388 | No Loss | 84179464 | No Loss |
| 84179267 | No Purchase | 84179319 | No Loss | 84179390 | No Purchase | 84179465 | No Loss |
| 84179268 | No Loss | 84179320 | No Loss | 84179394 | No Purchase | 84179467 | No Loss |
| 84179271 | No Purchase | 84179321 | No Purchase | 84179396 | No Loss | 84179468 | No Loss |
| 84179272 | No Purchase | 84179322 | No Loss | 84179398 | No Purchase | 84179469 | No Loss |
| 84179274 | No Purchase | 84179324 | No Loss | 84179399 | No Purchase | 84179476 | No Loss |
| 84179275 | No Purchase | 84179325 | No Loss | 84179400 | No Loss | 84179477 | No Loss |
| 84179276 | No Purchase | 84179326 | No Loss | 84179402 | No Purchase | 84179478 | No Loss |
| 84179277 | No Purchase | 84179327 | No Loss | 84179405 | No Loss | 84179479 | No Loss |
| 84179278 | No Purchase | 84179328 | No Loss | 84179406 | No Loss | 84179480 | No Loss |
| 84179279 | No Purchase | 84179329 | No Loss | 84179407 | No Loss | 84179481 | No Loss |
| 84179280 | No Purchase | 84179330 | No Loss | 84179409 | No Loss | 84179484 | No Loss |
| 84179281 | No Purchase | 84179331 | No Loss | 84179410 | No Loss | 84179488 | No Loss |
| 84179282 | No Purchase | 84179332 | No Loss | 84179411 | No Loss | 84179489 | No Loss |
| 84179283 | No Loss | 84179333 | No Loss | 84179412 | No Loss | 84179491 | No Loss |
| 84179284 | No Purchase | 84179334 | No Loss | 84179413 | No Loss | 84179494 | No Loss |
| 84179285 | No Purchase | 84179335 | No Purchase | 84179414 | No Loss | 84179495 | No Loss |
| 84179286 | No Purchase | 84179336 | No Loss | 84179415 | No Loss | 84179496 | No Purchase |
| 84179287 | No Purchase | 84179337 | No Loss | 84179416 | No Loss | 84179497 | No Purchase |
| 84179288 | No Purchase | 84179338 | No Loss | 84179418 | No Loss | 84179498 | No Purchase |
| 84179289 | No Purchase | 84179339 | No Purchase | 84179419 | No Loss | 84179504 | No Loss |
| 84179290 | No Purchase | 84179340 | No Purchase | 84179420 | No Loss | 84179505 | No Loss |
| 84179291 | No Purchase | 84179341 | No Purchase | 84179421 | No Loss | 84179508 | No Purchase |
| 84179292 | No Purchase | 84179345 | No Loss | 84179422 | No Loss | 84179509 | No Loss |
| 84179293 | No Purchase | 84179347 | No Loss | 84179424 | No Loss | 84179510 | No Loss |
| 84179294 | No Purchase | 84179349 | No Loss | 84179427 | No Loss | 84179511 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84179512 | No Loss | 84179582 | No Loss | 84179672 | No Loss | 84179787 | No Loss |
| 84179514 | No Loss | 84179583 | No Loss | 84179673 | No Loss | 84179789 | No Loss |
| 84179517 | No Loss | 84179585 | No Purchase | 84179674 | No Purchase | 84179791 | No Loss |
| 84179518 | No Loss | 84179586 | No Loss | 84179675 | No Loss | 84179792 | No Purchase |
| 84179519 | No Loss | 84179587 | No Loss | 84179676 | No Loss | 84179793 | No Loss |
| 84179520 | No Loss | 84179589 | No Purchase | 84179678 | No Loss | 84179797 | No Loss |
| 84179521 | No Loss | 84179590 | No Purchase | 84179679 | No Loss | 84179798 | No Purchase |
| 84179522 | No Loss | 84179591 | No Loss | 84179681 | No Loss | 84179802 | No Loss |
| 84179523 | No Purchase | 84179605 | No Loss | 84179682 | No Loss | 84179806 | No Purchase |
| 84179525 | No Loss | 84179606 | No Purchase | 84179683 | No Loss | 84179807 | No Purchase |
| 84179528 | No Purchase | 84179620 | No Loss | 84179684 | No Purchase | 84179808 | No Purchase |
| 84179529 | No Purchase | 84179622 | No Purchase | 84179685 | No Loss | 84179809 | No Loss |
| 84179530 | No Loss | 84179623 | No Loss | 84179689 | No Loss | 84179810 | No Loss |
| 84179531 | No Loss | 84179627 | No Loss | 84179690 | No Purchase | 84179812 | No Purchase |
| 84179532 | No Loss | 84179630 | No Loss | 84179692 | No Loss | 84179813 | No Loss |
| 84179534 | No Loss | 84179634 | No Purchase | 84179694 | No Loss | 84179814 | No Loss |
| 84179535 | No Loss | 84179635 | No Loss | 84179695 | No Loss | 84179817 | No Purchase |
| 84179536 | No Purchase | 84179636 | No Loss | 84179696 | No Purchase | 84179818 | No Loss |
| 84179537 | No Loss | 84179637 | No Loss | 84179700 | No Loss | 84179820 | No Loss |
| 84179538 | No Loss | 84179638 | No Loss | 84179703 | No Loss | 84179821 | No Loss |
| 84179541 | No Loss | 84179639 | No Loss | 84179704 | No Loss | 84179825 | No Loss |
| 84179543 | No Loss | 84179640 | No Loss | 84179706 | No Loss | 84179826 | No Loss |
| 84179545 | No Loss | 84179641 | No Loss | 84179717 | No Loss | 84179827 | No Loss |
| 84179548 | No Loss | 84179642 | No Loss | 84179719 | No Purchase | 84179828 | No Loss |
| 84179549 | No Loss | 84179643 | No Loss | 84179720 | No Loss | 84179829 | No Loss |
| 84179552 | No Loss | 84179645 | No Loss | 84179723 | No Loss | 84179830 | No Purchase |
| 84179553 | No Purchase | 84179646 | No Loss | 84179725 | No Purchase | 84179833 | No Loss |
| 84179555 | No Loss | 84179648 | No Loss | 84179726 | No Loss | 84179835 | No Loss |
| 84179556 | No Loss | 84179649 | No Loss | 84179733 | No Purchase | 84179838 | No Loss |
| 84179557 | No Purchase | 84179652 | No Loss | 84179735 | No Loss | 84179841 | No Purchase |
| 84179558 | No Loss | 84179653 | No Purchase | 84179738 | No Loss | 84179842 | No Loss |
| 84179559 | No Loss | 84179654 | No Loss | 84179750 | No Purchase | 84179843 | No Loss |
| 84179560 | No Loss | 84179655 | No Loss | 84179751 | No Loss | 84179844 | No Loss |
| 84179561 | No Loss | 84179656 | No Loss | 84179761 | No Purchase | 84179848 | No Purchase |
| 84179562 | No Loss | 84179657 | No Loss | 84179768 | No Loss | 84179849 | No Loss |
| 84179563 | No Purchase | 84179658 | No Loss | 84179769 | No Loss | 84179850 | No Loss |
| 84179564 | No Purchase | 84179659 | No Loss | 84179770 | No Loss | 84179852 | No Purchase |
| 84179567 | No Loss | 84179660 | No Purchase | 84179771 | No Loss | 84179853 | No Loss |
| 84179568 | No Loss | 84179661 | No Loss | 84179775 | No Loss | 84179855 | No Loss |
| 84179571 | No Purchase | 84179663 | No Loss | 84179776 | No Loss | 84179857 | No Purchase |
| 84179573 | No Loss | 84179666 | No Loss | 84179779 | No Loss | 84179858 | No Loss |
| 84179576 | No Loss | 84179667 | No Loss | 84179780 | No Loss | 84179861 | No Loss |
| 84179577 | No Loss | 84179668 | No Loss | 84179781 | No Loss | 84179862 | No Loss |
| 84179578 | No Loss | 84179669 | No Loss | 84179783 | No Loss | 84179863 | No Purchase |
| 84179579 | No Loss | 84179670 | No Purchase | 84179784 | No Purchase | 84179864 | No Loss |
| 84179580 | No Loss | 84179671 | No Purchase | 84179786 | No Loss | 84179865 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84179866 | No Loss | 84179934 | No Purchase | 84180022 | No Purchase | 84180082 | No Purchase |
| 84179869 | No Loss | 84179936 | No Loss | 84180023 | No Loss | 84180083 | No Loss |
| 84179870 | No Loss | 84179937 | No Purchase | 84180024 | No Purchase | 84180084 | No Loss |
| 84179871 | No Loss | 84179938 | No Loss | 84180026 | No Loss | 84180085 | No Purchase |
| 84179873 | No Loss | 84179945 | No Loss | 84180028 | No Purchase | 84180087 | No Purchase |
| 84179875 | No Loss | 84179946 | No Loss | 84180030 | No Purchase | 84180088 | No Purchase |
| 84179876 | No Loss | 84179950 | No Loss | 84180032 | No Purchase | 84180089 | No Loss |
| 84179877 | No Loss | 84179956 | No Loss | 84180033 | No Loss | 84180090 | No Purchase |
| 84179878 | No Purchase | 84179957 | No Loss | 84180035 | No Purchase | 84180091 | No Purchase |
| 84179879 | No Loss | 84179958 | No Loss | 84180036 | No Loss | 84180092 | No Purchase |
| 84179880 | No Loss | 84179959 | No Loss | 84180037 | No Loss | 84180095 | No Purchase |
| 84179881 | No Loss | 84179960 | No Loss | 84180038 | No Purchase | 84180098 | No Purchase |
| 84179884 | No Loss | 84179961 | No Loss | 84180040 | No Purchase | 84180099 | No Purchase |
| 84179885 | No Loss | 84179963 | No Purchase | 84180041 | No Loss | 84180101 | No Loss |
| 84179886 | No Loss | 84179964 | No Loss | 84180042 | No Purchase | 84180102 | No Loss |
| 84179887 | No Loss | 84179965 | No Loss | 84180043 | No Purchase | 84180104 | No Purchase |
| 84179888 | No Loss | 84179966 | No Loss | 84180046 | No Purchase | 84180106 | No Purchase |
| 84179889 | No Loss | 84179968 | No Purchase | 84180047 | No Loss | 84180107 | No Purchase |
| 84179890 | No Loss | 84179971 | No Loss | 84180049 | No Loss | 84180111 | No Loss |
| 84179891 | No Loss | 84179972 | No Loss | 84180051 | No Purchase | 84180112 | No Loss |
| 84179892 | No Loss | 84179974 | No Loss | 84180052 | No Loss | 84180113 | No Loss |
| 84179896 | No Loss | 84179980 | No Purchase | 84180053 | No Purchase | 84180116 | No Loss |
| 84179897 | No Loss | 84179981 | No Purchase | 84180054 | No Purchase | 84180118 | No Purchase |
| 84179899 | No Loss | 84179985 | No Loss | 84180055 | No Purchase | 84180119 | No Purchase |
| 84179902 | No Purchase | 84179988 | No Loss | 84180056 | No Loss | 84180121 | No Loss |
| 84179903 | No Loss | 84179989 | No Loss | 84180057 | No Loss | 84180122 | No Purchase |
| 84179904 | No Purchase | 84179990 | No Loss | 84180060 | No Loss | 84180124 | No Loss |
| 84179906 | No Loss | 84179991 | No Purchase | 84180061 | No Purchase | 84180125 | No Loss |
| 84179908 | No Loss | 84179993 | No Purchase | 84180062 | No Purchase | 84180126 | No Purchase |
| 84179909 | No Loss | 84179995 | No Loss | 84180063 | No Purchase | 84180127 | No Purchase |
| 84179910 | No Loss | 84179996 | No Loss | 84180064 | No Purchase | 84180131 | No Purchase |
| 84179913 | No Purchase | 84180000 | No Purchase | 84180065 | No Purchase | 84180132 | No Purchase |
| 84179914 | No Purchase | 84180001 | No Loss | 84180066 | No Loss | 84180133 | No Purchase |
| 84179915 | No Purchase | 84180002 | No Loss | 84180067 | No Purchase | 84180135 | No Purchase |
| 84179916 | No Loss | 84180005 | No Loss | 84180068 | No Purchase | 84180136 | No Loss |
| 84179917 | No Loss | 84180006 | No Loss | 84180069 | No Loss | 84180137 | No Loss |
| 84179918 | No Loss | 84180007 | No Purchase | 84180070 | No Loss | 84180138 | No Purchase |
| 84179921 | No Loss | 84180012 | No Purchase | 84180071 | No Purchase | 84180140 | No Purchase |
| 84179922 | No Loss | 84180013 | No Loss | 84180072 | No Loss | 84180141 | No Purchase |
| 84179923 | No Purchase | 84180014 | No Loss | 84180073 | No Purchase | 84180142 | No Loss |
| 84179924 | No Purchase | 84180016 | No Loss | 84180074 | No Loss | 84180143 | No Loss |
| 84179925 | No Loss | 84180017 | No Purchase | 84180076 | No Purchase | 84180144 | No Loss |
| 84179926 | No Loss | 84180018 | No Purchase | 84180077 | No Loss | 84180145 | No Purchase |
| 84179928 | No Loss | 84180019 | No Loss | 84180078 | No Purchase | 84180146 | No Loss |
| 84179932 | No Purchase | 84180020 | No Loss | 84180079 | No Purchase | 84180148 | No Loss |
| 84179933 | No Loss | 84180021 | No Loss | 84180080 | No Loss | 84180149 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84180153 | No Purchase | 84180223 | No Purchase | 84180285 | No Purchase | 84180345 | No Purchase |
| 84180154 | No Purchase | 84180224 | No Loss | 84180286 | No Purchase | 84180346 | No Purchase |
| 84180155 | No Purchase | 84180226 | No Loss | 84180287 | No Loss | 84180347 | No Purchase |
| 84180160 | No Loss | 84180227 | No Loss | 84180288 | No Purchase | 84180348 | No Purchase |
| 84180161 | No Loss | 84180228 | No Purchase | 84180290 | No Purchase | 84180349 | No Purchase |
| 84180162 | No Purchase | 84180230 | No Loss | 84180293 | No Purchase | 84180350 | No Purchase |
| 84180166 | No Purchase | 84180232 | No Purchase | 84180294 | No Purchase | 84180351 | No Purchase |
| 84180170 | No Purchase | 84180233 | No Purchase | 84180296 | No Purchase | 84180352 | No Purchase |
| 84180171 | No Purchase | 84180234 | No Purchase | 84180299 | No Purchase | 84180353 | No Purchase |
| 84180172 | No Purchase | 84180235 | No Purchase | 84180302 | No Purchase | 84180354 | No Purchase |
| 84180173 | No Loss | 84180236 | No Purchase | 84180303 | No Purchase | 84180355 | No Purchase |
| 84180174 | No Purchase | 84180237 | No Purchase | 84180307 | No Purchase | 84180356 | No Purchase |
| 84180175 | No Loss | 84180238 | No Purchase | 84180308 | No Purchase | 84180357 | No Purchase |
| 84180176 | No Purchase | 84180239 | No Purchase | 84180309 | No Purchase | 84180358 | No Purchase |
| 84180177 | No Purchase | 84180240 | No Purchase | 84180310 | No Purchase | 84180359 | No Purchase |
| 84180178 | No Purchase | 84180241 | No Purchase | 84180311 | No Purchase | 84180360 | No Purchase |
| 84180179 | No Purchase | 84180242 | No Purchase | 84180312 | No Purchase | 84180361 | No Purchase |
| 84180181 | No Purchase | 84180243 | No Purchase | 84180314 | No Purchase | 84180362 | No Purchase |
| 84180182 | No Purchase | 84180244 | No Purchase | 84180315 | No Purchase | 84180363 | No Purchase |
| 84180183 | No Loss | 84180245 | No Loss | 84180316 | No Purchase | 84180364 | No Purchase |
| 84180185 | No Loss | 84180248 | No Loss | 84180318 | No Purchase | 84180365 | No Purchase |
| 84180187 | No Purchase | 84180249 | No Purchase | 84180320 | No Purchase | 84180366 | No Purchase |
| 84180188 | No Loss | 84180250 | No Loss | 84180321 | No Loss | 84180367 | No Purchase |
| 84180189 | No Purchase | 84180251 | No Purchase | 84180322 | No Purchase | 84180368 | No Purchase |
| 84180190 | No Purchase | 84180252 | No Purchase | 84180323 | No Purchase | 84180369 | No Purchase |
| 84180191 | No Loss | 84180254 | No Purchase | 84180324 | No Purchase | 84180370 | No Purchase |
| 84180195 | No Purchase | 84180255 | No Loss | 84180325 | No Purchase | 84180371 | No Purchase |
| 84180196 | No Purchase | 84180258 | No Loss | 84180326 | No Purchase | 84180372 | No Purchase |
| 84180197 | No Purchase | 84180259 | No Purchase | 84180327 | No Purchase | 84180373 | No Purchase |
| 84180198 | No Purchase | 84180263 | No Purchase | 84180328 | No Purchase | 84180374 | No Purchase |
| 84180199 | No Purchase | 84180264 | No Purchase | 84180329 | No Purchase | 84180375 | No Purchase |
| 84180201 | No Purchase | 84180265 | No Purchase | 84180330 | No Purchase | 84180376 | No Purchase |
| 84180202 | No Loss | 84180266 | No Purchase | 84180331 | No Purchase | 84180377 | No Purchase |
| 84180203 | No Purchase | 84180267 | No Purchase | 84180332 | No Purchase | 84180378 | No Purchase |
| 84180204 | No Loss | 84180268 | No Loss | 84180333 | No Purchase | 84180379 | No Purchase |
| 84180205 | No Purchase | 84180271 | No Loss | 84180334 | No Purchase | 84180380 | No Purchase |
| 84180206 | No Purchase | 84180272 | No Loss | 84180335 | No Purchase | 84180381 | No Purchase |
| 84180208 | No Loss | 84180273 | No Purchase | 84180336 | No Purchase | 84180382 | No Purchase |
| 84180209 | No Loss | 84180274 | No Loss | 84180337 | No Purchase | 84180383 | No Purchase |
| 84180210 | No Loss | 84180275 | No Purchase | 84180338 | No Purchase | 84180384 | No Purchase |
| 84180211 | No Purchase | 84180276 | No Purchase | 84180339 | No Purchase | 84180385 | No Purchase |
| 84180212 | No Purchase | 84180277 | No Purchase | 84180340 | No Purchase | 84180386 | No Purchase |
| 84180214 | No Loss | 84180279 | No Loss | 84180341 | No Purchase | 84180387 | No Purchase |
| 84180215 | No Purchase | 84180281 | No Purchase | 84180342 | No Purchase | 84180388 | No Purchase |
| 84180218 | No Loss | 84180282 | No Purchase | 84180343 | No Purchase | 84180389 | No Purchase |
| 84180219 | No Purchase | 84180284 | No Purchase | 84180344 | No Purchase | 84180390 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84180391 | No Purchase | 84180437 | No Purchase | 84180493 | No Purchase | 84180549 | No Loss |
| 84180392 | No Purchase | 84180438 | No Purchase | 84180495 | No Loss | 84180550 | No Purchase |
| 84180393 | No Purchase | 84180439 | No Purchase | 84180496 | No Loss | 84180551 | No Loss |
| 84180394 | No Purchase | 84180440 | No Purchase | 84180497 | No Loss | 84180552 | No Loss |
| 84180395 | No Purchase | 84180441 | No Purchase | 84180498 | No Loss | 84180553 | No Loss |
| 84180396 | No Purchase | 84180442 | No Purchase | 84180499 | No Loss | 84180554 | No Loss |
| 84180397 | No Purchase | 84180443 | No Purchase | 84180500 | No Loss | 84180555 | No Loss |
| 84180398 | No Purchase | 84180444 | No Purchase | 84180501 | No Loss | 84180556 | No Loss |
| 84180399 | No Purchase | 84180445 | No Purchase | 84180502 | No Loss | 84180558 | No Purchase |
| 84180400 | No Purchase | 84180446 | No Purchase | 84180504 | No Purchase | 84180559 | No Loss |
| 84180401 | No Purchase | 84180447 | No Purchase | 84180505 | No Loss | 84180560 | No Loss |
| 84180402 | No Purchase | 84180448 | No Purchase | 84180506 | No Purchase | 84180561 | No Loss |
| 84180403 | No Purchase | 84180449 | No Purchase | 84180507 | No Loss | 84180562 | No Loss |
| 84180404 | No Purchase | 84180450 | No Purchase | 84180508 | No Loss | 84180563 | No Loss |
| 84180405 | No Purchase | 84180451 | No Loss | 84180509 | No Loss | 84180564 | No Loss |
| 84180406 | No Purchase | 84180452 | No Loss | 84180510 | No Loss | 84180565 | No Loss |
| 84180407 | No Purchase | 84180454 | No Loss | 84180511 | No Purchase | 84180566 | No Loss |
| 84180408 | No Purchase | 84180455 | No Loss | 84180512 | No Loss | 84180567 | No Loss |
| 84180409 | No Purchase | 84180456 | No Loss | 84180514 | No Loss | 84180568 | No Purchase |
| 84180410 | No Purchase | 84180458 | No Loss | 84180515 | No Purchase | 84180569 | No Purchase |
| 84180411 | No Purchase | 84180459 | No Loss | 84180516 | No Loss | 84180570 | No Loss |
| 84180412 | No Purchase | 84180460 | No Loss | 84180517 | No Purchase | 84180571 | No Loss |
| 84180413 | No Purchase | 84180461 | No Loss | 84180518 | No Loss | 84180574 | No Loss |
| 84180414 | No Purchase | 84180463 | No Loss | 84180519 | No Loss | 84180575 | No Purchase |
| 84180415 | No Purchase | 84180464 | No Loss | 84180520 | No Loss | 84180576 | No Loss |
| 84180416 | No Purchase | 84180465 | No Loss | 84180521 | No Loss | 84180577 | No Loss |
| 84180417 | No Purchase | 84180467 | No Loss | 84180522 | No Loss | 84180579 | No Loss |
| 84180418 | No Purchase | 84180469 | No Loss | 84180524 | No Loss | 84180580 | No Loss |
| 84180419 | No Purchase | 84180470 | No Loss | 84180527 | No Loss | 84180581 | No Loss |
| 84180420 | No Purchase | 84180471 | No Loss | 84180528 | No Loss | 84180583 | No Purchase |
| 84180421 | No Purchase | 84180473 | No Loss | 84180530 | No Loss | 84180585 | No Loss |
| 84180422 | No Purchase | 84180474 | No Loss | 84180531 | No Loss | 84180586 | No Purchase |
| 84180423 | No Purchase | 84180475 | No Loss | 84180532 | No Loss | 84180587 | No Loss |
| 84180424 | No Purchase | 84180477 | No Loss | 84180534 | No Loss | 84180588 | No Loss |
| 84180425 | No Purchase | 84180478 | No Loss | 84180535 | No Purchase | 84180589 | No Purchase |
| 84180426 | No Purchase | 84180479 | No Loss | 84180536 | No Loss | 84180590 | No Loss |
| 84180427 | No Purchase | 84180480 | No Loss | 84180537 | No Loss | 84180591 | No Loss |
| 84180428 | No Purchase | 84180481 | No Loss | 84180538 | No Loss | 84180592 | No Loss |
| 84180429 | No Purchase | 84180483 | No Loss | 84180539 | No Loss | 84180593 | No Loss |
| 84180430 | No Purchase | 84180485 | No Loss | 84180540 | No Loss | 84180594 | No Purchase |
| 84180431 | No Purchase | 84180486 | No Loss | 84180541 | No Loss | 84180595 | No Loss |
| 84180432 | No Purchase | 84180487 | No Loss | 84180543 | No Loss | 84180596 | No Loss |
| 84180433 | No Purchase | 84180488 | No Loss | 84180545 | No Purchase | 84180597 | No Loss |
| 84180434 | No Purchase | 84180489 | No Loss | 84180546 | No Loss | 84180599 | No Loss |
| 84180435 | No Purchase | 84180490 | No Loss | 84180547 | No Purchase | 84180600 | No Purchase |
| 84180436 | No Purchase | 84180492 | No Loss | 84180548 | No Purchase | 84180601 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84180602 | No Loss | 84180666 | No Loss | 84180723 | No Loss | 84180781 | No Loss |
| 84180605 | No Purchase | 84180667 | No Loss | 84180724 | No Loss | 84180782 | No Loss |
| 84180606 | No Loss | 84180668 | No Loss | 84180725 | No Loss | 84180783 | No Loss |
| 84180608 | No Loss | 84180669 | No Loss | 84180726 | No Loss | 84180784 | No Loss |
| 84180610 | No Loss | 84180670 | No Loss | 84180727 | No Loss | 84180785 | No Loss |
| 84180611 | No Loss | 84180671 | No Loss | 84180728 | No Loss | 84180786 | No Loss |
| 84180612 | No Loss | 84180675 | No Loss | 84180729 | No Loss | 84180787 | No Purchase |
| 84180614 | No Loss | 84180677 | No Loss | 84180730 | No Loss | 84180788 | No Loss |
| 84180620 | No Loss | 84180678 | No Loss | 84180731 | No Loss | 84180789 | No Purchase |
| 84180621 | No Loss | 84180679 | No Loss | 84180733 | No Loss | 84180790 | No Purchase |
| 84180623 | No Loss | 84180680 | No Loss | 84180739 | No Loss | 84180792 | No Loss |
| 84180624 | No Loss | 84180681 | No Loss | 84180740 | No Loss | 84180793 | No Loss |
| 84180626 | No Loss | 84180683 | No Loss | 84180741 | No Loss | 84180794 | No Loss |
| 84180627 | No Purchase | 84180684 | No Loss | 84180742 | No Loss | 84180795 | No Purchase |
| 84180628 | No Purchase | 84180685 | No Loss | 84180743 | No Loss | 84180796 | No Loss |
| 84180629 | No Loss | 84180686 | No Loss | 84180744 | No Loss | 84180797 | No Loss |
| 84180630 | No Loss | 84180687 | No Loss | 84180746 | No Purchase | 84180798 | No Loss |
| 84180631 | No Loss | 84180689 | No Loss | 84180747 | No Loss | 84180799 | No Loss |
| 84180633 | No Loss | 84180691 | No Loss | 84180748 | No Loss | 84180801 | No Purchase |
| 84180635 | No Loss | 84180692 | No Loss | 84180749 | No Loss | 84180802 | No Loss |
| 84180636 | No Loss | 84180694 | No Loss | 84180750 | No Loss | 84180803 | No Loss |
| 84180637 | No Loss | 84180695 | No Loss | 84180751 | No Loss | 84180804 | No Loss |
| 84180638 | No Loss | 84180696 | No Loss | 84180752 | No Loss | 84180805 | No Loss |
| 84180639 | No Loss | 84180697 | No Loss | 84180756 | No Loss | 84180806 | No Loss |
| 84180640 | No Loss | 84180698 | No Loss | 84180757 | No Loss | 84180807 | No Loss |
| 84180641 | No Loss | 84180699 | No Purchase | 84180758 | No Loss | 84180808 | No Loss |
| 84180642 | No Loss | 84180700 | No Loss | 84180759 | No Loss | 84180809 | No Loss |
| 84180644 | No Loss | 84180702 | No Loss | 84180760 | No Loss | 84180810 | No Loss |
| 84180645 | No Loss | 84180703 | No Loss | 84180761 | No Loss | 84180811 | No Loss |
| 84180646 | No Loss | 84180704 | No Loss | 84180762 | No Loss | 84180812 | No Purchase |
| 84180648 | No Loss | 84180705 | No Loss | 84180763 | No Loss | 84180815 | No Loss |
| 84180650 | No Loss | 84180706 | No Loss | 84180765 | No Loss | 84180816 | No Loss |
| 84180651 | No Loss | 84180707 | No Loss | 84180766 | No Loss | 84180817 | No Loss |
| 84180652 | No Loss | 84180709 | No Loss | 84180767 | No Loss | 84180818 | No Loss |
| 84180653 | No Purchase | 84180710 | No Loss | 84180768 | No Loss | 84180819 | No Loss |
| 84180654 | No Loss | 84180711 | No Loss | 84180769 | No Loss | 84180821 | No Loss |
| 84180655 | No Loss | 84180712 | No Purchase | 84180770 | No Loss | 84180822 | No Loss |
| 84180656 | No Loss | 84180713 | No Loss | 84180771 | No Loss | 84180823 | No Loss |
| 84180657 | No Loss | 84180714 | No Loss | 84180773 | No Purchase | 84180824 | No Loss |
| 84180658 | No Loss | 84180715 | No Loss | 84180774 | No Loss | 84180825 | No Loss |
| 84180659 | No Loss | 84180717 | No Purchase | 84180775 | No Loss | 84180826 | No Loss |
| 84180660 | No Loss | 84180718 | No Loss | 84180776 | No Loss | 84180827 | No Purchase |
| 84180661 | No Loss | 84180719 | No Loss | 84180777 | No Purchase | 84180828 | No Loss |
| 84180663 | No Loss | 84180720 | No Loss | 84180778 | No Loss | 84180829 | No Loss |
| 84180664 | No Loss | 84180721 | No Loss | 84180779 | No Loss | 84180830 | No Loss |
| 84180665 | No Loss | 84180722 | No Loss | 84180780 | No Loss | 84180832 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84180833 | No Loss | 84180886 | No Loss | 84180937 | No Purchase | 84180992 | No Loss |
| 84180834 | No Loss | 84180888 | No Loss | 84180938 | No Loss | 84180993 | No Loss |
| 84180835 | No Loss | 84180889 | No Loss | 84180940 | No Loss | 84180994 | No Loss |
| 84180836 | No Loss | 84180890 | No Loss | 84180941 | No Loss | 84180995 | No Loss |
| 84180837 | No Loss | 84180891 | No Loss | 84180943 | No Loss | 84180996 | No Loss |
| 84180838 | No Loss | 84180892 | No Loss | 84180944 | No Loss | 84180998 | No Loss |
| 84180839 | No Loss | 84180893 | No Loss | 84180945 | No Loss | 84180999 | No Loss |
| 84180841 | No Loss | 84180894 | No Loss | 84180946 | No Loss | 84181000 | No Loss |
| 84180843 | No Loss | 84180895 | No Purchase | 84180947 | No Loss | 84181001 | No Loss |
| 84180844 | No Loss | 84180896 | No Loss | 84180948 | No Loss | 84181002 | No Loss |
| 84180845 | No Loss | 84180897 | No Loss | 84180949 | No Loss | 84181003 | No Loss |
| 84180846 | No Loss | 84180898 | No Loss | 84180950 | No Loss | 84181005 | No Loss |
| 84180847 | No Loss | 84180899 | No Loss | 84180951 | No Loss | 84181007 | No Loss |
| 84180848 | No Loss | 84180900 | No Loss | 84180952 | No Loss | 84181008 | No Loss |
| 84180849 | No Loss | 84180901 | No Loss | 84180953 | No Purchase | 84181009 | No Loss |
| 84180850 | No Loss | 84180904 | No Purchase | 84180954 | No Loss | 84181010 | No Loss |
| 84180851 | No Purchase | 84180905 | No Loss | 84180956 | No Loss | 84181011 | No Loss |
| 84180852 | No Loss | 84180906 | No Loss | 84180958 | No Loss | 84181012 | No Loss |
| 84180853 | No Loss | 84180907 | No Loss | 84180959 | No Loss | 84181013 | No Purchase |
| 84180854 | No Loss | 84180908 | No Loss | 84180960 | No Loss | 84181014 | No Loss |
| 84180855 | No Loss | 84180909 | No Loss | 84180961 | No Loss | 84181016 | No Loss |
| 84180856 | No Loss | 84180910 | No Loss | 84180962 | No Loss | 84181017 | No Loss |
| 84180857 | No Loss | 84180911 | No Loss | 84180963 | No Loss | 84181018 | No Loss |
| 84180858 | No Loss | 84180912 | No Loss | 84180965 | No Loss | 84181021 | No Loss |
| 84180859 | No Loss | 84180913 | No Purchase | 84180966 | No Loss | 84181022 | No Loss |
| 84180861 | No Purchase | 84180914 | No Loss | 84180967 | No Loss | 84181023 | No Loss |
| 84180862 | No Loss | 84180915 | No Loss | 84180970 | No Loss | 84181024 | No Loss |
| 84180863 | No Purchase | 84180916 | No Purchase | 84180971 | No Loss | 84181025 | No Loss |
| 84180864 | No Loss | 84180917 | No Loss | 84180972 | No Loss | 84181026 | No Loss |
| 84180865 | No Loss | 84180919 | No Loss | 84180973 | No Purchase | 84181027 | No Loss |
| 84180866 | No Loss | 84180920 | No Loss | 84180974 | No Loss | 84181028 | No Loss |
| 84180867 | No Purchase | 84180922 | No Loss | 84180975 | No Purchase | 84181029 | No Loss |
| 84180868 | No Loss | 84180923 | No Loss | 84180976 | No Purchase | 84181031 | No Loss |
| 84180869 | No Purchase | 84180924 | No Loss | 84180977 | No Loss | 84181032 | No Loss |
| 84180870 | No Purchase | 84180925 | No Loss | 84180978 | No Loss | 84181033 | No Loss |
| 84180872 | No Loss | 84180926 | No Loss | 84180979 | No Loss | 84181034 | No Loss |
| 84180873 | No Loss | 84180927 | No Loss | 84180980 | No Loss | 84181036 | No Loss |
| 84180874 | No Loss | 84180928 | No Purchase | 84180981 | No Loss | 84181037 | No Loss |
| 84180875 | No Loss | 84180929 | No Loss | 84180983 | No Loss | 84181038 | No Loss |
| 84180877 | No Loss | 84180930 | No Loss | 84180984 | No Loss | 84181039 | No Loss |
| 84180878 | No Loss | 84180931 | No Loss | 84180985 | No Purchase | 84181040 | No Loss |
| 84180879 | No Loss | 84180932 | No Loss | 84180986 | No Loss | 84181041 | No Loss |
| 84180881 | No Loss | 84180933 | No Loss | 84180987 | No Loss | 84181043 | No Loss |
| 84180882 | No Loss | 84180934 | No Loss | 84180988 | No Purchase | 84181045 | No Loss |
| 84180883 | No Loss | 84180935 | No Loss | 84180990 | No Purchase | 84181047 | No Loss |
| 84180885 | No Loss | 84180936 | No Loss | 84180991 | No Loss | 84181048 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84181049 | No Loss | 84181111 | No Loss | 84181168 | No Loss | 84181230 | No Loss |
| 84181050 | No Purchase | 84181112 | No Loss | 84181169 | No Loss | 84181231 | No Loss |
| 84181051 | No Loss | 84181113 | No Loss | 84181170 | No Loss | 84181233 | No Purchase |
| 84181052 | No Loss | 84181114 | No Loss | 84181171 | No Loss | 84181234 | No Loss |
| 84181053 | No Loss | 84181115 | No Loss | 84181173 | No Loss | 84181235 | No Loss |
| 84181054 | No Loss | 84181116 | No Loss | 84181174 | No Loss | 84181236 | No Loss |
| 84181056 | No Loss | 84181118 | No Loss | 84181175 | No Loss | 84181238 | No Loss |
| 84181057 | No Loss | 84181119 | No Loss | 84181176 | No Loss | 84181239 | No Loss |
| 84181058 | No Loss | 84181120 | No Loss | 84181177 | No Loss | 84181240 | No Loss |
| 84181060 | No Loss | 84181121 | No Loss | 84181178 | No Loss | 84181241 | No Purchase |
| 84181061 | No Purchase | 84181123 | No Loss | 84181179 | No Loss | 84181242 | No Purchase |
| 84181062 | No Purchase | 84181127 | No Loss | 84181180 | No Loss | 84181243 | No Loss |
| 84181065 | No Loss | 84181128 | No Loss | 84181181 | No Purchase | 84181244 | No Purchase |
| 84181066 | No Loss | 84181130 | No Loss | 84181182 | No Loss | 84181245 | No Loss |
| 84181067 | No Loss | 84181131 | No Purchase | 84181183 | No Loss | 84181246 | No Purchase |
| 84181068 | No Loss | 84181132 | No Loss | 84181184 | No Loss | 84181247 | No Loss |
| 84181069 | No Loss | 84181133 | No Loss | 84181185 | No Loss | 84181248 | No Purchase |
| 84181070 | No Loss | 84181134 | No Loss | 84181188 | No Loss | 84181249 | No Loss |
| 84181073 | No Loss | 84181136 | No Loss | 84181189 | No Loss | 84181252 | No Purchase |
| 84181074 | No Purchase | 84181137 | No Loss | 84181190 | No Loss | 84181254 | No Loss |
| 84181075 | No Loss | 84181138 | No Loss | 84181191 | No Loss | 84181255 | No Loss |
| 84181077 | No Loss | 84181139 | No Loss | 84181192 | No Loss | 84181257 | No Loss |
| 84181078 | No Loss | 84181140 | No Loss | 84181194 | No Loss | 84181259 | No Loss |
| 84181079 | No Loss | 84181141 | No Loss | 84181195 | No Loss | 84181260 | No Loss |
| 84181081 | No Loss | 84181142 | No Purchase | 84181196 | No Loss | 84181262 | No Loss |
| 84181082 | No Loss | 84181143 | No Loss | 84181198 | No Loss | 84181263 | No Loss |
| 84181084 | No Loss | 84181144 | No Loss | 84181199 | No Loss | 84181264 | No Loss |
| 84181085 | No Loss | 84181145 | No Loss | 84181200 | No Loss | 84181265 | No Loss |
| 84181086 | No Loss | 84181146 | No Loss | 84181204 | No Loss | 84181267 | No Purchase |
| 84181087 | No Loss | 84181147 | No Loss | 84181206 | No Loss | 84181268 | No Loss |
| 84181088 | No Loss | 84181149 | No Loss | 84181207 | No Loss | 84181269 | No Loss |
| 84181089 | No Loss | 84181150 | No Loss | 84181209 | No Loss | 84181270 | No Loss |
| 84181090 | No Purchase | 84181151 | No Loss | 84181210 | No Loss | 84181271 | No Purchase |
| 84181091 | No Purchase | 84181152 | No Purchase | 84181211 | No Loss | 84181272 | No Loss |
| 84181093 | No Loss | 84181154 | No Loss | 84181214 | No Loss | 84181273 | No Loss |
| 84181094 | No Loss | 84181155 | No Loss | 84181215 | No Loss | 84181274 | No Loss |
| 84181095 | No Loss | 84181156 | No Loss | 84181216 | No Loss | 84181275 | No Loss |
| 84181096 | No Loss | 84181157 | No Loss | 84181217 | No Loss | 84181276 | No Loss |
| 84181097 | No Loss | 84181158 | No Loss | 84181218 | No Loss | 84181277 | No Loss |
| 84181098 | No Loss | 84181160 | No Loss | 84181220 | No Loss | 84181278 | No Loss |
| 84181100 | No Loss | 84181161 | No Loss | 84181223 | No Purchase | 84181280 | No Loss |
| 84181101 | No Loss | 84181162 | No Loss | 84181224 | No Loss | 84181283 | No Loss |
| 84181103 | No Loss | 84181163 | No Loss | 84181226 | No Loss | 84181284 | No Loss |
| 84181106 | No Loss | 84181164 | No Loss | 84181227 | No Loss | 84181285 | No Loss |
| 84181109 | No Loss | 84181166 | No Loss | 84181228 | No Loss | 84181286 | No Loss |
| 84181110 | No Loss | 84181167 | No Loss | 84181229 | No Loss | 84181287 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84181289 | No Loss | 84181341 | No Purchase | 84181439 | No Loss | 84181539 | No Loss |
| 84181290 | No Purchase | 84181342 | No Purchase | 84181440 | No Purchase | 84181540 | No Loss |
| 84181291 | No Loss | 84181346 | No Loss | 84181441 | No Loss | 84181541 | No Loss |
| 84181292 | No Loss | 84181348 | No Loss | 84181442 | No Loss | 84181543 | No Loss |
| 84181293 | No Loss | 84181352 | No Loss | 84181443 | No Purchase | 84181546 | No Loss |
| 84181294 | No Loss | 84181354 | No Purchase | 84181445 | No Loss | 84181548 | No Loss |
| 84181295 | No Loss | 84181355 | No Loss | 84181447 | No Loss | 84181555 | No Loss |
| 84181296 | No Loss | 84181356 | No Purchase | 84181449 | No Loss | 84181556 | No Purchase |
| 84181297 | No Loss | 84181361 | No Loss | 84181450 | No Loss | 84181557 | No Loss |
| 84181300 | No Loss | 84181362 | No Purchase | 84181454 | No Loss | 84181561 | No Loss |
| 84181301 | No Purchase | 84181363 | No Purchase | 84181456 | No Loss | 84181562 | No Purchase |
| 84181302 | No Loss | 84181368 | No Loss | 84181462 | No Loss | 84181564 | No Loss |
| 84181303 | No Loss | 84181369 | No Loss | 84181463 | No Loss | 84181565 | No Loss |
| 84181304 | No Loss | 84181371 | No Purchase | 84181471 | No Purchase | 84181567 | No Loss |
| 84181305 | No Loss | 84181372 | No Loss | 84181475 | No Loss | 84181570 | No Purchase |
| 84181306 | No Purchase | 84181373 | No Loss | 84181480 | No Loss | 84181571 | No Loss |
| 84181307 | No Purchase | 84181375 | No Purchase | 84181482 | No Loss | 84181572 | No Loss |
| 84181309 | No Loss | 84181377 | No Loss | 84181483 | No Loss | 84181574 | No Loss |
| 84181310 | No Loss | 84181378 | No Loss | 84181484 | No Loss | 84181576 | No Loss |
| 84181311 | No Purchase | 84181381 | No Loss | 84181485 | No Loss | 84181580 | No Loss |
| 84181312 | No Loss | 84181382 | No Loss | 84181488 | No Loss | 84181581 | No Loss |
| 84181313 | No Loss | 84181383 | No Purchase | 84181489 | No Loss | 84181583 | No Loss |
| 84181314 | No Purchase | 84181384 | No Loss | 84181491 | No Loss | 84181584 | No Purchase |
| 84181315 | No Purchase | 84181387 | No Purchase | 84181492 | No Loss | 84181585 | No Loss |
| 84181317 | No Loss | 84181391 | No Loss | 84181495 | No Loss | 84181587 | No Loss |
| 84181318 | No Loss | 84181398 | No Loss | 84181496 | No Loss | 84181591 | No Loss |
| 84181319 | No Loss | 84181401 | No Loss | 84181497 | No Loss | 84181593 | No Loss |
| 84181320 | No Purchase | 84181402 | No Loss | 84181499 | No Purchase | 84181594 | No Loss |
| 84181321 | No Purchase | 84181407 | No Loss | 84181500 | No Loss | 84181596 | No Loss |
| 84181323 | No Purchase | 84181410 | No Loss | 84181504 | No Loss | 84181597 | No Loss |
| 84181324 | No Loss | 84181414 | No Purchase | 84181505 | No Loss | 84181598 | No Loss |
| 84181326 | No Purchase | 84181415 | No Loss | 84181506 | No Loss | 84181599 | No Loss |
| 84181327 | No Purchase | 84181416 | No Purchase | 84181507 | No Loss | 84181601 | No Loss |
| 84181328 | No Purchase | 84181417 | No Purchase | 84181509 | No Loss | 84181602 | No Loss |
| 84181329 | No Purchase | 84181418 | No Loss | 84181510 | No Loss | 84181603 | No Loss |
| 84181330 | No Purchase | 84181423 | No Purchase | 84181513 | No Loss | 84181609 | No Loss |
| 84181331 | No Purchase | 84181424 | No Loss | 84181514 | No Loss | 84181611 | No Loss |
| 84181332 | No Purchase | 84181425 | No Loss | 84181515 | No Loss | 84181612 | No Loss |
| 84181333 | No Purchase | 84181426 | No Loss | 84181516 | No Loss | 84181614 | No Loss |
| 84181334 | No Purchase | 84181427 | No Loss | 84181518 | No Loss | 84181616 | No Loss |
| 84181335 | No Purchase | 84181428 | No Loss | 84181520 | No Loss | 84181619 | No Loss |
| 84181336 | No Purchase | 84181432 | No Loss | 84181522 | No Loss | 84181623 | No Loss |
| 84181337 | No Purchase | 84181433 | No Loss | 84181530 | No Loss | 84181625 | No Purchase |
| 84181338 | No Purchase | 84181434 | No Loss | 84181533 | No Loss | 84181626 | No Loss |
| 84181339 | No Purchase | 84181435 | No Purchase | 84181536 | No Loss | 84181629 | No Loss |
| 84181340 | No Purchase | 84181436 | No Loss | 84181537 | No Loss | 84181630 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84181631 | No Loss | 84181709 | No Purchase | 84181765 | No Loss | 84181822 | No Loss |
| 84181632 | No Purchase | 84181710 | No Purchase | 84181766 | No Loss | 84181823 | No Purchase |
| 84181638 | No Purchase | 84181711 | No Purchase | 84181767 | No Loss | 84181824 | No Loss |
| 84181640 | No Loss | 84181712 | No Purchase | 84181769 | No Loss | 84181825 | No Loss |
| 84181643 | No Purchase | 84181713 | No Purchase | 84181770 | No Loss | 84181826 | No Purchase |
| 84181644 | No Loss | 84181714 | No Purchase | 84181772 | No Loss | 84181827 | No Loss |
| 84181645 | No Purchase | 84181715 | No Purchase | 84181773 | No Loss | 84181829 | No Loss |
| 84181646 | No Loss | 84181716 | No Purchase | 84181774 | No Loss | 84181830 | No Loss |
| 84181647 | No Loss | 84181717 | No Purchase | 84181776 | No Loss | 84181831 | No Loss |
| 84181649 | No Loss | 84181718 | No Purchase | 84181778 | No Purchase | 84181832 | No Loss |
| 84181650 | No Purchase | 84181719 | No Purchase | 84181780 | No Loss | 84181834 | No Loss |
| 84181652 | No Loss | 84181720 | No Purchase | 84181781 | No Loss | 84181835 | No Loss |
| 84181653 | No Loss | 84181721 | No Purchase | 84181782 | No Loss | 84181837 | No Loss |
| 84181655 | No Loss | 84181722 | No Purchase | 84181783 | No Loss | 84181838 | No Loss |
| 84181656 | No Loss | 84181723 | No Purchase | 84181784 | No Purchase | 84181839 | No Loss |
| 84181657 | No Loss | 84181724 | No Purchase | 84181786 | No Loss | 84181840 | No Loss |
| 84181658 | No Loss | 84181725 | No Purchase | 84181787 | No Loss | 84181841 | No Purchase |
| 84181659 | No Loss | 84181726 | No Purchase | 84181788 | No Loss | 84181842 | No Loss |
| 84181660 | No Loss | 84181727 | No Purchase | 84181789 | No Loss | 84181844 | No Loss |
| 84181661 | No Purchase | 84181728 | No Purchase | 84181790 | No Loss | 84181845 | No Loss |
| 84181662 | No Loss | 84181729 | No Purchase | 84181791 | No Loss | 84181846 | No Purchase |
| 84181664 | No Loss | 84181730 | No Purchase | 84181792 | No Loss | 84181847 | No Loss |
| 84181666 | No Loss | 84181731 | No Purchase | 84181793 | No Loss | 84181849 | No Loss |
| 84181667 | No Loss | 84181732 | No Purchase | 84181794 | No Loss | 84181850 | No Loss |
| 84181669 | No Loss | 84181733 | No Purchase | 84181796 | No Loss | 84181852 | No Loss |
| 84181672 | No Loss | 84181734 | No Purchase | 84181797 | No Purchase | 84181853 | No Purchase |
| 84181673 | No Purchase | 84181737 | No Loss | 84181799 | No Loss | 84181854 | No Loss |
| 84181682 | No Purchase | 84181738 | No Loss | 84181800 | No Purchase | 84181855 | No Loss |
| 84181683 | No Loss | 84181739 | No Loss | 84181802 | No Loss | 84181856 | No Loss |
| 84181686 | No Loss | 84181740 | No Purchase | 84181804 | No Loss | 84181857 | No Loss |
| 84181689 | No Purchase | 84181741 | No Loss | 84181805 | No Purchase | 84181858 | No Loss |
| 84181690 | No Purchase | 84181742 | No Purchase | 84181806 | No Purchase | 84181859 | No Loss |
| 84181691 | No Purchase | 84181743 | No Loss | 84181807 | No Loss | 84181860 | No Purchase |
| 84181692 | No Purchase | 84181745 | No Loss | 84181808 | No Loss | 84181861 | No Loss |
| 84181696 | No Purchase | 84181746 | No Purchase | 84181810 | No Loss | 84181862 | No Loss |
| 84181697 | No Purchase | 84181750 | No Loss | 84181811 | No Purchase | 84181863 | No Loss |
| 84181698 | No Purchase | 84181752 | No Loss | 84181812 | No Purchase | 84181864 | No Loss |
| 84181699 | No Purchase | 84181753 | No Loss | 84181813 | No Loss | 84181866 | No Loss |
| 84181701 | No Purchase | 84181754 | No Loss | 84181814 | No Loss | 84181867 | No Loss |
| 84181702 | No Purchase | 84181755 | No Loss | 84181815 | No Loss | 84181868 | No Purchase |
| 84181703 | No Purchase | 84181757 | No Loss | 84181816 | No Loss | 84181869 | No Loss |
| 84181704 | No Purchase | 84181758 | No Loss | 84181817 | No Loss | 84181871 | No Loss |
| 84181705 | No Purchase | 84181759 | No Loss | 84181818 | No Loss | 84181872 | No Loss |
| 84181706 | No Purchase | 84181760 | No Loss | 84181819 | No Loss | 84181873 | No Loss |
| 84181707 | No Purchase | 84181761 | No Loss | 84181820 | No Loss | 84181874 | No Loss |
| 84181708 | No Purchase | 84181763 | No Loss | 84181821 | No Loss | 84181875 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84181876 | No Loss | 84181929 | No Loss | 84181990 | No Loss | 84182048 | No Loss |
| 84181877 | No Loss | 84181930 | No Loss | 84181992 | No Loss | 84182049 | No Loss |
| 84181878 | No Loss | 84181931 | No Loss | 84181994 | No Purchase | 84182050 | No Loss |
| 84181879 | No Loss | 84181932 | No Loss | 84181995 | No Loss | 84182051 | No Loss |
| 84181880 | No Loss | 84181933 | No Loss | 84181996 | No Loss | 84182052 | No Loss |
| 84181881 | No Loss | 84181934 | No Loss | 84181997 | No Purchase | 84182053 | No Loss |
| 84181882 | No Loss | 84181935 | No Purchase | 84181999 | No Loss | 84182054 | No Loss |
| 84181884 | No Purchase | 84181936 | No Loss | 84182000 | No Purchase | 84182055 | No Loss |
| 84181885 | No Loss | 84181938 | No Purchase | 84182001 | No Loss | 84182059 | No Loss |
| 84181886 | No Loss | 84181940 | No Loss | 84182002 | No Loss | 84182060 | No Loss |
| 84181888 | No Loss | 84181941 | No Loss | 84182003 | No Purchase | 84182061 | No Purchase |
| 84181890 | No Loss | 84181942 | No Loss | 84182005 | No Loss | 84182062 | No Loss |
| 84181891 | No Loss | 84181943 | No Loss | 84182006 | No Loss | 84182063 | No Loss |
| 84181893 | No Loss | 84181944 | No Loss | 84182007 | No Loss | 84182065 | No Loss |
| 84181894 | No Loss | 84181947 | No Loss | 84182008 | No Loss | 84182066 | No Loss |
| 84181896 | No Loss | 84181949 | No Loss | 84182009 | No Loss | 84182067 | No Loss |
| 84181897 | No Loss | 84181950 | No Loss | 84182012 | No Loss | 84182068 | No Loss |
| 84181899 | No Loss | 84181951 | No Loss | 84182013 | No Purchase | 84182069 | No Loss |
| 84181901 | No Loss | 84181952 | No Loss | 84182014 | No Loss | 84182070 | No Loss |
| 84181902 | No Loss | 84181954 | No Loss | 84182015 | No Purchase | 84182071 | No Loss |
| 84181903 | No Loss | 84181955 | No Loss | 84182016 | No Purchase | 84182072 | No Loss |
| 84181904 | No Loss | 84181956 | No Purchase | 84182018 | No Loss | 84182073 | No Loss |
| 84181905 | No Loss | 84181957 | No Loss | 84182020 | No Loss | 84182074 | No Loss |
| 84181906 | No Loss | 84181958 | No Loss | 84182021 | No Loss | 84182075 | No Loss |
| 84181907 | No Loss | 84181959 | No Loss | 84182022 | No Purchase | 84182077 | No Purchase |
| 84181908 | No Loss | 84181960 | No Loss | 84182023 | No Loss | 84182079 | No Loss |
| 84181909 | No Loss | 84181961 | No Loss | 84182024 | No Loss | 84182080 | No Loss |
| 84181910 | No Purchase | 84181964 | No Loss | 84182025 | No Loss | 84182081 | No Loss |
| 84181911 | No Loss | 84181965 | No Loss | 84182026 | No Purchase | 84182082 | No Loss |
| 84181912 | No Loss | 84181966 | No Loss | 84182028 | No Loss | 84182083 | No Loss |
| 84181913 | No Loss | 84181968 | No Loss | 84182030 | No Loss | 84182084 | No Purchase |
| 84181914 | No Loss | 84181969 | No Purchase | 84182031 | No Loss | 84182085 | No Loss |
| 84181915 | No Loss | 84181970 | No Loss | 84182032 | No Loss | 84182086 | No Loss |
| 84181916 | No Loss | 84181973 | No Loss | 84182033 | No Loss | 84182087 | No Loss |
| 84181917 | No Loss | 84181974 | No Loss | 84182034 | No Loss | 84182088 | No Loss |
| 84181918 | No Loss | 84181975 | No Loss | 84182035 | No Loss | 84182090 | No Loss |
| 84181919 | No Loss | 84181977 | No Purchase | 84182036 | No Loss | 84182092 | No Loss |
| 84181920 | No Loss | 84181978 | No Loss | 84182037 | No Loss | 84182094 | No Loss |
| 84181921 | No Loss | 84181979 | No Loss | 84182038 | No Loss | 84182095 | No Loss |
| 84181922 | No Loss | 84181980 | No Purchase | 84182041 | No Loss | 84182096 | No Loss |
| 84181923 | No Loss | 84181981 | No Loss | 84182042 | No Loss | 84182097 | No Loss |
| 84181924 | No Loss | 84181983 | No Purchase | 84182043 | No Loss | 84182099 | No Loss |
| 84181925 | No Loss | 84181984 | No Purchase | 84182044 | No Loss | 84182100 | No Purchase |
| 84181926 | No Loss | 84181985 | No Loss | 84182045 | No Loss | 84182101 | No Loss |
| 84181927 | No Purchase | 84181986 | No Loss | 84182046 | No Loss | 84182102 | No Loss |
| 84181928 | No Purchase | 84181988 | No Loss | 84182047 | No Loss | 84182103 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84182104 | No Loss | 84182159 | No Loss | 84182225 | No Loss | 84182280 | No Loss |
| 84182106 | No Loss | 84182160 | No Loss | 84182228 | No Loss | 84182281 | No Loss |
| 84182107 | No Loss | 84182161 | No Loss | 84182229 | No Loss | 84182283 | No Loss |
| 84182108 | No Loss | 84182162 | No Loss | 84182230 | No Loss | 84182284 | No Loss |
| 84182109 | No Loss | 84182163 | No Purchase | 84182232 | No Loss | 84182285 | No Loss |
| 84182110 | No Loss | 84182164 | No Loss | 84182233 | No Loss | 84182287 | No Loss |
| 84182113 | No Loss | 84182166 | No Loss | 84182234 | No Loss | 84182289 | No Loss |
| 84182114 | No Purchase | 84182167 | No Loss | 84182235 | No Loss | 84182291 | No Loss |
| 84182115 | No Loss | 84182169 | No Loss | 84182236 | No Loss | 84182292 | No Loss |
| 84182116 | No Loss | 84182171 | No Loss | 84182237 | No Purchase | 84182293 | No Loss |
| 84182117 | No Loss | 84182173 | No Loss | 84182238 | No Loss | 84182294 | No Loss |
| 84182118 | No Purchase | 84182176 | No Loss | 84182239 | No Loss | 84182295 | No Loss |
| 84182119 | No Loss | 84182177 | No Loss | 84182240 | No Loss | 84182296 | No Loss |
| 84182120 | No Loss | 84182178 | No Loss | 84182241 | No Loss | 84182297 | No Loss |
| 84182121 | No Purchase | 84182179 | No Loss | 84182242 | No Purchase | 84182298 | No Loss |
| 84182122 | No Loss | 84182180 | No Loss | 84182244 | No Purchase | 84182299 | No Purchase |
| 84182123 | No Loss | 84182182 | No Purchase | 84182245 | No Purchase | 84182300 | No Loss |
| 84182124 | No Loss | 84182183 | No Loss | 84182246 | No Loss | 84182301 | No Loss |
| 84182125 | No Loss | 84182184 | No Purchase | 84182247 | No Loss | 84182302 | No Purchase |
| 84182126 | No Loss | 84182185 | No Loss | 84182248 | No Loss | 84182303 | No Loss |
| 84182129 | No Loss | 84182186 | No Loss | 84182249 | No Loss | 84182304 | No Purchase |
| 84182130 | No Loss | 84182187 | No Loss | 84182250 | No Loss | 84182305 | No Loss |
| 84182131 | No Loss | 84182188 | No Loss | 84182251 | No Loss | 84182306 | No Loss |
| 84182132 | No Loss | 84182189 | No Loss | 84182252 | No Purchase | 84182307 | No Loss |
| 84182133 | No Loss | 84182190 | No Loss | 84182253 | No Loss | 84182310 | No Purchase |
| 84182134 | No Loss | 84182191 | No Loss | 84182254 | No Loss | 84182311 | No Loss |
| 84182136 | No Purchase | 84182192 | No Loss | 84182255 | No Loss | 84182313 | No Loss |
| 84182138 | No Loss | 84182194 | No Loss | 84182256 | No Loss | 84182314 | No Loss |
| 84182139 | No Loss | 84182198 | No Loss | 84182257 | No Loss | 84182316 | No Loss |
| 84182140 | No Loss | 84182199 | No Purchase | 84182258 | No Loss | 84182317 | No Loss |
| 84182141 | No Loss | 84182200 | No Loss | 84182259 | No Loss | 84182318 | No Purchase |
| 84182142 | No Loss | 84182201 | No Loss | 84182261 | No Loss | 84182319 | No Loss |
| 84182143 | No Loss | 84182202 | No Purchase | 84182262 | No Purchase | 84182320 | No Loss |
| 84182145 | No Loss | 84182205 | No Loss | 84182263 | No Loss | 84182321 | No Loss |
| 84182146 | No Loss | 84182207 | No Loss | 84182264 | No Loss | 84182322 | No Loss |
| 84182147 | No Loss | 84182208 | No Loss | 84182265 | No Loss | 84182323 | No Loss |
| 84182148 | No Loss | 84182213 | No Loss | 84182266 | No Loss | 84182324 | No Loss |
| 84182149 | No Loss | 84182214 | No Loss | 84182267 | No Loss | 84182325 | No Loss |
| 84182151 | No Purchase | 84182215 | No Loss | 84182268 | No Loss | 84182326 | No Loss |
| 84182152 | No Loss | 84182216 | No Loss | 84182269 | No Purchase | 84182330 | No Purchase |
| 84182153 | No Purchase | 84182217 | No Purchase | 84182270 | No Loss | 84182331 | No Purchase |
| 84182154 | No Loss | 84182219 | No Loss | 84182271 | No Loss | 84182332 | No Loss |
| 84182155 | No Loss | 84182220 | No Loss | 84182274 | No Loss | 84182333 | No Loss |
| 84182156 | No Loss | 84182221 | No Loss | 84182275 | No Loss | 84182334 | No Loss |
| 84182157 | No Purchase | 84182223 | No Loss | 84182276 | No Loss | 84182335 | No Purchase |
| 84182158 | No Loss | 84182224 | No Loss | 84182279 | No Purchase | 84182336 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84182337 | No Purchase | 84182393 | No Purchase | 84182448 | No Loss | 84182512 | No Loss |
| 84182338 | No Loss | 84182394 | No Purchase | 84182451 | No Loss | 84182513 | No Loss |
| 84182339 | No Purchase | 84182395 | No Loss | 84182452 | No Loss | 84182514 | No Purchase |
| 84182340 | No Loss | 84182396 | No Loss | 84182454 | No Loss | 84182515 | No Loss |
| 84182341 | No Purchase | 84182397 | No Loss | 84182457 | No Loss | 84182516 | No Loss |
| 84182343 | No Loss | 84182398 | No Loss | 84182459 | No Loss | 84182517 | No Loss |
| 84182344 | No Loss | 84182400 | No Loss | 84182460 | No Loss | 84182519 | No Loss |
| 84182345 | No Loss | 84182401 | No Loss | 84182463 | No Loss | 84182520 | No Loss |
| 84182346 | No Purchase | 84182402 | No Loss | 84182464 | No Purchase | 84182522 | No Loss |
| 84182347 | No Loss | 84182403 | No Purchase | 84182465 | No Purchase | 84182523 | No Loss |
| 84182348 | No Loss | 84182404 | No Loss | 84182467 | No Loss | 84182524 | No Loss |
| 84182349 | No Loss | 84182405 | No Loss | 84182468 | No Loss | 84182525 | No Loss |
| 84182350 | No Purchase | 84182406 | No Loss | 84182470 | No Loss | 84182526 | No Loss |
| 84182351 | No Loss | 84182408 | No Purchase | 84182471 | No Loss | 84182527 | No Loss |
| 84182352 | No Loss | 84182409 | No Loss | 84182472 | No Loss | 84182528 | No Loss |
| 84182354 | No Loss | 84182411 | No Loss | 84182475 | No Purchase | 84182529 | No Loss |
| 84182356 | No Loss | 84182412 | No Loss | 84182476 | No Loss | 84182530 | No Loss |
| 84182358 | No Loss | 84182413 | No Loss | 84182477 | No Loss | 84182531 | No Loss |
| 84182359 | No Purchase | 84182415 | No Loss | 84182478 | No Loss | 84182532 | No Purchase |
| 84182360 | No Loss | 84182416 | No Loss | 84182479 | No Loss | 84182533 | No Loss |
| 84182362 | No Loss | 84182417 | No Loss | 84182480 | No Loss | 84182534 | No Loss |
| 84182363 | No Loss | 84182418 | No Loss | 84182481 | No Purchase | 84182535 | No Loss |
| 84182364 | No Loss | 84182419 | No Loss | 84182482 | No Loss | 84182536 | No Loss |
| 84182365 | No Loss | 84182420 | No Loss | 84182483 | No Loss | 84182538 | No Loss |
| 84182366 | No Loss | 84182422 | No Loss | 84182485 | No Loss | 84182539 | No Loss |
| 84182367 | No Loss | 84182423 | No Loss | 84182486 | No Loss | 84182540 | No Loss |
| 84182369 | No Loss | 84182424 | No Loss | 84182487 | No Loss | 84182542 | No Loss |
| 84182370 | No Loss | 84182425 | No Loss | 84182488 | No Loss | 84182543 | No Loss |
| 84182371 | No Loss | 84182426 | No Loss | 84182489 | No Purchase | 84182544 | No Loss |
| 84182372 | No Loss | 84182427 | No Loss | 84182491 | No Loss | 84182545 | No Purchase |
| 84182376 | No Loss | 84182428 | No Loss | 84182492 | No Purchase | 84182546 | No Loss |
| 84182377 | No Purchase | 84182429 | No Loss | 84182494 | No Loss | 84182547 | No Loss |
| 84182378 | No Loss | 84182430 | No Loss | 84182496 | No Loss | 84182548 | No Loss |
| 84182379 | No Loss | 84182431 | No Loss | 84182497 | No Purchase | 84182549 | No Loss |
| 84182380 | No Loss | 84182432 | No Loss | 84182498 | No Loss | 84182550 | No Purchase |
| 84182381 | No Loss | 84182433 | No Purchase | 84182499 | No Loss | 84182552 | No Loss |
| 84182382 | No Loss | 84182435 | No Loss | 84182501 | No Loss | 84182553 | No Purchase |
| 84182383 | No Loss | 84182436 | No Loss | 84182502 | No Loss | 84182554 | No Loss |
| 84182384 | No Loss | 84182437 | No Loss | 84182503 | No Loss | 84182555 | No Loss |
| 84182385 | No Loss | 84182440 | No Purchase | 84182504 | No Loss | 84182557 | No Loss |
| 84182386 | No Loss | 84182441 | No Loss | 84182506 | No Loss | 84182558 | No Loss |
| 84182387 | No Loss | 84182442 | No Loss | 84182507 | No Loss | 84182559 | No Loss |
| 84182388 | No Loss | 84182443 | No Loss | 84182508 | No Loss | 84182561 | No Loss |
| 84182389 | No Purchase | 84182445 | No Loss | 84182509 | No Loss | 84182562 | No Purchase |
| 84182391 | No Purchase | 84182446 | No Purchase | 84182510 | No Loss | 84182563 | No Loss |
| 84182392 | No Loss | 84182447 | No Loss | 84182511 | No Purchase | 84182564 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84182565 | No Loss | 84182620 | No Loss | 84182676 | No Loss | 84182735 | No Loss |
| 84182566 | No Loss | 84182622 | No Purchase | 84182677 | No Loss | 84182737 | No Loss |
| 84182567 | No Loss | 84182623 | No Loss | 84182679 | No Loss | 84182738 | No Loss |
| 84182568 | No Loss | 84182624 | No Loss | 84182680 | No Loss | 84182740 | No Loss |
| 84182569 | No Loss | 84182625 | No Loss | 84182681 | No Loss | 84182741 | No Loss |
| 84182570 | No Loss | 84182626 | No Loss | 84182682 | No Loss | 84182742 | No Loss |
| 84182571 | No Loss | 84182628 | No Loss | 84182683 | No Purchase | 84182743 | No Loss |
| 84182572 | No Loss | 84182629 | No Purchase | 84182684 | No Loss | 84182744 | No Purchase |
| 84182573 | No Loss | 84182630 | No Loss | 84182685 | No Loss | 84182745 | No Loss |
| 84182574 | No Loss | 84182631 | No Loss | 84182686 | No Loss | 84182746 | No Loss |
| 84182575 | No Loss | 84182632 | No Loss | 84182688 | No Loss | 84182747 | No Loss |
| 84182576 | No Loss | 84182634 | No Loss | 84182690 | No Purchase | 84182748 | No Loss |
| 84182577 | No Loss | 84182635 | No Loss | 84182691 | No Loss | 84182749 | No Loss |
| 84182578 | No Loss | 84182636 | No Loss | 84182692 | No Loss | 84182750 | No Loss |
| 84182579 | No Loss | 84182637 | No Loss | 84182693 | No Loss | 84182751 | No Loss |
| 84182581 | No Loss | 84182638 | No Loss | 84182695 | No Loss | 84182752 | No Loss |
| 84182584 | No Loss | 84182639 | No Loss | 84182696 | No Loss | 84182753 | No Loss |
| 84182586 | No Loss | 84182640 | No Purchase | 84182697 | No Loss | 84182754 | No Loss |
| 84182587 | No Loss | 84182641 | No Loss | 84182698 | No Loss | 84182755 | No Loss |
| 84182588 | No Purchase | 84182642 | No Loss | 84182699 | No Loss | 84182756 | No Loss |
| 84182590 | No Loss | 84182645 | No Loss | 84182700 | No Loss | 84182757 | No Loss |
| 84182593 | No Loss | 84182646 | No Loss | 84182701 | No Loss | 84182758 | No Loss |
| 84182594 | No Loss | 84182647 | No Loss | 84182702 | No Loss | 84182760 | No Loss |
| 84182595 | No Loss | 84182648 | No Loss | 84182704 | No Loss | 84182761 | No Loss |
| 84182596 | No Purchase | 84182651 | No Purchase | 84182706 | No Loss | 84182762 | No Loss |
| 84182597 | No Loss | 84182653 | No Loss | 84182707 | No Loss | 84182763 | No Loss |
| 84182598 | No Loss | 84182654 | No Purchase | 84182708 | No Loss | 84182764 | No Loss |
| 84182599 | No Purchase | 84182655 | No Purchase | 84182709 | No Loss | 84182765 | No Loss |
| 84182600 | No Loss | 84182656 | No Loss | 84182710 | No Loss | 84182768 | No Loss |
| 84182601 | No Loss | 84182657 | No Loss | 84182711 | No Loss | 84182769 | No Purchase |
| 84182602 | No Loss | 84182658 | No Loss | 84182712 | No Loss | 84182770 | No Loss |
| 84182604 | No Loss | 84182659 | No Loss | 84182713 | No Loss | 84182771 | No Loss |
| 84182605 | No Purchase | 84182660 | No Loss | 84182715 | No Loss | 84182772 | No Loss |
| 84182606 | No Purchase | 84182661 | No Loss | 84182716 | No Loss | 84182773 | No Purchase |
| 84182608 | No Purchase | 84182662 | No Loss | 84182717 | No Loss | 84182774 | No Loss |
| 84182609 | No Loss | 84182664 | No Loss | 84182720 | No Loss | 84182776 | No Loss |
| 84182610 | No Loss | 84182665 | No Loss | 84182722 | No Loss | 84182778 | No Loss |
| 84182611 | No Loss | 84182666 | No Loss | 84182723 | No Loss | 84182779 | No Loss |
| 84182612 | No Purchase | 84182667 | No Loss | 84182724 | No Loss | 84182782 | No Loss |
| 84182613 | No Purchase | 84182668 | No Loss | 84182725 | No Purchase | 84182783 | No Loss |
| 84182614 | No Loss | 84182669 | No Loss | 84182727 | No Purchase | 84182785 | No Loss |
| 84182615 | No Loss | 84182670 | No Loss | 84182728 | No Loss | 84182786 | No Purchase |
| 84182616 | No Loss | 84182672 | No Loss | 84182729 | No Loss | 84182787 | No Loss |
| 84182617 | No Loss | 84182673 | No Loss | 84182731 | No Loss | 84182788 | No Loss |
| 84182618 | No Loss | 84182674 | No Loss | 84182732 | No Loss | 84182789 | No Loss |
| 84182619 | No Purchase | 84182675 | No Loss | 84182734 | No Loss | 84182790 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84182792 | No Loss | 84182859 | No Loss | 84182919 | No Loss | 84182983 | No Loss |
| 84182794 | No Loss | 84182861 | No Loss | 84182920 | No Loss | 84182986 | No Purchase |
| 84182795 | No Loss | 84182862 | No Purchase | 84182921 | No Loss | 84182987 | No Loss |
| 84182797 | No Loss | 84182864 | No Loss | 84182922 | No Loss | 84182991 | No Loss |
| 84182798 | No Loss | 84182866 | No Loss | 84182923 | No Loss | 84182992 | No Loss |
| 84182799 | No Loss | 84182867 | No Loss | 84182924 | No Loss | 84182993 | No Loss |
| 84182800 | No Loss | 84182868 | No Purchase | 84182925 | No Loss | 84182997 | No Loss |
| 84182801 | No Loss | 84182872 | No Purchase | 84182926 | No Purchase | 84182999 | No Purchase |
| 84182802 | No Loss | 84182876 | No Loss | 84182927 | No Loss | 84183001 | No Loss |
| 84182803 | No Loss | 84182877 | No Loss | 84182928 | No Loss | 84183003 | No Loss |
| 84182806 | No Loss | 84182878 | No Purchase | 84182929 | No Purchase | 84183004 | No Loss |
| 84182810 | No Loss | 84182879 | No Loss | 84182930 | No Loss | 84183006 | No Loss |
| 84182811 | No Loss | 84182880 | No Purchase | 84182931 | No Loss | 84183007 | No Loss |
| 84182812 | No Loss | 84182881 | No Purchase | 84182932 | No Loss | 84183008 | No Loss |
| 84182813 | No Purchase | 84182882 | No Purchase | 84182933 | No Loss | 84183009 | No Purchase |
| 84182815 | No Purchase | 84182884 | No Purchase | 84182934 | No Loss | 84183011 | No Loss |
| 84182816 | No Loss | 84182885 | No Purchase | 84182935 | No Loss | 84183015 | No Loss |
| 84182817 | No Loss | 84182887 | No Purchase | 84182936 | No Loss | 84183018 | No Loss |
| 84182819 | No Loss | 84182888 | No Purchase | 84182937 | No Loss | 84183019 | No Loss |
| 84182820 | No Loss | 84182889 | No Purchase | 84182938 | No Purchase | 84183022 | No Loss |
| 84182822 | No Loss | 84182890 | No Purchase | 84182939 | No Loss | 84183023 | No Purchase |
| 84182823 | No Purchase | 84182891 | No Purchase | 84182940 | No Loss | 84183025 | No Purchase |
| 84182824 | No Purchase | 84182892 | No Purchase | 84182941 | No Loss | 84183026 | No Loss |
| 84182828 | No Purchase | 84182893 | No Purchase | 84182942 | No Loss | 84183028 | No Purchase |
| 84182831 | No Purchase | 84182894 | No Purchase | 84182943 | No Loss | 84183030 | No Loss |
| 84182832 | No Purchase | 84182895 | No Purchase | 84182948 | No Loss | 84183032 | No Loss |
| 84182834 | No Loss | 84182896 | No Purchase | 84182949 | No Loss | 84183034 | No Loss |
| 84182835 | No Purchase | 84182897 | No Purchase | 84182951 | No Loss | 84183037 | No Loss |
| 84182837 | No Loss | 84182898 | No Purchase | 84182957 | No Purchase | 84183038 | No Loss |
| 84182838 | No Loss | 84182899 | No Loss | 84182960 | No Loss | 84183039 | No Loss |
| 84182839 | No Loss | 84182900 | No Loss | 84182963 | No Purchase | 84183042 | No Loss |
| 84182840 | No Purchase | 84182902 | No Loss | 84182964 | No Loss | 84183043 | No Loss |
| 84182841 | No Loss | 84182904 | No Loss | 84182965 | No Loss | 84183044 | No Loss |
| 84182842 | No Loss | 84182905 | No Loss | 84182967 | No Loss | 84183045 | No Loss |
| 84182843 | No Purchase | 84182906 | No Loss | 84182969 | No Purchase | 84183046 | No Loss |
| 84182844 | No Loss | 84182907 | No Loss | 84182970 | No Loss | 84183047 | No Purchase |
| 84182846 | No Purchase | 84182908 | No Loss | 84182971 | No Loss | 84183048 | No Loss |
| 84182847 | No Loss | 84182909 | No Loss | 84182972 | No Loss | 84183051 | No Loss |
| 84182849 | No Loss | 84182910 | No Loss | 84182973 | No Loss | 84183052 | No Loss |
| 84182851 | No Purchase | 84182911 | No Loss | 84182974 | No Loss | 84183053 | No Loss |
| 84182852 | No Loss | 84182912 | No Loss | 84182975 | No Loss | 84183055 | No Loss |
| 84182853 | No Loss | 84182913 | No Loss | 84182976 | No Loss | 84183059 | No Loss |
| 84182855 | No Loss | 84182914 | No Loss | 84182977 | No Loss | 84183061 | No Loss |
| 84182856 | No Loss | 84182915 | No Loss | 84182978 | No Loss | 84183065 | No Loss |
| 84182857 | No Loss | 84182917 | No Loss | 84182979 | No Loss | 84183066 | No Loss |
| 84182858 | No Loss | 84182918 | No Loss | 84182980 | No Loss | 84183068 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84183070 | No Loss | 84183159 | No Loss | 84183254 | No Loss | 84183329 | No Loss |
| 84183071 | No Loss | 84183160 | No Loss | 84183255 | No Loss | 84183330 | No Loss |
| 84183074 | No Purchase | 84183161 | No Purchase | 84183256 | No Loss | 84183331 | No Loss |
| 84183078 | No Loss | 84183162 | No Loss | 84183257 | No Purchase | 84183335 | No Purchase |
| 84183080 | No Loss | 84183166 | No Loss | 84183259 | No Loss | 84183340 | No Loss |
| 84183082 | No Loss | 84183167 | No Purchase | 84183260 | No Loss | 84183343 | No Loss |
| 84183085 | No Loss | 84183169 | No Loss | 84183262 | No Loss | 84183351 | No Purchase |
| 84183086 | No Loss | 84183171 | No Loss | 84183264 | No Loss | 84183353 | No Purchase |
| 84183088 | No Loss | 84183172 | No Loss | 84183267 | No Loss | 84183356 | No Loss |
| 84183089 | No Loss | 84183173 | No Loss | 84183268 | No Loss | 84183364 | No Loss |
| 84183090 | No Purchase | 84183174 | No Loss | 84183269 | No Purchase | 84183367 | No Loss |
| 84183093 | No Loss | 84183176 | No Loss | 84183270 | No Loss | 84183368 | No Loss |
| 84183097 | No Loss | 84183177 | No Loss | 84183271 | No Loss | 84183371 | No Purchase |
| 84183099 | No Loss | 84183180 | No Loss | 84183272 | No Loss | 84183373 | No Loss |
| 84183101 | No Loss | 84183181 | No Loss | 84183274 | No Purchase | 84183374 | No Loss |
| 84183102 | No Purchase | 84183182 | No Purchase | 84183275 | No Purchase | 84183375 | No Purchase |
| 84183105 | No Loss | 84183184 | No Loss | 84183276 | No Loss | 84183376 | No Purchase |
| 84183107 | No Loss | 84183185 | No Loss | 84183277 | No Loss | 84183378 | No Loss |
| 84183110 | No Loss | 84183186 | No Loss | 84183278 | No Loss | 84183384 | No Purchase |
| 84183111 | No Loss | 84183188 | No Purchase | 84183280 | No Purchase | 84183385 | No Loss |
| 84183114 | No Purchase | 84183189 | No Loss | 84183281 | No Loss | 84183386 | No Loss |
| 84183116 | No Purchase | 84183191 | No Loss | 84183282 | No Purchase | 84183387 | No Loss |
| 84183119 | No Loss | 84183194 | No Purchase | 84183283 | No Purchase | 84183392 | No Loss |
| 84183120 | No Loss | 84183199 | No Loss | 84183284 | No Loss | 84183393 | No Loss |
| 84183121 | No Purchase | 84183201 | No Loss | 84183285 | No Loss | 84183394 | No Loss |
| 84183124 | No Loss | 84183203 | No Purchase | 84183287 | No Loss | 84183395 | No Purchase |
| 84183125 | No Loss | 84183204 | No Purchase | 84183291 | No Loss | 84183399 | No Loss |
| 84183126 | No Loss | 84183207 | No Loss | 84183293 | No Loss | 84183403 | No Purchase |
| 84183128 | No Purchase | 84183212 | No Purchase | 84183296 | No Loss | 84183404 | No Loss |
| 84183129 | No Loss | 84183217 | No Purchase | 84183297 | No Loss | 84183406 | No Loss |
| 84183130 | No Loss | 84183219 | No Loss | 84183298 | No Loss | 84183410 | No Purchase |
| 84183131 | No Purchase | 84183222 | No Loss | 84183301 | No Loss | 84183411 | No Purchase |
| 84183132 | No Loss | 84183225 | No Loss | 84183302 | No Loss | 84183412 | No Purchase |
| 84183136 | No Loss | 84183230 | No Purchase | 84183304 | No Loss | 84183413 | No Purchase |
| 84183138 | No Loss | 84183234 | No Loss | 84183306 | No Loss | 84183414 | No Loss |
| 84183141 | No Loss | 84183238 | No Loss | 84183307 | No Purchase | 84183419 | No Loss |
| 84183144 | No Loss | 84183239 | No Loss | 84183308 | No Loss | 84183421 | No Loss |
| 84183149 | No Loss | 84183240 | No Loss | 84183309 | No Loss | 84183422 | No Loss |
| 84183150 | No Loss | 84183241 | No Purchase | 84183310 | No Purchase | 84183426 | No Purchase |
| 84183151 | No Loss | 84183242 | No Loss | 84183311 | No Purchase | 84183427 | No Loss |
| 84183152 | No Loss | 84183244 | No Loss | 84183312 | No Loss | 84183428 | No Purchase |
| 84183153 | No Purchase | 84183245 | No Loss | 84183317 | No Purchase | 84183431 | No Loss |
| 84183154 | No Loss | 84183246 | No Loss | 84183318 | No Loss | 84183432 | No Purchase |
| 84183155 | No Loss | 84183247 | No Loss | 84183321 | No Loss | 84183433 | No Loss |
| 84183156 | No Loss | 84183251 | No Loss | 84183322 | No Loss | 84183436 | No Loss |
| 84183157 | No Purchase | 84183252 | No Loss | 84183325 | No Loss | 84183438 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84183439 | No Loss | 84183520 | No Loss | 84183595 | No Loss | 84183662 | No Purchase |
| 84183441 | No Loss | 84183521 | No Loss | 84183597 | No Loss | 84183664 | No Loss |
| 84183443 | No Loss | 84183522 | No Loss | 84183598 | No Purchase | 84183668 | No Purchase |
| 84183444 | No Loss | 84183524 | No Loss | 84183599 | No Purchase | 84183669 | No Purchase |
| 84183447 | No Loss | 84183525 | No Loss | 84183600 | No Purchase | 84183670 | No Purchase |
| 84183449 | No Loss | 84183528 | No Loss | 84183601 | No Purchase | 84183671 | No Purchase |
| 84183450 | No Loss | 84183531 | No Loss | 84183603 | No Purchase | 84183672 | No Purchase |
| 84183452 | No Loss | 84183532 | No Purchase | 84183605 | No Loss | 84183674 | No Loss |
| 84183454 | No Loss | 84183533 | No Purchase | 84183606 | No Purchase | 84183676 | No Purchase |
| 84183456 | No Loss | 84183534 | No Loss | 84183607 | No Loss | 84183677 | No Purchase |
| 84183457 | No Loss | 84183535 | No Loss | 84183611 | No Purchase | 84183678 | No Loss |
| 84183458 | No Purchase | 84183538 | No Loss | 84183612 | No Loss | 84183679 | No Purchase |
| 84183459 | No Loss | 84183539 | No Loss | 84183613 | No Purchase | 84183680 | No Loss |
| 84183460 | No Loss | 84183546 | No Loss | 84183614 | No Loss | 84183681 | No Purchase |
| 84183461 | No Loss | 84183548 | No Purchase | 84183616 | No Purchase | 84183682 | No Purchase |
| 84183463 | No Loss | 84183550 | No Loss | 84183617 | No Loss | 84183684 | No Loss |
| 84183464 | No Loss | 84183551 | No Loss | 84183618 | No Purchase | 84183685 | No Loss |
| 84183465 | No Loss | 84183554 | No Purchase | 84183619 | No Loss | 84183687 | No Purchase |
| 84183473 | No Loss | 84183555 | No Loss | 84183621 | No Loss | 84183689 | No Purchase |
| 84183474 | No Loss | 84183557 | No Loss | 84183622 | No Loss | 84183690 | No Purchase |
| 84183475 | No Loss | 84183559 | No Loss | 84183624 | No Loss | 84183691 | No Loss |
| 84183476 | No Purchase | 84183561 | No Loss | 84183628 | No Purchase | 84183692 | No Loss |
| 84183478 | No Loss | 84183562 | No Loss | 84183630 | No Loss | 84183693 | No Purchase |
| 84183480 | No Loss | 84183563 | No Loss | 84183631 | No Purchase | 84183694 | No Purchase |
| 84183482 | No Loss | 84183564 | No Loss | 84183632 | No Purchase | 84183697 | No Loss |
| 84183487 | No Loss | 84183565 | No Loss | 84183633 | No Purchase | 84183698 | No Purchase |
| 84183488 | No Loss | 84183566 | No Purchase | 84183635 | No Purchase | 84183700 | No Purchase |
| 84183489 | No Loss | 84183568 | No Loss | 84183636 | No Purchase | 84183701 | No Purchase |
| 84183490 | No Loss | 84183569 | No Loss | 84183638 | No Loss | 84183702 | No Loss |
| 84183491 | No Loss | 84183570 | No Loss | 84183640 | No Purchase | 84183703 | No Loss |
| 84183492 | No Loss | 84183571 | No Loss | 84183641 | No Loss | 84183704 | No Loss |
| 84183493 | No Loss | 84183575 | No Purchase | 84183642 | No Purchase | 84183705 | No Purchase |
| 84183494 | No Loss | 84183578 | No Loss | 84183643 | No Loss | 84183706 | No Purchase |
| 84183495 | No Loss | 84183579 | No Purchase | 84183644 | No Purchase | 84183707 | No Loss |
| 84183496 | No Loss | 84183580 | No Loss | 84183645 | No Loss | 84183709 | No Purchase |
| 84183497 | No Loss | 84183581 | No Loss | 84183647 | No Purchase | 84183710 | No Purchase |
| 84183499 | No Purchase | 84183582 | No Loss | 84183648 | No Loss | 84183711 | No Purchase |
| 84183500 | No Purchase | 84183583 | No Purchase | 84183649 | No Loss | 84183712 | No Loss |
| 84183502 | No Loss | 84183584 | No Loss | 84183651 | No Purchase | 84183713 | No Purchase |
| 84183503 | No Loss | 84183585 | No Loss | 84183652 | No Loss | 84183714 | No Loss |
| 84183505 | No Loss | 84183588 | No Loss | 84183653 | No Purchase | 84183715 | No Loss |
| 84183507 | No Loss | 84183589 | No Purchase | 84183654 | No Purchase | 84183718 | No Purchase |
| 84183509 | No Loss | 84183591 | No Purchase | 84183657 | No Purchase | 84183719 | No Purchase |
| 84183512 | No Loss | 84183592 | No Purchase | 84183659 | No Loss | 84183722 | No Purchase |
| 84183513 | No Loss | 84183593 | No Loss | 84183660 | No Purchase | 84183723 | No Purchase |
| 84183514 | No Loss | 84183594 | No Purchase | 84183661 | No Loss | 84183725 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84183726 | No Purchase | 84183801 | No Purchase | 84183857 | No Purchase | 84183919 | No Purchase |
| 84183728 | No Loss | 84183802 | No Purchase | 84183861 | No Purchase | 84183920 | No Loss |
| 84183729 | No Loss | 84183803 | No Purchase | 84183862 | No Loss | 84183921 | No Purchase |
| 84183730 | No Purchase | 84183804 | No Purchase | 84183863 | No Purchase | 84183922 | No Purchase |
| 84183731 | No Loss | 84183806 | No Loss | 84183865 | No Purchase | 84183923 | No Purchase |
| 84183733 | No Purchase | 84183809 | No Purchase | 84183867 | No Loss | 84183924 | No Purchase |
| 84183734 | No Loss | 84183810 | No Purchase | 84183868 | No Purchase | 84183925 | No Purchase |
| 84183735 | No Purchase | 84183811 | No Loss | 84183869 | No Loss | 84183926 | No Purchase |
| 84183736 | No Purchase | 84183813 | No Purchase | 84183870 | No Purchase | 84183927 | No Purchase |
| 84183738 | No Loss | 84183814 | No Loss | 84183874 | No Purchase | 84183928 | No Purchase |
| 84183739 | No Purchase | 84183816 | No Purchase | 84183876 | No Loss | 84183929 | No Purchase |
| 84183742 | No Purchase | 84183817 | No Purchase | 84183878 | No Purchase | 84183930 | No Purchase |
| 84183744 | No Purchase | 84183818 | No Purchase | 84183879 | No Purchase | 84183931 | No Purchase |
| 84183745 | No Loss | 84183819 | No Purchase | 84183880 | No Loss | 84183932 | No Purchase |
| 84183747 | No Purchase | 84183820 | No Purchase | 84183882 | No Purchase | 84183933 | No Purchase |
| 84183748 | No Purchase | 84183821 | No Loss | 84183883 | No Purchase | 84183934 | No Purchase |
| 84183749 | No Purchase | 84183822 | No Purchase | 84183884 | No Purchase | 84183935 | No Purchase |
| 84183750 | No Purchase | 84183823 | No Purchase | 84183885 | No Purchase | 84183936 | No Purchase |
| 84183751 | No Purchase | 84183825 | No Purchase | 84183886 | No Purchase | 84183937 | No Purchase |
| 84183753 | No Purchase | 84183826 | No Purchase | 84183888 | No Purchase | 84183938 | No Purchase |
| 84183754 | No Loss | 84183827 | No Loss | 84183889 | No Purchase | 84183939 | No Purchase |
| 84183756 | No Loss | 84183829 | No Purchase | 84183890 | No Loss | 84183940 | No Purchase |
| 84183757 | No Loss | 84183831 | No Purchase | 84183891 | No Loss | 84183941 | No Purchase |
| 84183761 | No Loss | 84183833 | No Purchase | 84183893 | No Purchase | 84183942 | No Purchase |
| 84183762 | No Purchase | 84183834 | No Purchase | 84183894 | No Purchase | 84183943 | No Purchase |
| 84183763 | No Purchase | 84183835 | No Purchase | 84183895 | No Purchase | 84183944 | No Purchase |
| 84183764 | No Purchase | 84183836 | No Purchase | 84183896 | No Purchase | 84183945 | No Purchase |
| 84183766 | No Purchase | 84183837 | No Purchase | 84183897 | No Purchase | 84183946 | No Purchase |
| 84183768 | No Purchase | 84183838 | No Purchase | 84183898 | No Purchase | 84183947 | No Purchase |
| 84183770 | No Loss | 84183839 | No Purchase | 84183899 | No Purchase | 84183948 | No Purchase |
| 84183772 | No Loss | 84183840 | No Purchase | 84183900 | No Purchase | 84183949 | No Purchase |
| 84183774 | No Purchase | 84183841 | No Purchase | 84183901 | No Purchase | 84183950 | No Purchase |
| 84183776 | No Loss | 84183842 | No Purchase | 84183904 | No Purchase | 84183951 | No Purchase |
| 84183778 | No Purchase | 84183843 | No Purchase | 84183905 | No Purchase | 84183952 | No Purchase |
| 84183779 | No Loss | 84183844 | No Purchase | 84183906 | No Loss | 84183953 | No Purchase |
| 84183781 | No Loss | 84183845 | No Purchase | 84183907 | No Purchase | 84183954 | No Purchase |
| 84183783 | No Loss | 84183846 | No Loss | 84183908 | No Purchase | 84183955 | No Purchase |
| 84183785 | No Purchase | 84183847 | No Purchase | 84183910 | No Purchase | 84183956 | No Purchase |
| 84183786 | No Purchase | 84183848 | No Purchase | 84183911 | No Purchase | 84183957 | No Purchase |
| 84183787 | No Purchase | 84183849 | No Purchase | 84183912 | No Purchase | 84183958 | No Purchase |
| 84183789 | No Purchase | 84183850 | No Purchase | 84183913 | No Purchase | 84183959 | No Purchase |
| 84183791 | No Loss | 84183851 | No Purchase | 84183914 | No Purchase | 84183960 | No Purchase |
| 84183792 | No Loss | 84183853 | No Loss | 84183915 | No Purchase | 84183961 | No Purchase |
| 84183793 | No Purchase | 84183854 | No Loss | 84183916 | No Purchase | 84183962 | No Purchase |
| 84183799 | No Purchase | 84183855 | No Loss | 84183917 | No Purchase | 84183963 | No Purchase |
| 84183800 | No Purchase | 84183856 | No Loss | 84183918 | No Purchase | 84183964 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84183965 | No Purchase | 84184011 | No Purchase | 84184057 | No Loss | 84184142 | No Purchase |
| 84183966 | No Purchase | 84184012 | No Purchase | 84184059 | No Loss | 84184144 | No Purchase |
| 84183967 | No Purchase | 84184013 | No Purchase | 84184060 | No Loss | 84184145 | No Purchase |
| 84183968 | No Purchase | 84184014 | No Purchase | 84184061 | No Loss | 84184146 | No Purchase |
| 84183969 | No Purchase | 84184015 | No Purchase | 84184062 | No Loss | 84184148 | No Purchase |
| 84183970 | No Purchase | 84184016 | No Purchase | 84184063 | No Loss | 84184149 | No Purchase |
| 84183971 | No Purchase | 84184017 | No Purchase | 84184064 | No Purchase | 84184150 | No Purchase |
| 84183972 | No Purchase | 84184018 | No Purchase | 84184066 | No Purchase | 84184151 | No Purchase |
| 84183973 | No Purchase | 84184019 | No Purchase | 84184067 | No Loss | 84184152 | No Purchase |
| 84183974 | No Purchase | 84184020 | No Purchase | 84184068 | No Loss | 84184153 | No Purchase |
| 84183975 | No Purchase | 84184021 | No Purchase | 84184069 | No Loss | 84184154 | No Purchase |
| 84183976 | No Purchase | 84184022 | No Purchase | 84184071 | No Loss | 84184155 | No Purchase |
| 84183977 | No Purchase | 84184023 | No Purchase | 84184073 | No Loss | 84184156 | No Purchase |
| 84183978 | No Purchase | 84184024 | No Purchase | 84184076 | No Purchase | 84184157 | No Purchase |
| 84183979 | No Purchase | 84184025 | No Purchase | 84184077 | No Loss | 84184158 | No Purchase |
| 84183980 | No Purchase | 84184026 | No Purchase | 84184078 | No Loss | 84184159 | No Purchase |
| 84183981 | No Purchase | 84184027 | No Purchase | 84184079 | No Purchase | 84184160 | No Purchase |
| 84183982 | No Purchase | 84184028 | No Purchase | 84184080 | No Loss | 84184161 | No Purchase |
| 84183983 | No Purchase | 84184029 | No Purchase | 84184081 | No Purchase | 84184162 | No Loss |
| 84183984 | No Purchase | 84184030 | No Purchase | 84184082 | No Purchase | 84184163 | No Loss |
| 84183985 | No Purchase | 84184031 | No Purchase | 84184083 | No Loss | 84184164 | No Loss |
| 84183986 | No Purchase | 84184032 | No Purchase | 84184084 | No Loss | 84184165 | No Loss |
| 84183987 | No Purchase | 84184033 | No Purchase | 84184086 | No Loss | 84184166 | No Loss |
| 84183988 | No Purchase | 84184034 | No Purchase | 84184087 | No Loss | 84184167 | No Loss |
| 84183989 | No Purchase | 84184035 | No Purchase | 84184088 | No Loss | 84184168 | No Loss |
| 84183990 | No Purchase | 84184036 | No Purchase | 84184091 | No Purchase | 84184169 | No Loss |
| 84183991 | No Purchase | 84184037 | No Purchase | 84184093 | No Loss | 84184170 | No Loss |
| 84183992 | No Purchase | 84184038 | No Purchase | 84184096 | No Purchase | 84184171 | No Loss |
| 84183993 | No Purchase | 84184039 | No Purchase | 84184098 | No Purchase | 84184172 | No Loss |
| 84183994 | No Purchase | 84184040 | No Purchase | 84184099 | No Loss | 84184173 | No Loss |
| 84183995 | No Purchase | 84184041 | No Purchase | 84184101 | No Purchase | 84184174 | No Loss |
| 84183996 | No Purchase | 84184042 | No Purchase | 84184102 | No Purchase | 84184175 | No Loss |
| 84183997 | No Purchase | 84184043 | No Purchase | 84184105 | No Purchase | 84184176 | No Loss |
| 84183998 | No Purchase | 84184044 | No Purchase | 84184107 | No Loss | 84184177 | No Loss |
| 84183999 | No Purchase | 84184045 | No Purchase | 84184108 | No Loss | 84184178 | No Loss |
| 84184000 | No Purchase | 84184046 | No Purchase | 84184112 | No Loss | 84184179 | No Loss |
| 84184001 | No Purchase | 84184047 | No Purchase | 84184116 | No Purchase | 84184180 | No Purchase |
| 84184002 | No Purchase | 84184048 | No Purchase | 84184118 | No Loss | 84184181 | No Loss |
| 84184003 | No Purchase | 84184049 | No Purchase | 84184121 | No Loss | 84184182 | No Loss |
| 84184004 | No Purchase | 84184050 | No Purchase | 84184125 | No Purchase | 84184183 | No Purchase |
| 84184005 | No Purchase | 84184051 | No Purchase | 84184126 | No Loss | 84184184 | No Loss |
| 84184006 | No Purchase | 84184052 | No Purchase | 84184127 | No Purchase | 84184185 | No Loss |
| 84184007 | No Purchase | 84184053 | No Loss | 84184128 | No Purchase | 84184186 | No Loss |
| 84184008 | No Purchase | 84184054 | No Loss | 84184130 | No Purchase | 84184187 | No Loss |
| 84184009 | No Purchase | 84184055 | No Loss | 84184135 | No Loss | 84184188 | No Purchase |
| 84184010 | No Purchase | 84184056 | No Purchase | 84184141 | No Purchase | 84184189 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84184190 | No Loss | 84184257 | No Loss | 84184332 | No Loss | 84184423 | No Loss |
| 84184191 | No Loss | 84184258 | No Loss | 84184333 | No Purchase | 84184425 | No Loss |
| 84184192 | No Loss | 84184259 | No Loss | 84184338 | No Purchase | 84184426 | No Loss |
| 84184193 | No Loss | 84184260 | No Loss | 84184339 | No Purchase | 84184428 | No Loss |
| 84184195 | No Purchase | 84184263 | No Loss | 84184341 | No Loss | 84184431 | No Loss |
| 84184196 | No Loss | 84184264 | No Loss | 84184343 | No Purchase | 84184433 | No Loss |
| 84184197 | No Loss | 84184266 | No Loss | 84184344 | No Loss | 84184435 | No Loss |
| 84184198 | No Loss | 84184272 | No Loss | 84184345 | No Loss | 84184436 | No Loss |
| 84184199 | No Loss | 84184273 | No Loss | 84184353 | No Loss | 84184437 | No Loss |
| 84184200 | No Loss | 84184274 | No Loss | 84184354 | No Loss | 84184441 | No Loss |
| 84184201 | No Loss | 84184275 | No Loss | 84184355 | No Loss | 84184443 | No Purchase |
| 84184202 | No Loss | 84184276 | No Purchase | 84184359 | No Purchase | 84184444 | No Loss |
| 84184203 | No Loss | 84184281 | No Loss | 84184360 | No Loss | 84184447 | No Loss |
| 84184204 | No Purchase | 84184282 | No Purchase | 84184361 | No Purchase | 84184448 | No Purchase |
| 84184205 | No Purchase | 84184284 | No Loss | 84184362 | No Purchase | 84184450 | No Purchase |
| 84184206 | No Loss | 84184285 | No Loss | 84184363 | No Loss | 84184451 | No Loss |
| 84184207 | No Purchase | 84184288 | No Purchase | 84184364 | No Loss | 84184452 | No Loss |
| 84184208 | No Loss | 84184289 | No Loss | 84184365 | No Loss | 84184455 | No Purchase |
| 84184209 | No Loss | 84184290 | No Loss | 84184367 | No Loss | 84184457 | No Loss |
| 84184210 | No Loss | 84184291 | No Purchase | 84184368 | No Loss | 84184463 | No Loss |
| 84184212 | No Loss | 84184292 | No Loss | 84184370 | No Loss | 84184471 | No Loss |
| 84184214 | No Loss | 84184293 | No Loss | 84184371 | No Purchase | 84184473 | No Purchase |
| 84184216 | No Loss | 84184294 | No Loss | 84184372 | No Loss | 84184477 | No Purchase |
| 84184218 | No Loss | 84184295 | No Purchase | 84184373 | No Loss | 84184478 | No Purchase |
| 84184221 | No Loss | 84184297 | No Loss | 84184374 | No Loss | 84184480 | No Loss |
| 84184223 | No Loss | 84184298 | No Loss | 84184375 | No Loss | 84184481 | No Purchase |
| 84184225 | No Loss | 84184300 | No Loss | 84184376 | No Loss | 84184488 | No Loss |
| 84184226 | No Loss | 84184302 | No Loss | 84184377 | No Loss | 84184489 | No Loss |
| 84184227 | No Loss | 84184304 | No Loss | 84184381 | No Loss | 84184491 | No Loss |
| 84184228 | No Purchase | 84184305 | No Loss | 84184383 | No Purchase | 84184492 | No Loss |
| 84184232 | No Loss | 84184307 | No Loss | 84184387 | No Loss | 84184493 | No Loss |
| 84184233 | No Loss | 84184309 | No Purchase | 84184389 | No Loss | 84184496 | No Loss |
| 84184234 | No Loss | 84184310 | No Loss | 84184393 | No Loss | 84184498 | No Loss |
| 84184237 | No Loss | 84184314 | No Loss | 84184395 | No Loss | 84184499 | No Loss |
| 84184238 | No Loss | 84184315 | No Loss | 84184397 | No Loss | 84184500 | No Loss |
| 84184239 | No Loss | 84184316 | No Loss | 84184398 | No Purchase | 84184501 | No Loss |
| 84184240 | No Loss | 84184318 | No Purchase | 84184399 | No Purchase | 84184503 | No Loss |
| 84184243 | No Loss | 84184319 | No Loss | 84184405 | No Loss | 84184504 | No Loss |
| 84184247 | No Loss | 84184320 | No Loss | 84184408 | No Loss | 84184505 | No Loss |
| 84184248 | No Loss | 84184322 | No Loss | 84184411 | No Purchase | 84184506 | No Loss |
| 84184249 | No Loss | 84184323 | No Loss | 84184413 | No Loss | 84184507 | No Loss |
| 84184250 | No Purchase | 84184324 | No Purchase | 84184414 | No Loss | 84184508 | No Loss |
| 84184251 | No Loss | 84184325 | No Purchase | 84184415 | No Loss | 84184509 | No Loss |
| 84184252 | No Loss | 84184327 | No Loss | 84184416 | No Loss | 84184511 | No Loss |
| 84184253 | No Loss | 84184328 | No Loss | 84184417 | No Loss | 84184513 | No Loss |
| 84184256 | No Loss | 84184331 | No Loss | 84184418 | No Purchase | 84184514 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84184515 | No Loss | 84184621 | No Loss | 84184716 | No Loss | 84184786 | No Loss |
| 84184518 | No Loss | 84184623 | No Loss | 84184718 | No Loss | 84184787 | No Purchase |
| 84184519 | No Loss | 84184626 | No Purchase | 84184722 | No Loss | 84184788 | No Loss |
| 84184520 | No Loss | 84184633 | No Purchase | 84184723 | No Loss | 84184789 | No Purchase |
| 84184522 | No Loss | 84184637 | No Loss | 84184724 | No Loss | 84184792 | No Loss |
| 84184523 | No Loss | 84184640 | No Loss | 84184725 | No Loss | 84184793 | No Purchase |
| 84184524 | No Loss | 84184642 | No Loss | 84184726 | No Loss | 84184794 | No Loss |
| 84184525 | No Loss | 84184643 | No Loss | 84184729 | No Purchase | 84184796 | No Loss |
| 84184527 | No Purchase | 84184644 | No Loss | 84184730 | No Loss | 84184797 | No Loss |
| 84184529 | No Loss | 84184646 | No Purchase | 84184731 | No Purchase | 84184798 | No Loss |
| 84184531 | No Loss | 84184649 | No Loss | 84184736 | No Loss | 84184801 | No Loss |
| 84184533 | No Purchase | 84184653 | No Loss | 84184738 | No Loss | 84184802 | No Loss |
| 84184534 | No Loss | 84184658 | No Purchase | 84184740 | No Purchase | 84184803 | No Loss |
| 84184535 | No Loss | 84184662 | No Loss | 84184741 | No Loss | 84184804 | No Loss |
| 84184536 | No Loss | 84184664 | No Loss | 84184742 | No Loss | 84184805 | No Loss |
| 84184538 | No Loss | 84184667 | No Loss | 84184745 | No Loss | 84184807 | No Loss |
| 84184542 | No Purchase | 84184668 | No Loss | 84184746 | No Loss | 84184808 | No Loss |
| 84184544 | No Purchase | 84184669 | No Purchase | 84184747 | No Loss | 84184809 | No Loss |
| 84184545 | No Loss | 84184671 | No Purchase | 84184750 | No Loss | 84184812 | No Loss |
| 84184547 | No Loss | 84184673 | No Purchase | 84184751 | No Loss | 84184814 | No Loss |
| 84184549 | No Loss | 84184674 | No Purchase | 84184753 | No Loss | 84184815 | No Purchase |
| 84184550 | No Loss | 84184675 | No Purchase | 84184754 | No Loss | 84184816 | No Loss |
| 84184551 | No Loss | 84184678 | No Loss | 84184755 | No Loss | 84184817 | No Loss |
| 84184553 | No Loss | 84184679 | No Loss | 84184756 | No Loss | 84184820 | No Loss |
| 84184555 | No Purchase | 84184680 | No Loss | 84184757 | No Loss | 84184822 | No Purchase |
| 84184559 | No Loss | 84184682 | No Loss | 84184758 | No Purchase | 84184824 | No Loss |
| 84184560 | No Loss | 84184685 | No Loss | 84184760 | No Purchase | 84184825 | No Loss |
| 84184561 | No Loss | 84184687 | No Purchase | 84184761 | No Loss | 84184832 | No Loss |
| 84184562 | No Loss | 84184688 | No Loss | 84184762 | No Loss | 84184833 | No Loss |
| 84184564 | No Loss | 84184691 | No Loss | 84184764 | No Loss | 84184834 | No Purchase |
| 84184566 | No Loss | 84184694 | No Loss | 84184765 | No Loss | 84184835 | No Purchase |
| 84184567 | No Loss | 84184695 | No Loss | 84184766 | No Loss | 84184837 | No Loss |
| 84184569 | No Loss | 84184696 | No Purchase | 84184768 | No Loss | 84184839 | No Loss |
| 84184572 | No Purchase | 84184697 | No Loss | 84184769 | No Purchase | 84184842 | No Loss |
| 84184583 | No Purchase | 84184698 | No Loss | 84184770 | No Purchase | 84184844 | No Loss |
| 84184584 | No Loss | 84184700 | No Loss | 84184771 | No Loss | 84184845 | No Loss |
| 84184588 | No Loss | 84184702 | No Loss | 84184772 | No Purchase | 84184846 | No Loss |
| 84184590 | No Loss | 84184703 | No Loss | 84184773 | No Loss | 84184848 | No Loss |
| 84184597 | No Loss | 84184704 | No Loss | 84184774 | No Loss | 84184849 | No Purchase |
| 84184598 | No Loss | 84184706 | No Loss | 84184775 | No Loss | 84184851 | No Loss |
| 84184603 | No Purchase | 84184708 | No Loss | 84184778 | No Loss | 84184852 | No Loss |
| 84184604 | No Loss | 84184709 | No Purchase | 84184779 | No Loss | 84184857 | No Purchase |
| 84184612 | No Loss | 84184710 | No Loss | 84184780 | No Purchase | 84184859 | No Loss |
| 84184613 | No Loss | 84184711 | No Loss | 84184781 | No Loss | 84184860 | No Purchase |
| 84184618 | No Loss | 84184712 | No Loss | 84184782 | No Loss | 84184861 | No Loss |
| 84184619 | No Loss | 84184714 | No Loss | 84184785 | No Loss | 84184862 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84184863 | No Loss | 84184936 | No Loss | 84184997 | No Purchase | 84185067 | No Purchase |
| 84184864 | No Loss | 84184937 | No Purchase | 84185000 | No Purchase | 84185070 | No Purchase |
| 84184867 | No Loss | 84184938 | No Purchase | 84185001 | No Loss | 84185071 | No Loss |
| 84184868 | No Loss | 84184941 | No Purchase | 84185002 | No Purchase | 84185072 | No Loss |
| 84184869 | No Loss | 84184943 | No Purchase | 84185003 | No Purchase | 84185073 | No Purchase |
| 84184872 | No Purchase | 84184944 | No Loss | 84185004 | No Loss | 84185074 | No Purchase |
| 84184873 | No Purchase | 84184946 | No Loss | 84185005 | No Purchase | 84185075 | No Loss |
| 84184875 | No Loss | 84184947 | No Loss | 84185006 | No Loss | 84185076 | No Purchase |
| 84184876 | No Purchase | 84184949 | No Purchase | 84185007 | No Loss | 84185078 | No Purchase |
| 84184878 | No Loss | 84184950 | No Loss | 84185008 | No Loss | 84185079 | No Purchase |
| 84184879 | No Loss | 84184952 | No Purchase | 84185009 | No Purchase | 84185080 | No Purchase |
| 84184882 | No Purchase | 84184953 | No Purchase | 84185011 | No Loss | 84185081 | No Loss |
| 84184883 | No Loss | 84184955 | No Purchase | 84185012 | No Purchase | 84185082 | No Purchase |
| 84184884 | No Purchase | 84184956 | No Purchase | 84185013 | No Purchase | 84185083 | No Purchase |
| 84184885 | No Purchase | 84184957 | No Purchase | 84185014 | No Purchase | 84185084 | No Loss |
| 84184887 | No Purchase | 84184959 | No Loss | 84185015 | No Purchase | 84185087 | No Purchase |
| 84184892 | No Loss | 84184960 | No Purchase | 84185016 | No Loss | 84185088 | No Loss |
| 84184893 | No Purchase | 84184961 | No Purchase | 84185017 | No Purchase | 84185089 | No Loss |
| 84184894 | No Purchase | 84184962 | No Loss | 84185019 | No Loss | 84185091 | No Purchase |
| 84184895 | No Loss | 84184963 | No Purchase | 84185020 | No Loss | 84185092 | No Purchase |
| 84184896 | No Purchase | 84184965 | No Loss | 84185022 | No Purchase | 84185094 | No Purchase |
| 84184897 | No Purchase | 84184967 | No Purchase | 84185023 | No Loss | 84185096 | No Loss |
| 84184899 | No Purchase | 84184968 | No Loss | 84185026 | No Purchase | 84185097 | No Purchase |
| 84184900 | No Loss | 84184969 | No Loss | 84185029 | No Loss | 84185098 | No Purchase |
| 84184903 | No Purchase | 84184970 | No Purchase | 84185030 | No Loss | 84185099 | No Purchase |
| 84184905 | No Loss | 84184971 | No Purchase | 84185031 | No Loss | 84185100 | No Purchase |
| 84184906 | No Loss | 84184972 | No Loss | 84185033 | No Purchase | 84185101 | No Purchase |
| 84184908 | No Purchase | 84184973 | No Purchase | 84185035 | No Purchase | 84185102 | No Purchase |
| 84184910 | No Purchase | 84184975 | No Loss | 84185036 | No Purchase | 84185103 | No Purchase |
| 84184911 | No Loss | 84184976 | No Purchase | 84185037 | No Purchase | 84185104 | No Purchase |
| 84184912 | No Purchase | 84184978 | No Loss | 84185038 | No Purchase | 84185105 | No Purchase |
| 84184915 | No Purchase | 84184979 | No Purchase | 84185039 | No Loss | 84185106 | No Purchase |
| 84184916 | No Loss | 84184980 | No Purchase | 84185042 | No Loss | 84185107 | No Purchase |
| 84184917 | No Loss | 84184981 | No Purchase | 84185043 | No Loss | 84185108 | No Purchase |
| 84184918 | No Loss | 84184982 | No Loss | 84185046 | No Purchase | 84185109 | No Loss |
| 84184919 | No Purchase | 84184985 | No Loss | 84185047 | No Loss | 84185110 | No Purchase |
| 84184921 | No Loss | 84184986 | No Purchase | 84185048 | No Loss | 84185111 | No Loss |
| 84184922 | No Purchase | 84184987 | No Purchase | 84185050 | No Loss | 84185112 | No Loss |
| 84184924 | No Purchase | 84184988 | No Loss | 84185051 | No Purchase | 84185115 | No Purchase |
| 84184927 | No Loss | 84184989 | No Loss | 84185054 | No Purchase | 84185118 | No Loss |
| 84184929 | No Purchase | 84184990 | No Loss | 84185055 | No Loss | 84185119 | No Loss |
| 84184930 | No Loss | 84184991 | No Purchase | 84185058 | No Loss | 84185123 | No Purchase |
| 84184931 | No Purchase | 84184992 | No Loss | 84185061 | No Loss | 84185125 | No Purchase |
| 84184932 | No Loss | 84184993 | No Purchase | 84185062 | No Loss | 84185127 | No Purchase |
| 84184933 | No Purchase | 84184995 | No Loss | 84185063 | No Loss | 84185128 | No Loss |
| 84184935 | No Loss | 84184996 | No Purchase | 84185066 | No Loss | 84185130 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84185133 | No Loss | 84185192 | No Purchase | 84185238 | No Purchase | 84185284 | No Purchase |
| 84185135 | No Purchase | 84185193 | No Purchase | 84185239 | No Purchase | 84185285 | No Purchase |
| 84185136 | No Purchase | 84185194 | No Purchase | 84185240 | No Purchase | 84185286 | No Purchase |
| 84185139 | No Purchase | 84185195 | No Purchase | 84185241 | No Purchase | 84185287 | No Purchase |
| 84185140 | No Purchase | 84185196 | No Purchase | 84185242 | No Purchase | 84185288 | No Purchase |
| 84185141 | No Loss | 84185197 | No Purchase | 84185243 | No Purchase | 84185289 | No Purchase |
| 84185142 | No Loss | 84185198 | No Purchase | 84185244 | No Purchase | 84185290 | No Purchase |
| 84185144 | No Purchase | 84185199 | No Purchase | 84185245 | No Purchase | 84185291 | No Purchase |
| 84185148 | No Loss | 84185200 | No Purchase | 84185246 | No Purchase | 84185292 | No Purchase |
| 84185150 | No Purchase | 84185201 | No Purchase | 84185247 | No Purchase | 84185293 | No Purchase |
| 84185152 | No Purchase | 84185202 | No Purchase | 84185248 | No Purchase | 84185294 | No Purchase |
| 84185153 | No Purchase | 84185203 | No Purchase | 84185249 | No Purchase | 84185295 | No Purchase |
| 84185154 | No Purchase | 84185204 | No Purchase | 84185250 | No Purchase | 84185296 | No Purchase |
| 84185155 | No Loss | 84185205 | No Purchase | 84185251 | No Purchase | 84185297 | No Purchase |
| 84185156 | No Purchase | 84185206 | No Purchase | 84185252 | No Purchase | 84185298 | No Purchase |
| 84185157 | No Purchase | 84185207 | No Purchase | 84185253 | No Purchase | 84185299 | No Purchase |
| 84185158 | No Purchase | 84185208 | No Purchase | 84185254 | No Purchase | 84185300 | No Purchase |
| 84185159 | No Purchase | 84185209 | No Purchase | 84185255 | No Purchase | 84185301 | No Purchase |
| 84185160 | No Purchase | 84185210 | No Purchase | 84185256 | No Purchase | 84185302 | No Purchase |
| 84185161 | No Purchase | 84185211 | No Purchase | 84185257 | No Purchase | 84185303 | No Purchase |
| 84185164 | No Loss | 84185212 | No Purchase | 84185258 | No Purchase | 84185304 | No Purchase |
| 84185165 | No Purchase | 84185213 | No Purchase | 84185259 | No Purchase | 84185305 | No Purchase |
| 84185167 | No Purchase | 84185214 | No Purchase | 84185260 | No Purchase | 84185306 | No Purchase |
| 84185168 | No Purchase | 84185215 | No Purchase | 84185261 | No Purchase | 84185307 | No Purchase |
| 84185169 | No Purchase | 84185216 | No Purchase | 84185262 | No Purchase | 84185308 | No Purchase |
| 84185170 | No Purchase | 84185217 | No Purchase | 84185263 | No Purchase | 84185309 | No Purchase |
| 84185171 | No Purchase | 84185218 | No Purchase | 84185264 | No Purchase | 84185310 | No Purchase |
| 84185172 | No Purchase | 84185219 | No Purchase | 84185265 | No Purchase | 84185311 | No Purchase |
| 84185173 | No Loss | 84185220 | No Purchase | 84185266 | No Purchase | 84185312 | No Purchase |
| 84185174 | No Purchase | 84185221 | No Purchase | 84185267 | No Purchase | 84185313 | No Purchase |
| 84185175 | No Purchase | 84185222 | No Purchase | 84185268 | No Purchase | 84185314 | No Purchase |
| 84185176 | No Purchase | 84185223 | No Purchase | 84185269 | No Purchase | 84185315 | No Purchase |
| 84185178 | No Purchase | 84185224 | No Purchase | 84185270 | No Purchase | 84185316 | No Loss |
| 84185179 | No Purchase | 84185225 | No Purchase | 84185271 | No Purchase | 84185318 | No Purchase |
| 84185180 | No Purchase | 84185226 | No Purchase | 84185272 | No Purchase | 84185320 | No Loss |
| 84185181 | No Purchase | 84185227 | No Purchase | 84185273 | No Purchase | 84185321 | No Loss |
| 84185182 | No Purchase | 84185228 | No Purchase | 84185274 | No Purchase | 84185323 | No Loss |
| 84185183 | No Purchase | 84185229 | No Purchase | 84185275 | No Purchase | 84185324 | No Loss |
| 84185184 | No Purchase | 84185230 | No Purchase | 84185276 | No Purchase | 84185325 | No Loss |
| 84185185 | No Purchase | 84185231 | No Purchase | 84185277 | No Purchase | 84185326 | No Purchase |
| 84185186 | No Purchase | 84185232 | No Purchase | 84185278 | No Purchase | 84185327 | No Loss |
| 84185187 | No Purchase | 84185233 | No Purchase | 84185279 | No Purchase | 84185329 | No Loss |
| 84185188 | No Purchase | 84185234 | No Purchase | 84185280 | No Purchase | 84185330 | No Loss |
| 84185189 | No Purchase | 84185235 | No Purchase | 84185281 | No Purchase | 84185331 | No Loss |
| 84185190 | No Purchase | 84185236 | No Purchase | 84185282 | No Purchase | 84185332 | No Loss |
| 84185191 | No Purchase | 84185237 | No Purchase | 84185283 | No Purchase | 84185333 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84185334 | No Loss | 84185389 | No Purchase | 84185443 | No Loss | 84185499 | No Loss |
| 84185337 | No Loss | 84185390 | No Loss | 84185444 | No Purchase | 84185500 | No Loss |
| 84185338 | No Loss | 84185391 | No Loss | 84185445 | No Loss | 84185502 | No Purchase |
| 84185339 | No Loss | 84185392 | No Loss | 84185446 | No Loss | 84185503 | No Loss |
| 84185340 | No Loss | 84185394 | No Loss | 84185447 | No Loss | 84185504 | No Loss |
| 84185342 | No Loss | 84185395 | No Loss | 84185448 | No Loss | 84185505 | No Loss |
| 84185343 | No Loss | 84185396 | No Loss | 84185449 | No Loss | 84185506 | No Loss |
| 84185344 | No Loss | 84185398 | No Loss | 84185450 | No Purchase | 84185507 | No Loss |
| 84185345 | No Loss | 84185399 | No Loss | 84185451 | No Loss | 84185509 | No Loss |
| 84185346 | No Loss | 84185400 | No Purchase | 84185452 | No Loss | 84185511 | No Loss |
| 84185347 | No Loss | 84185402 | No Loss | 84185453 | No Loss | 84185512 | No Loss |
| 84185348 | No Loss | 84185404 | No Loss | 84185454 | No Loss | 84185513 | No Loss |
| 84185349 | No Loss | 84185405 | No Loss | 84185456 | No Loss | 84185514 | No Loss |
| 84185351 | No Loss | 84185406 | No Loss | 84185458 | No Loss | 84185518 | No Loss |
| 84185353 | No Loss | 84185407 | No Loss | 84185459 | No Loss | 84185519 | No Loss |
| 84185354 | No Loss | 84185409 | No Loss | 84185460 | No Loss | 84185520 | No Loss |
| 84185355 | No Loss | 84185410 | No Loss | 84185461 | No Loss | 84185521 | No Purchase |
| 84185356 | No Loss | 84185411 | No Purchase | 84185463 | No Loss | 84185522 | No Purchase |
| 84185357 | No Loss | 84185412 | No Loss | 84185464 | No Loss | 84185523 | No Loss |
| 84185358 | No Loss | 84185413 | No Loss | 84185466 | No Loss | 84185525 | No Loss |
| 84185359 | No Loss | 84185414 | No Loss | 84185467 | No Loss | 84185526 | No Loss |
| 84185360 | No Loss | 84185415 | No Purchase | 84185468 | No Loss | 84185527 | No Loss |
| 84185361 | No Loss | 84185416 | No Loss | 84185470 | No Loss | 84185528 | No Loss |
| 84185362 | No Loss | 84185417 | No Purchase | 84185471 | No Loss | 84185531 | No Loss |
| 84185364 | No Loss | 84185418 | No Loss | 84185472 | No Purchase | 84185532 | No Loss |
| 84185365 | No Loss | 84185419 | No Loss | 84185473 | No Loss | 84185533 | No Loss |
| 84185366 | No Loss | 84185420 | No Purchase | 84185474 | No Loss | 84185535 | No Loss |
| 84185367 | No Loss | 84185422 | No Loss | 84185475 | No Loss | 84185536 | No Loss |
| 84185368 | No Loss | 84185423 | No Purchase | 84185476 | No Loss | 84185538 | No Loss |
| 84185369 | No Loss | 84185424 | No Loss | 84185478 | No Purchase | 84185539 | No Loss |
| 84185371 | No Loss | 84185425 | No Loss | 84185480 | No Loss | 84185541 | No Loss |
| 84185372 | No Loss | 84185426 | No Loss | 84185481 | No Loss | 84185542 | No Loss |
| 84185373 | No Loss | 84185427 | No Loss | 84185482 | No Loss | 84185545 | No Loss |
| 84185375 | No Loss | 84185428 | No Loss | 84185484 | No Loss | 84185547 | No Loss |
| 84185376 | No Loss | 84185429 | No Purchase | 84185485 | No Loss | 84185548 | No Loss |
| 84185377 | No Loss | 84185430 | No Loss | 84185486 | No Loss | 84185549 | No Loss |
| 84185378 | No Loss | 84185431 | No Loss | 84185487 | No Loss | 84185551 | No Loss |
| 84185379 | No Loss | 84185433 | No Purchase | 84185488 | No Loss | 84185552 | No Loss |
| 84185380 | No Loss | 84185434 | No Loss | 84185489 | No Loss | 84185553 | No Loss |
| 84185381 | No Loss | 84185435 | No Loss | 84185491 | No Purchase | 84185554 | No Loss |
| 84185382 | No Loss | 84185436 | No Loss | 84185492 | No Loss | 84185555 | No Loss |
| 84185383 | No Loss | 84185437 | No Loss | 84185493 | No Loss | 84185556 | No Loss |
| 84185384 | No Loss | 84185438 | No Loss | 84185494 | No Loss | 84185557 | No Loss |
| 84185385 | No Loss | 84185439 | No Loss | 84185496 | No Purchase | 84185558 | No Loss |
| 84185386 | No Loss | 84185440 | No Loss | 84185497 | No Loss | 84185559 | No Loss |
| 84185387 | No Loss | 84185441 | No Loss | 84185498 | No Purchase | 84185560 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84185561 | No Purchase | 84185620 | No Loss | 84185668 | No Loss | 84185719 | No Loss |
| 84185563 | No Loss | 84185621 | No Loss | 84185669 | No Loss | 84185720 | No Loss |
| 84185565 | No Loss | 84185622 | No Loss | 84185670 | No Loss | 84185721 | No Loss |
| 84185566 | No Loss | 84185623 | No Loss | 84185671 | No Loss | 84185722 | No Loss |
| 84185567 | No Loss | 84185624 | No Loss | 84185672 | No Loss | 84185725 | No Loss |
| 84185568 | No Loss | 84185625 | No Loss | 84185673 | No Purchase | 84185727 | No Loss |
| 84185569 | No Loss | 84185626 | No Loss | 84185674 | No Purchase | 84185728 | No Loss |
| 84185570 | No Loss | 84185627 | No Purchase | 84185675 | No Loss | 84185729 | No Loss |
| 84185571 | No Loss | 84185628 | No Loss | 84185676 | No Loss | 84185731 | No Loss |
| 84185572 | No Loss | 84185629 | No Loss | 84185677 | No Loss | 84185732 | No Loss |
| 84185573 | No Loss | 84185630 | No Loss | 84185678 | No Loss | 84185733 | No Loss |
| 84185574 | No Purchase | 84185631 | No Loss | 84185679 | No Loss | 84185735 | No Loss |
| 84185575 | No Loss | 84185632 | No Loss | 84185680 | No Loss | 84185736 | No Loss |
| 84185577 | No Loss | 84185633 | No Loss | 84185682 | No Loss | 84185737 | No Purchase |
| 84185579 | No Loss | 84185634 | No Loss | 84185683 | No Loss | 84185738 | No Loss |
| 84185581 | No Loss | 84185635 | No Purchase | 84185684 | No Loss | 84185739 | No Loss |
| 84185582 | No Purchase | 84185636 | No Loss | 84185685 | No Loss | 84185740 | No Loss |
| 84185583 | No Loss | 84185637 | No Purchase | 84185686 | No Purchase | 84185741 | No Loss |
| 84185584 | No Loss | 84185639 | No Loss | 84185687 | No Purchase | 84185742 | No Purchase |
| 84185585 | No Loss | 84185640 | No Loss | 84185688 | No Loss | 84185743 | No Purchase |
| 84185586 | No Loss | 84185642 | No Loss | 84185689 | No Purchase | 84185744 | No Loss |
| 84185587 | No Purchase | 84185643 | No Loss | 84185691 | No Loss | 84185745 | No Loss |
| 84185589 | No Loss | 84185644 | No Loss | 84185692 | No Loss | 84185747 | No Loss |
| 84185590 | No Loss | 84185645 | No Loss | 84185693 | No Purchase | 84185749 | No Loss |
| 84185591 | No Loss | 84185646 | No Loss | 84185694 | No Loss | 84185750 | No Loss |
| 84185592 | No Loss | 84185647 | No Loss | 84185695 | No Loss | 84185752 | No Loss |
| 84185593 | No Loss | 84185648 | No Loss | 84185696 | No Loss | 84185753 | No Loss |
| 84185594 | No Purchase | 84185649 | No Loss | 84185697 | No Loss | 84185754 | No Purchase |
| 84185595 | No Loss | 84185650 | No Loss | 84185698 | No Loss | 84185755 | No Loss |
| 84185596 | No Loss | 84185651 | No Loss | 84185699 | No Loss | 84185756 | No Loss |
| 84185598 | No Purchase | 84185652 | No Loss | 84185700 | No Loss | 84185757 | No Loss |
| 84185599 | No Loss | 84185653 | No Loss | 84185701 | No Loss | 84185758 | No Loss |
| 84185600 | No Loss | 84185654 | No Loss | 84185702 | No Loss | 84185759 | No Loss |
| 84185601 | No Loss | 84185655 | No Loss | 84185703 | No Purchase | 84185760 | No Loss |
| 84185603 | No Loss | 84185656 | No Loss | 84185704 | No Loss | 84185761 | No Loss |
| 84185604 | No Loss | 84185657 | No Loss | 84185705 | No Loss | 84185762 | No Loss |
| 84185605 | No Loss | 84185658 | No Loss | 84185706 | No Loss | 84185764 | No Loss |
| 84185606 | No Loss | 84185659 | No Loss | 84185708 | No Purchase | 84185765 | No Purchase |
| 84185607 | No Purchase | 84185660 | No Loss | 84185709 | No Loss | 84185766 | No Purchase |
| 84185608 | No Purchase | 84185661 | No Loss | 84185710 | No Purchase | 84185767 | No Purchase |
| 84185609 | No Purchase | 84185662 | No Loss | 84185711 | No Loss | 84185768 | No Loss |
| 84185612 | No Loss | 84185663 | No Loss | 84185712 | No Loss | 84185769 | No Purchase |
| 84185613 | No Loss | 84185664 | No Loss | 84185715 | No Loss | 84185770 | No Loss |
| 84185615 | No Loss | 84185665 | No Loss | 84185716 | No Loss | 84185771 | No Loss |
| 84185617 | No Loss | 84185666 | No Loss | 84185717 | No Loss | 84185772 | No Loss |
| 84185618 | No Loss | 84185667 | No Loss | 84185718 | No Purchase | 84185773 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84185774 | No Loss | 84185832 | No Loss | 84185887 | No Loss | 84185952 | No Loss |
| 84185775 | No Loss | 84185833 | No Loss | 84185888 | No Loss | 84185953 | No Loss |
| 84185776 | No Loss | 84185835 | No Loss | 84185889 | No Loss | 84185954 | No Purchase |
| 84185777 | No Purchase | 84185836 | No Loss | 84185892 | No Purchase | 84185955 | No Loss |
| 84185782 | No Loss | 84185837 | No Loss | 84185893 | No Loss | 84185956 | No Loss |
| 84185783 | No Loss | 84185838 | No Loss | 84185894 | No Loss | 84185957 | No Loss |
| 84185784 | No Loss | 84185839 | No Loss | 84185895 | No Loss | 84185958 | No Loss |
| 84185785 | No Purchase | 84185840 | No Loss | 84185897 | No Loss | 84185959 | No Loss |
| 84185788 | No Loss | 84185841 | No Loss | 84185898 | No Loss | 84185961 | No Loss |
| 84185789 | No Loss | 84185842 | No Loss | 84185899 | No Loss | 84185962 | No Loss |
| 84185790 | No Loss | 84185845 | No Purchase | 84185901 | No Loss | 84185965 | No Loss |
| 84185791 | No Purchase | 84185846 | No Purchase | 84185902 | No Loss | 84185966 | No Loss |
| 84185792 | No Loss | 84185847 | No Purchase | 84185903 | No Loss | 84185967 | No Loss |
| 84185793 | No Loss | 84185848 | No Loss | 84185904 | No Loss | 84185968 | No Loss |
| 84185794 | No Loss | 84185849 | No Loss | 84185905 | No Loss | 84185969 | No Purchase |
| 84185795 | No Loss | 84185850 | No Loss | 84185906 | No Loss | 84185970 | No Loss |
| 84185796 | No Loss | 84185853 | No Purchase | 84185907 | No Loss | 84185971 | No Purchase |
| 84185797 | No Loss | 84185854 | No Loss | 84185909 | No Purchase | 84185972 | No Loss |
| 84185798 | No Loss | 84185857 | No Loss | 84185910 | No Loss | 84185975 | No Loss |
| 84185800 | No Loss | 84185858 | No Loss | 84185911 | No Loss | 84185976 | No Loss |
| 84185802 | No Loss | 84185859 | No Loss | 84185913 | No Loss | 84185977 | No Purchase |
| 84185803 | No Loss | 84185860 | No Loss | 84185915 | No Loss | 84185978 | No Loss |
| 84185804 | No Loss | 84185861 | No Loss | 84185916 | No Loss | 84185979 | No Purchase |
| 84185805 | No Loss | 84185862 | No Loss | 84185917 | No Loss | 84185980 | No Loss |
| 84185806 | No Loss | 84185863 | No Loss | 84185919 | No Loss | 84185981 | No Loss |
| 84185807 | No Loss | 84185864 | No Loss | 84185921 | No Loss | 84185982 | No Loss |
| 84185808 | No Loss | 84185865 | No Loss | 84185922 | No Loss | 84185983 | No Loss |
| 84185810 | No Loss | 84185866 | No Loss | 84185923 | No Loss | 84185985 | No Loss |
| 84185812 | No Loss | 84185867 | No Purchase | 84185924 | No Loss | 84185986 | No Loss |
| 84185814 | No Loss | 84185868 | No Loss | 84185926 | No Loss | 84185988 | No Loss |
| 84185815 | No Loss | 84185869 | No Loss | 84185927 | No Loss | 84185989 | No Loss |
| 84185816 | No Loss | 84185870 | No Loss | 84185928 | No Purchase | 84185991 | No Loss |
| 84185817 | No Loss | 84185871 | No Loss | 84185929 | No Loss | 84185992 | No Loss |
| 84185818 | No Loss | 84185872 | No Loss | 84185930 | No Loss | 84185993 | No Loss |
| 84185819 | No Loss | 84185873 | No Loss | 84185932 | No Loss | 84185994 | No Loss |
| 84185820 | No Loss | 84185874 | No Loss | 84185934 | No Loss | 84185995 | No Loss |
| 84185821 | No Loss | 84185875 | No Purchase | 84185935 | No Loss | 84185997 | No Loss |
| 84185822 | No Loss | 84185876 | No Loss | 84185937 | No Loss | 84185999 | No Loss |
| 84185823 | No Loss | 84185877 | No Loss | 84185939 | No Loss | 84186000 | No Loss |
| 84185825 | No Purchase | 84185878 | No Loss | 84185940 | No Loss | 84186001 | No Loss |
| 84185826 | No Loss | 84185880 | No Purchase | 84185944 | No Loss | 84186003 | No Loss |
| 84185827 | No Loss | 84185882 | No Loss | 84185945 | No Loss | 84186004 | No Loss |
| 84185828 | No Loss | 84185883 | No Loss | 84185946 | No Loss | 84186007 | No Loss |
| 84185829 | No Loss | 84185884 | No Loss | 84185949 | No Loss | 84186008 | No Loss |
| 84185830 | No Loss | 84185885 | No Loss | 84185950 | No Loss | 84186010 | No Loss |
| 84185831 | No Loss | 84185886 | No Loss | 84185951 | No Loss | 84186011 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84186013 | No Loss | 84186074 | No Loss | 84186134 | No Loss | 84186203 | No Purchase |
| 84186015 | No Loss | 84186075 | No Loss | 84186135 | No Loss | 84186204 | No Purchase |
| 84186016 | No Loss | 84186076 | No Loss | 84186137 | No Loss | 84186205 | No Purchase |
| 84186017 | No Loss | 84186077 | No Loss | 84186138 | No Purchase | 84186206 | No Purchase |
| 84186018 | No Loss | 84186078 | No Loss | 84186141 | No Loss | 84186207 | No Purchase |
| 84186019 | No Loss | 84186079 | No Purchase | 84186142 | No Purchase | 84186208 | No Purchase |
| 84186020 | No Loss | 84186080 | No Loss | 84186144 | No Loss | 84186211 | No Loss |
| 84186024 | No Loss | 84186081 | No Loss | 84186146 | No Loss | 84186212 | No Loss |
| 84186025 | No Loss | 84186083 | No Loss | 84186147 | No Loss | 84186213 | No Purchase |
| 84186027 | No Loss | 84186084 | No Loss | 84186149 | No Loss | 84186216 | No Purchase |
| 84186028 | No Loss | 84186085 | No Loss | 84186150 | No Loss | 84186217 | No Loss |
| 84186029 | No Loss | 84186086 | No Loss | 84186152 | No Loss | 84186222 | No Purchase |
| 84186030 | No Loss | 84186087 | No Loss | 84186153 | No Loss | 84186224 | No Loss |
| 84186031 | No Loss | 84186088 | No Loss | 84186157 | No Loss | 84186226 | No Loss |
| 84186032 | No Loss | 84186089 | No Loss | 84186158 | No Loss | 84186227 | No Loss |
| 84186033 | No Loss | 84186090 | No Loss | 84186159 | No Loss | 84186229 | No Purchase |
| 84186034 | No Loss | 84186091 | No Loss | 84186161 | No Loss | 84186233 | No Purchase |
| 84186035 | No Loss | 84186092 | No Loss | 84186163 | No Loss | 84186234 | No Loss |
| 84186037 | No Loss | 84186096 | No Loss | 84186164 | No Loss | 84186235 | No Loss |
| 84186038 | No Loss | 84186097 | No Purchase | 84186166 | No Loss | 84186236 | No Loss |
| 84186039 | No Loss | 84186098 | No Loss | 84186167 | No Loss | 84186237 | No Loss |
| 84186042 | No Loss | 84186099 | No Loss | 84186168 | No Loss | 84186240 | No Loss |
| 84186043 | No Loss | 84186100 | No Loss | 84186170 | No Purchase | 84186242 | No Loss |
| 84186044 | No Loss | 84186101 | No Loss | 84186171 | No Loss | 84186244 | No Purchase |
| 84186045 | No Loss | 84186102 | No Loss | 84186176 | No Purchase | 84186245 | No Loss |
| 84186046 | No Loss | 84186104 | No Loss | 84186177 | No Loss | 84186246 | No Loss |
| 84186047 | No Loss | 84186105 | No Loss | 84186178 | No Loss | 84186247 | No Loss |
| 84186048 | No Loss | 84186106 | No Loss | 84186179 | No Loss | 84186252 | No Loss |
| 84186051 | No Loss | 84186107 | No Loss | 84186181 | No Loss | 84186253 | No Loss |
| 84186052 | No Loss | 84186108 | No Loss | 84186184 | No Loss | 84186255 | No Loss |
| 84186053 | No Loss | 84186109 | No Purchase | 84186185 | No Loss | 84186256 | No Loss |
| 84186054 | No Loss | 84186110 | No Purchase | 84186186 | No Purchase | 84186259 | No Loss |
| 84186055 | No Loss | 84186111 | No Loss | 84186187 | No Loss | 84186261 | No Loss |
| 84186057 | No Loss | 84186112 | No Loss | 84186190 | No Purchase | 84186262 | No Loss |
| 84186058 | No Loss | 84186113 | No Loss | 84186191 | No Purchase | 84186264 | No Loss |
| 84186059 | No Loss | 84186116 | No Loss | 84186192 | No Purchase | 84186266 | No Loss |
| 84186060 | No Loss | 84186117 | No Purchase | 84186193 | No Purchase | 84186268 | No Loss |
| 84186061 | No Loss | 84186118 | No Loss | 84186194 | No Purchase | 84186270 | No Loss |
| 84186063 | No Loss | 84186120 | No Loss | 84186195 | No Purchase | 84186271 | No Loss |
| 84186064 | No Loss | 84186123 | No Loss | 84186196 | No Purchase | 84186277 | No Loss |
| 84186065 | No Loss | 84186126 | No Loss | 84186197 | No Purchase | 84186278 | No Purchase |
| 84186066 | No Loss | 84186127 | No Loss | 84186198 | No Purchase | 84186282 | No Purchase |
| 84186068 | No Loss | 84186128 | No Loss | 84186199 | No Purchase | 84186284 | No Purchase |
| 84186069 | No Loss | 84186129 | No Loss | 84186200 | No Purchase | 84186285 | No Loss |
| 84186072 | No Loss | 84186130 | No Loss | 84186201 | No Purchase | 84186287 | No Loss |
| 84186073 | No Loss | 84186132 | No Loss | 84186202 | No Purchase | 84186290 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84186294 | No Loss | 84186394 | No Loss | 84186492 | No Loss | 84186567 | No Purchase |
| 84186296 | No Loss | 84186399 | No Loss | 84186494 | No Loss | 84186568 | No Purchase |
| 84186299 | No Loss | 84186402 | No Loss | 84186496 | No Purchase | 84186569 | No Purchase |
| 84186301 | No Loss | 84186407 | No Loss | 84186497 | No Loss | 84186570 | No Purchase |
| 84186302 | No Purchase | 84186408 | No Loss | 84186498 | No Loss | 84186571 | No Purchase |
| 84186307 | No Loss | 84186409 | No Loss | 84186500 | No Purchase | 84186572 | No Purchase |
| 84186313 | No Loss | 84186412 | No Loss | 84186501 | No Loss | 84186573 | No Purchase |
| 84186315 | No Loss | 84186413 | No Loss | 84186502 | No Purchase | 84186574 | No Purchase |
| 84186316 | No Loss | 84186414 | No Loss | 84186503 | No Loss | 84186575 | No Purchase |
| 84186318 | No Loss | 84186416 | No Loss | 84186504 | No Loss | 84186576 | No Purchase |
| 84186319 | No Loss | 84186417 | No Purchase | 84186505 | No Purchase | 84186577 | No Purchase |
| 84186320 | No Loss | 84186421 | No Loss | 84186506 | No Loss | 84186578 | No Purchase |
| 84186321 | No Purchase | 84186422 | No Loss | 84186507 | No Loss | 84186579 | No Purchase |
| 84186323 | No Loss | 84186424 | No Loss | 84186508 | No Purchase | 84186580 | No Purchase |
| 84186325 | No Loss | 84186425 | No Loss | 84186509 | No Loss | 84186581 | No Purchase |
| 84186326 | No Loss | 84186426 | No Loss | 84186510 | No Loss | 84186582 | No Purchase |
| 84186327 | No Loss | 84186428 | No Loss | 84186511 | No Loss | 84186583 | No Purchase |
| 84186329 | No Loss | 84186429 | No Loss | 84186513 | No Loss | 84186584 | No Purchase |
| 84186332 | No Loss | 84186431 | No Loss | 84186514 | No Loss | 84186585 | No Purchase |
| 84186334 | No Loss | 84186433 | No Purchase | 84186518 | No Loss | 84186586 | No Purchase |
| 84186336 | No Loss | 84186434 | No Loss | 84186520 | No Loss | 84186587 | No Purchase |
| 84186338 | No Purchase | 84186436 | No Loss | 84186521 | No Loss | 84186588 | No Purchase |
| 84186341 | No Loss | 84186437 | No Loss | 84186524 | No Purchase | 84186589 | No Purchase |
| 84186344 | No Loss | 84186438 | No Loss | 84186525 | No Loss | 84186590 | No Purchase |
| 84186345 | No Loss | 84186440 | No Loss | 84186526 | No Purchase | 84186591 | No Purchase |
| 84186346 | No Loss | 84186444 | No Loss | 84186528 | No Loss | 84186592 | No Purchase |
| 84186347 | No Loss | 84186445 | No Loss | 84186530 | No Loss | 84186593 | No Purchase |
| 84186349 | No Loss | 84186447 | No Loss | 84186531 | No Purchase | 84186594 | No Purchase |
| 84186351 | No Loss | 84186449 | No Loss | 84186534 | No Loss | 84186595 | No Purchase |
| 84186355 | No Loss | 84186452 | No Loss | 84186536 | No Loss | 84186596 | No Purchase |
| 84186358 | No Loss | 84186458 | No Loss | 84186537 | No Loss | 84186597 | No Purchase |
| 84186360 | No Loss | 84186460 | No Loss | 84186541 | No Loss | 84186598 | No Purchase |
| 84186362 | No Loss | 84186461 | No Purchase | 84186542 | No Loss | 84186599 | No Purchase |
| 84186363 | No Loss | 84186463 | No Loss | 84186543 | No Loss | 84186600 | No Purchase |
| 84186366 | No Loss | 84186464 | No Loss | 84186544 | No Purchase | 84186602 | No Loss |
| 84186368 | No Loss | 84186465 | No Loss | 84186546 | No Purchase | 84186603 | No Loss |
| 84186370 | No Loss | 84186467 | No Loss | 84186548 | No Loss | 84186604 | No Loss |
| 84186372 | No Loss | 84186469 | No Loss | 84186549 | No Purchase | 84186606 | No Loss |
| 84186375 | No Loss | 84186470 | No Loss | 84186555 | No Loss | 84186607 | No Loss |
| 84186376 | No Loss | 84186473 | No Loss | 84186557 | No Purchase | 84186609 | No Loss |
| 84186380 | No Loss | 84186477 | No Loss | 84186558 | No Loss | 84186610 | No Loss |
| 84186382 | No Loss | 84186479 | No Loss | 84186559 | No Loss | 84186611 | No Loss |
| 84186383 | No Loss | 84186480 | No Purchase | 84186562 | No Loss | 84186612 | No Loss |
| 84186385 | No Purchase | 84186482 | No Purchase | 84186563 | No Purchase | 84186613 | No Loss |
| 84186391 | No Loss | 84186483 | No Loss | 84186565 | No Purchase | 84186614 | No Loss |
| 84186392 | No Loss | 84186484 | No Loss | 84186566 | No Purchase | 84186615 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84186616 | No Purchase | 84186675 | No Loss | 84186731 | No Loss | 84186795 | No Loss |
| 84186618 | No Purchase | 84186676 | No Loss | 84186732 | No Loss | 84186796 | No Loss |
| 84186619 | No Loss | 84186678 | No Loss | 84186734 | No Loss | 84186797 | No Purchase |
| 84186620 | No Purchase | 84186680 | No Purchase | 84186735 | No Loss | 84186798 | No Purchase |
| 84186621 | No Purchase | 84186681 | No Loss | 84186736 | No Purchase | 84186799 | No Loss |
| 84186622 | No Loss | 84186682 | No Purchase | 84186737 | No Loss | 84186802 | No Loss |
| 84186623 | No Loss | 84186684 | No Loss | 84186738 | No Purchase | 84186803 | No Loss |
| 84186624 | No Loss | 84186686 | No Loss | 84186739 | No Purchase | 84186804 | No Loss |
| 84186625 | No Loss | 84186688 | No Loss | 84186741 | No Loss | 84186805 | No Loss |
| 84186626 | No Loss | 84186689 | No Loss | 84186742 | No Loss | 84186806 | No Loss |
| 84186627 | No Loss | 84186691 | No Loss | 84186744 | No Purchase | 84186807 | No Loss |
| 84186628 | No Loss | 84186692 | No Loss | 84186746 | No Loss | 84186808 | No Loss |
| 84186630 | No Loss | 84186693 | No Loss | 84186747 | No Loss | 84186811 | No Purchase |
| 84186631 | No Purchase | 84186694 | No Loss | 84186748 | No Loss | 84186812 | No Loss |
| 84186632 | No Loss | 84186695 | No Loss | 84186749 | No Loss | 84186813 | No Purchase |
| 84186633 | No Loss | 84186696 | No Purchase | 84186750 | No Loss | 84186814 | No Loss |
| 84186634 | No Loss | 84186697 | No Loss | 84186751 | No Loss | 84186815 | No Loss |
| 84186637 | No Loss | 84186698 | No Loss | 84186752 | No Loss | 84186816 | No Purchase |
| 84186639 | No Loss | 84186699 | No Loss | 84186754 | No Purchase | 84186817 | No Purchase |
| 84186640 | No Loss | 84186700 | No Loss | 84186755 | No Loss | 84186818 | No Loss |
| 84186641 | No Loss | 84186701 | No Purchase | 84186756 | No Loss | 84186819 | No Loss |
| 84186642 | No Loss | 84186702 | No Loss | 84186758 | No Purchase | 84186820 | No Loss |
| 84186644 | No Loss | 84186703 | No Loss | 84186759 | No Loss | 84186821 | No Loss |
| 84186646 | No Loss | 84186704 | No Loss | 84186760 | No Loss | 84186822 | No Loss |
| 84186648 | No Loss | 84186705 | No Loss | 84186761 | No Loss | 84186823 | No Loss |
| 84186649 | No Loss | 84186707 | No Loss | 84186763 | No Loss | 84186824 | No Loss |
| 84186650 | No Loss | 84186708 | No Loss | 84186764 | No Loss | 84186825 | No Loss |
| 84186651 | No Loss | 84186710 | No Loss | 84186766 | No Loss | 84186826 | No Loss |
| 84186652 | No Loss | 84186711 | No Loss | 84186768 | No Loss | 84186827 | No Loss |
| 84186653 | No Loss | 84186712 | No Purchase | 84186771 | No Loss | 84186828 | No Purchase |
| 84186654 | No Loss | 84186714 | No Purchase | 84186772 | No Loss | 84186830 | No Loss |
| 84186655 | No Loss | 84186716 | No Loss | 84186773 | No Loss | 84186832 | No Loss |
| 84186656 | No Loss | 84186717 | No Purchase | 84186774 | No Loss | 84186833 | No Loss |
| 84186659 | No Purchase | 84186718 | No Loss | 84186775 | No Purchase | 84186835 | No Loss |
| 84186660 | No Purchase | 84186719 | No Loss | 84186776 | No Loss | 84186837 | No Loss |
| 84186661 | No Loss | 84186720 | No Loss | 84186779 | No Purchase | 84186838 | No Loss |
| 84186662 | No Loss | 84186721 | No Loss | 84186780 | No Loss | 84186839 | No Loss |
| 84186664 | No Purchase | 84186722 | No Loss | 84186781 | No Loss | 84186840 | No Loss |
| 84186665 | No Loss | 84186723 | No Loss | 84186784 | No Loss | 84186841 | No Purchase |
| 84186666 | No Loss | 84186724 | No Purchase | 84186786 | No Loss | 84186842 | No Loss |
| 84186667 | No Loss | 84186725 | No Loss | 84186787 | No Loss | 84186843 | No Loss |
| 84186668 | No Loss | 84186726 | No Loss | 84186788 | No Loss | 84186846 | No Purchase |
| 84186670 | No Loss | 84186727 | No Loss | 84186790 | No Loss | 84186847 | No Purchase |
| 84186671 | No Loss | 84186728 | No Loss | 84186791 | No Loss | 84186849 | No Loss |
| 84186673 | No Loss | 84186729 | No Loss | 84186792 | No Loss | 84186851 | No Loss |
| 84186674 | No Loss | 84186730 | No Loss | 84186793 | No Loss | 84186852 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|----------------|---------|----------------|---------|----------------|---------|----------------|
| 84186853 | No Loss | 84186916 | No Loss | 84186968 | No Loss | 84187019 | No Loss |
| 84186854 | No Purchase | 84186917 | No Purchase | 84186969 | No Loss | 84187020 | No Loss |
| 84186855 | No Loss | 84186918 | No Loss | 84186970 | No Loss | 84187021 | No Loss |
| 84186856 | No Loss | 84186920 | No Loss | 84186971 | No Loss | 84187023 | No Purchase |
| 84186858 | No Loss | 84186921 | No Loss | 84186972 | No Loss | 84187024 | No Purchase |
| 84186859 | No Loss | 84186922 | No Loss | 84186973 | No Loss | 84187028 | No Loss |
| 84186862 | No Loss | 84186923 | No Loss | 84186974 | No Loss | 84187030 | No Loss |
| 84186863 | No Loss | 84186924 | No Loss | 84186975 | No Loss | 84187031 | No Loss |
| 84186864 | No Loss | 84186925 | No Loss | 84186976 | No Loss | 84187032 | No Loss |
| 84186865 | No Loss | 84186926 | No Purchase | 84186977 | No Loss | 84187033 | No Loss |
| 84186866 | No Loss | 84186928 | No Loss | 84186978 | No Loss | 84187035 | No Purchase |
| 84186867 | No Loss | 84186929 | No Loss | 84186979 | No Loss | 84187036 | No Loss |
| 84186869 | No Loss | 84186931 | No Loss | 84186980 | No Loss | 84187037 | No Loss |
| 84186870 | No Loss | 84186933 | No Loss | 84186982 | No Loss | 84187038 | No Loss |
| 84186871 | No Loss | 84186934 | No Loss | 84186983 | No Loss | 84187039 | No Loss |
| 84186873 | No Loss | 84186935 | No Loss | 84186984 | No Loss | 84187040 | No Loss |
| 84186874 | No Loss | 84186936 | No Loss | 84186985 | No Loss | 84187043 | No Loss |
| 84186876 | No Loss | 84186938 | No Loss | 84186986 | No Loss | 84187044 | No Loss |
| 84186877 | No Purchase | 84186939 | No Loss | 84186987 | No Loss | 84187045 | No Loss |
| 84186879 | No Loss | 84186940 | No Loss | 84186988 | No Loss | 84187046 | No Loss |
| 84186881 | No Loss | 84186941 | No Loss | 84186989 | No Loss | 84187047 | No Loss |
| 84186882 | No Loss | 84186942 | No Loss | 84186991 | No Loss | 84187048 | No Loss |
| 84186885 | No Loss | 84186943 | No Loss | 84186992 | No Loss | 84187049 | No Loss |
| 84186887 | No Loss | 84186944 | No Loss | 84186993 | No Loss | 84187050 | No Loss |
| 84186888 | No Loss | 84186945 | No Loss | 84186994 | No Loss | 84187051 | No Loss |
| 84186889 | No Loss | 84186946 | No Loss | 84186995 | No Loss | 84187052 | No Purchase |
| 84186890 | No Loss | 84186947 | No Loss | 84186996 | No Loss | 84187053 | No Loss |
| 84186891 | No Loss | 84186948 | No Loss | 84186997 | No Loss | 84187054 | No Loss |
| 84186892 | No Loss | 84186949 | No Loss | 84186998 | No Loss | 84187055 | No Loss |
| 84186893 | No Loss | 84186950 | No Loss | 84186999 | No Purchase | 84187056 | No Loss |
| 84186894 | No Purchase | 84186951 | No Loss | 84187000 | No Loss | 84187057 | No Loss |
| 84186897 | No Loss | 84186952 | No Loss | 84187001 | No Loss | 84187058 | No Loss |
| 84186898 | No Loss | 84186953 | No Purchase | 84187004 | No Loss | 84187060 | No Loss |
| 84186899 | No Loss | 84186954 | No Purchase | 84187005 | No Loss | 84187061 | No Loss |
| 84186900 | No Purchase | 84186956 | No Loss | 84187006 | No Loss | 84187062 | No Loss |
| 84186902 | No Loss | 84186957 | No Loss | 84187007 | No Loss | 84187063 | No Loss |
| 84186904 | No Loss | 84186958 | No Loss | 84187008 | No Loss | 84187064 | No Loss |
| 84186905 | No Loss | 84186959 | No Loss | 84187009 | No Loss | 84187065 | No Loss |
| 84186906 | No Loss | 84186960 | No Loss | 84187010 | No Loss | 84187066 | No Loss |
| 84186907 | No Loss | 84186961 | No Loss | 84187011 | No Loss | 84187067 | No Loss |
| 84186909 | No Purchase | 84186962 | No Loss | 84187012 | No Loss | 84187068 | No Loss |
| 84186911 | No Loss | 84186963 | No Loss | 84187013 | No Purchase | 84187069 | No Purchase |
| 84186912 | No Loss | 84186964 | No Loss | 84187014 | No Loss | 84187070 | No Loss |
| 84186913 | No Purchase | 84186965 | No Loss | 84187015 | No Loss | 84187071 | No Purchase |
| 84186914 | No Loss | 84186966 | No Loss | 84187016 | No Loss | 84187072 | No Loss |
| 84186915 | No Loss | 84186967 | No Loss | 84187017 | No Loss | 84187074 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84187075 | No Purchase | 84187135 | No Loss | 84187185 | No Loss | 84187241 | No Loss |
| 84187077 | No Loss | 84187136 | No Loss | 84187186 | No Loss | 84187242 | No Purchase |
| 84187078 | No Loss | 84187137 | No Loss | 84187187 | No Loss | 84187243 | No Loss |
| 84187079 | No Loss | 84187139 | No Purchase | 84187188 | No Loss | 84187244 | No Loss |
| 84187080 | No Loss | 84187140 | No Loss | 84187189 | No Loss | 84187245 | No Loss |
| 84187082 | No Loss | 84187141 | No Purchase | 84187190 | No Loss | 84187246 | No Loss |
| 84187083 | No Loss | 84187142 | No Purchase | 84187191 | No Loss | 84187247 | No Loss |
| 84187084 | No Purchase | 84187143 | No Loss | 84187192 | No Purchase | 84187249 | No Purchase |
| 84187085 | No Loss | 84187144 | No Loss | 84187193 | No Loss | 84187250 | No Loss |
| 84187086 | No Loss | 84187145 | No Loss | 84187194 | No Loss | 84187251 | No Loss |
| 84187087 | No Loss | 84187146 | No Purchase | 84187195 | No Loss | 84187253 | No Purchase |
| 84187088 | No Loss | 84187147 | No Loss | 84187196 | No Loss | 84187254 | No Loss |
| 84187090 | No Loss | 84187148 | No Purchase | 84187197 | No Loss | 84187255 | No Loss |
| 84187092 | No Loss | 84187149 | No Loss | 84187198 | No Loss | 84187256 | No Purchase |
| 84187093 | No Purchase | 84187150 | No Loss | 84187199 | No Purchase | 84187257 | No Loss |
| 84187094 | No Loss | 84187151 | No Loss | 84187200 | No Loss | 84187258 | No Loss |
| 84187097 | No Loss | 84187152 | No Loss | 84187202 | No Loss | 84187259 | No Loss |
| 84187098 | No Loss | 84187153 | No Loss | 84187204 | No Purchase | 84187260 | No Loss |
| 84187099 | No Loss | 84187154 | No Loss | 84187205 | No Loss | 84187261 | No Loss |
| 84187100 | No Loss | 84187155 | No Loss | 84187206 | No Loss | 84187262 | No Purchase |
| 84187102 | No Loss | 84187156 | No Purchase | 84187207 | No Purchase | 84187263 | No Loss |
| 84187103 | No Loss | 84187157 | No Loss | 84187210 | No Loss | 84187264 | No Loss |
| 84187104 | No Loss | 84187158 | No Loss | 84187211 | No Loss | 84187266 | No Loss |
| 84187106 | No Loss | 84187159 | No Loss | 84187212 | No Loss | 84187267 | No Loss |
| 84187108 | No Loss | 84187160 | No Loss | 84187213 | No Loss | 84187268 | No Loss |
| 84187109 | No Loss | 84187161 | No Loss | 84187215 | No Loss | 84187269 | No Loss |
| 84187110 | No Loss | 84187162 | No Loss | 84187216 | No Loss | 84187270 | No Loss |
| 84187111 | No Loss | 84187163 | No Loss | 84187219 | No Loss | 84187271 | No Loss |
| 84187114 | No Loss | 84187164 | No Loss | 84187220 | No Loss | 84187272 | No Loss |
| 84187115 | No Loss | 84187165 | No Loss | 84187221 | No Loss | 84187273 | No Purchase |
| 84187117 | No Loss | 84187166 | No Purchase | 84187222 | No Loss | 84187274 | No Loss |
| 84187118 | No Purchase | 84187167 | No Loss | 84187223 | No Loss | 84187275 | No Loss |
| 84187119 | No Loss | 84187168 | No Loss | 84187224 | No Loss | 84187276 | No Purchase |
| 84187120 | No Loss | 84187169 | No Loss | 84187226 | No Loss | 84187277 | No Loss |
| 84187121 | No Purchase | 84187170 | No Loss | 84187227 | No Loss | 84187278 | No Loss |
| 84187122 | No Loss | 84187171 | No Loss | 84187228 | No Loss | 84187279 | No Purchase |
| 84187123 | No Loss | 84187172 | No Loss | 84187229 | No Loss | 84187280 | No Loss |
| 84187124 | No Loss | 84187174 | No Loss | 84187230 | No Loss | 84187281 | No Loss |
| 84187125 | No Loss | 84187175 | No Loss | 84187231 | No Loss | 84187282 | No Loss |
| 84187126 | No Loss | 84187176 | No Loss | 84187234 | No Loss | 84187283 | No Purchase |
| 84187127 | No Loss | 84187177 | No Loss | 84187235 | No Loss | 84187284 | No Loss |
| 84187128 | No Loss | 84187178 | No Loss | 84187236 | No Loss | 84187285 | No Loss |
| 84187129 | No Purchase | 84187181 | No Loss | 84187237 | No Loss | 84187286 | No Loss |
| 84187130 | No Purchase | 84187182 | No Loss | 84187238 | No Loss | 84187287 | No Loss |
| 84187133 | No Loss | 84187183 | No Loss | 84187239 | No Loss | 84187288 | No Purchase |
| 84187134 | No Loss | 84187184 | No Loss | 84187240 | No Loss | 84187292 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84187293 | No Loss | 84187352 | No Loss | 84187404 | No Loss | 84187458 | No Loss |
| 84187294 | No Purchase | 84187353 | No Loss | 84187405 | No Loss | 84187459 | No Loss |
| 84187295 | No Loss | 84187354 | No Purchase | 84187406 | No Purchase | 84187460 | No Loss |
| 84187297 | No Loss | 84187355 | No Loss | 84187407 | No Loss | 84187463 | No Loss |
| 84187298 | No Loss | 84187356 | No Loss | 84187408 | No Loss | 84187464 | No Loss |
| 84187299 | No Purchase | 84187357 | No Loss | 84187409 | No Loss | 84187465 | No Purchase |
| 84187300 | No Purchase | 84187358 | No Purchase | 84187410 | No Loss | 84187466 | No Loss |
| 84187301 | No Loss | 84187359 | No Loss | 84187412 | No Loss | 84187468 | No Loss |
| 84187302 | No Loss | 84187360 | No Purchase | 84187413 | No Loss | 84187470 | No Loss |
| 84187303 | No Purchase | 84187361 | No Loss | 84187414 | No Loss | 84187472 | No Loss |
| 84187304 | No Loss | 84187362 | No Loss | 84187415 | No Loss | 84187473 | No Purchase |
| 84187305 | No Purchase | 84187364 | No Loss | 84187416 | No Loss | 84187474 | No Loss |
| 84187306 | No Loss | 84187365 | No Purchase | 84187417 | No Loss | 84187475 | No Loss |
| 84187307 | No Loss | 84187366 | No Purchase | 84187419 | No Loss | 84187476 | No Loss |
| 84187309 | No Loss | 84187367 | No Loss | 84187420 | No Purchase | 84187477 | No Loss |
| 84187310 | No Purchase | 84187368 | No Loss | 84187421 | No Loss | 84187478 | No Loss |
| 84187311 | No Loss | 84187369 | No Loss | 84187422 | No Loss | 84187479 | No Loss |
| 84187312 | No Loss | 84187370 | No Loss | 84187423 | No Loss | 84187480 | No Loss |
| 84187313 | No Loss | 84187372 | No Loss | 84187424 | No Loss | 84187481 | No Purchase |
| 84187315 | No Loss | 84187373 | No Purchase | 84187425 | No Loss | 84187483 | No Loss |
| 84187316 | No Loss | 84187374 | No Loss | 84187427 | No Purchase | 84187484 | No Loss |
| 84187317 | No Loss | 84187375 | No Loss | 84187428 | No Loss | 84187485 | No Loss |
| 84187318 | No Loss | 84187376 | No Loss | 84187429 | No Loss | 84187486 | No Loss |
| 84187319 | No Loss | 84187378 | No Loss | 84187430 | No Loss | 84187487 | No Loss |
| 84187320 | No Loss | 84187379 | No Purchase | 84187431 | No Loss | 84187489 | No Loss |
| 84187321 | No Loss | 84187380 | No Loss | 84187432 | No Loss | 84187490 | No Loss |
| 84187322 | No Loss | 84187381 | No Loss | 84187433 | No Loss | 84187491 | No Loss |
| 84187323 | No Loss | 84187383 | No Purchase | 84187434 | No Loss | 84187493 | No Loss |
| 84187324 | No Purchase | 84187384 | No Loss | 84187435 | No Loss | 84187494 | No Loss |
| 84187325 | No Loss | 84187385 | No Loss | 84187436 | No Purchase | 84187495 | No Loss |
| 84187326 | No Loss | 84187386 | No Loss | 84187437 | No Loss | 84187497 | No Purchase |
| 84187327 | No Loss | 84187387 | No Loss | 84187438 | No Loss | 84187498 | No Loss |
| 84187331 | No Loss | 84187388 | No Loss | 84187439 | No Loss | 84187499 | No Loss |
| 84187334 | No Loss | 84187389 | No Loss | 84187440 | No Loss | 84187500 | No Loss |
| 84187335 | No Loss | 84187390 | No Loss | 84187442 | No Purchase | 84187501 | No Loss |
| 84187336 | No Loss | 84187391 | No Loss | 84187444 | No Purchase | 84187502 | No Loss |
| 84187337 | No Loss | 84187392 | No Purchase | 84187445 | No Loss | 84187503 | No Loss |
| 84187338 | No Loss | 84187393 | No Loss | 84187446 | No Loss | 84187504 | No Loss |
| 84187340 | No Loss | 84187394 | No Loss | 84187447 | No Loss | 84187505 | No Loss |
| 84187341 | No Loss | 84187395 | No Purchase | 84187449 | No Loss | 84187506 | No Loss |
| 84187346 | No Loss | 84187396 | No Loss | 84187450 | No Loss | 84187508 | No Loss |
| 84187347 | No Loss | 84187398 | No Loss | 84187451 | No Loss | 84187509 | No Purchase |
| 84187348 | No Loss | 84187399 | No Loss | 84187452 | No Purchase | 84187510 | No Loss |
| 84187349 | No Loss | 84187401 | No Loss | 84187454 | No Loss | 84187513 | No Loss |
| 84187350 | No Loss | 84187402 | No Purchase | 84187455 | No Loss | 84187514 | No Purchase |
| 84187351 | No Loss | 84187403 | No Loss | 84187457 | No Loss | 84187515 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 84187517 | No Loss | 84187567 | No Loss | 84187621 | No Loss | 84344908 | No Loss |
| 84187518 | No Loss | 84187569 | No Loss | 84187622 | No Loss | 84344910 | No Purchase |
| 84187519 | No Loss | 84187571 | No Loss | 84187623 | No Loss | 84344914 | No Loss |
| 84187520 | No Loss | 84187572 | No Loss | 84187624 | No Loss | 84344915 | No Loss |
| 84187522 | No Purchase | 84187574 | No Loss | 84187625 | No Purchase | 84344919 | No Loss |
| 84187523 | No Purchase | 84187576 | No Loss | 84187626 | No Purchase | 84344933 | No Loss |
| 84187524 | No Purchase | 84187577 | No Loss | 84187628 | No Loss | 84344937 | No Loss |
| 84187525 | No Loss | 84187578 | No Loss | 84187629 | No Loss | 84344940 | No Loss |
| 84187526 | No Loss | 84187579 | No Loss | 84187630 | No Loss | 84344941 | No Loss |
| 84187527 | No Loss | 84187580 | No Loss | 84187631 | No Loss | 84344942 | No Loss |
| 84187528 | No Purchase | 84187581 | No Purchase | 84187632 | No Loss | 84344946 | Duplicate Claim |
| 84187529 | No Loss | 84187582 | No Loss | 84187633 | No Loss | 84344951 | No Loss |
| 84187530 | No Loss | 84187583 | No Loss | 84187634 | No Purchase | 84344956 | No Purchase |
| 84187532 | No Loss | 84187584 | No Loss | 84187635 | No Purchase | 84344962 | No Purchase |
| 84187533 | No Purchase | 84187585 | No Loss | 84187636 | No Loss | 84344963 | No Purchase |
| 84187534 | No Loss | 84187586 | No Loss | 84187638 | No Loss | 84344965 | No Purchase |
| 84187535 | No Loss | 84187587 | No Loss | 84187640 | No Loss | 84344971 | No Loss |
| 84187536 | No Loss | 84187588 | No Loss | 84187641 | No Loss | 84344980 | No Loss |
| 84187537 | No Loss | 84187590 | No Purchase | 84187642 | No Loss | 84344982 | No Loss |
| 84187538 | No Loss | 84187591 | No Loss | 84187643 | No Loss | 84347325 | No Loss |
| 84187539 | No Loss | 84187592 | No Loss | 84187644 | No Loss | 85325411 | Replaced Claim |
| 84187540 | No Loss | 84187593 | No Loss | 84187645 | No Loss | 85325412 | Replaced Claim |
| 84187541 | No Loss | 84187594 | No Loss | 84187646 | No Purchase | 85325413 | Replaced Claim |
| 84187542 | No Loss | 84187595 | No Loss | 84187647 | No Loss | 85325414 | Replaced Claim |
| 84187543 | No Purchase | 84187596 | No Loss | 84187649 | No Loss | 85325415 | Replaced Claim |
| 84187544 | No Loss | 84187597 | No Purchase | 84187650 | No Loss | 85325416 | Replaced Claim |
| 84187545 | No Loss | 84187598 | No Loss | 84187652 | No Loss | 85325417 | Replaced Claim |
| 84187546 | No Loss | 84187599 | No Loss | 84187654 | No Loss | 85325418 | Replaced Claim |
| 84187547 | No Loss | 84187600 | No Purchase | 84187655 | No Loss | 85325419 | Replaced Claim |
| 84187548 | No Purchase | 84187601 | No Loss | 84187656 | No Purchase | 85325420 | Replaced Claim |
| 84187549 | No Loss | 84187602 | No Loss | 84187658 | No Loss | 85325421 | Replaced Claim |
| 84187550 | No Loss | 84187603 | No Purchase | 84187659 | No Purchase | 85325422 | Replaced Claim |
| 84187551 | No Loss | 84187604 | No Loss | 84187660 | No Purchase | 85325423 | Replaced Claim |
| 84187552 | No Loss | 84187605 | No Loss | 84187661 | No Loss | 85325424 | Replaced Claim |
| 84187553 | No Loss | 84187606 | No Loss | 84187663 | No Purchase | 85325425 | Replaced Claim |
| 84187554 | No Purchase | 84187607 | No Loss | 84187664 | No Purchase | 85325426 | Replaced Claim |
| 84187555 | No Loss | 84187608 | No Purchase | 84187665 | No Loss | 85325427 | Replaced Claim |
| 84187557 | No Loss | 84187609 | No Loss | 84187666 | No Loss | 85325428 | Replaced Claim |
| 84187558 | No Loss | 84187612 | No Loss | 84187667 | No Loss | 85325429 | Replaced Claim |
| 84187559 | No Loss | 84187613 | No Loss | 84187668 | No Loss | 85325430 | Replaced Claim |
| 84187560 | No Loss | 84187614 | No Loss | 84344888 | No Loss | 85325431 | Replaced Claim |
| 84187561 | No Loss | 84187615 | No Loss | 84344889 | No Loss | 85325432 | Replaced Claim |
| 84187562 | No Loss | 84187616 | No Loss | 84344894 | No Loss | 85325433 | Replaced Claim |
| 84187563 | No Loss | 84187617 | No Loss | 84344895 | No Loss | 85325434 | Replaced Claim |
| 84187564 | No Purchase | 84187618 | No Loss | 84344897 | No Loss | 85325435 | Replaced Claim |
| 84187565 | No Loss | 84187620 | No Loss | 84344907 | No Purchase | 85325436 | Replaced Claim |

EXHIBIT F REJECTED CLAIMS

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 85325437 | Replaced Claim | 85325483 | Replaced Claim | 85325529 | Replaced Claim | 85325575 | Replaced Claim |
| 85325438 | Replaced Claim | 85325484 | Replaced Claim | 85325530 | Replaced Claim | 85325576 | Replaced Claim |
| 85325439 | Replaced Claim | 85325485 | Replaced Claim | 85325531 | Replaced Claim | 85325577 | Replaced Claim |
| 85325440 | Replaced Claim | 85325486 | Replaced Claim | 85325532 | Replaced Claim | 85325578 | Replaced Claim |
| 85325441 | Replaced Claim | 85325487 | Replaced Claim | 85325533 | Replaced Claim | 85325579 | Replaced Claim |
| 85325442 | Replaced Claim | 85325488 | Replaced Claim | 85325534 | Replaced Claim | 85325580 | Replaced Claim |
| 85325443 | Replaced Claim | 85325489 | Replaced Claim | 85325535 | Replaced Claim | 85325581 | Replaced Claim |
| 85325444 | Replaced Claim | 85325490 | Replaced Claim | 85325536 | Replaced Claim | 85325582 | Replaced Claim |
| 85325445 | Replaced Claim | 85325491 | Replaced Claim | 85325537 | Replaced Claim | 85325583 | Replaced Claim |
| 85325446 | Replaced Claim | 85325492 | Replaced Claim | 85325538 | Replaced Claim | 85325584 | Replaced Claim |
| 85325447 | Replaced Claim | 85325493 | Replaced Claim | 85325539 | Replaced Claim | 85325585 | Replaced Claim |
| 85325448 | Replaced Claim | 85325494 | Replaced Claim | 85325540 | Replaced Claim | 85325586 | Replaced Claim |
| 85325449 | Replaced Claim | 85325495 | Replaced Claim | 85325541 | Replaced Claim | 85325587 | Replaced Claim |
| 85325450 | Replaced Claim | 85325496 | Replaced Claim | 85325542 | Replaced Claim | 85325588 | Replaced Claim |
| 85325451 | Replaced Claim | 85325497 | Replaced Claim | 85325543 | Replaced Claim | 85325589 | Replaced Claim |
| 85325452 | Replaced Claim | 85325498 | Replaced Claim | 85325544 | Replaced Claim | 85325590 | Replaced Claim |
| 85325453 | Replaced Claim | 85325499 | Replaced Claim | 85325545 | Replaced Claim | 85325591 | Replaced Claim |
| 85325454 | Replaced Claim | 85325500 | Replaced Claim | 85325546 | Replaced Claim | 85325592 | Replaced Claim |
| 85325455 | Replaced Claim | 85325501 | Replaced Claim | 85325547 | Replaced Claim | 85325593 | Replaced Claim |
| 85325456 | Replaced Claim | 85325502 | Replaced Claim | 85325548 | Replaced Claim | 85325594 | Replaced Claim |
| 85325457 | Replaced Claim | 85325503 | Replaced Claim | 85325549 | Replaced Claim | 85325595 | Replaced Claim |
| 85325458 | Replaced Claim | 85325504 | Replaced Claim | 85325550 | Replaced Claim | 85325596 | Replaced Claim |
| 85325459 | Replaced Claim | 85325505 | Replaced Claim | 85325551 | Replaced Claim | 85325597 | Replaced Claim |
| 85325460 | Replaced Claim | 85325506 | Replaced Claim | 85325552 | Replaced Claim | 85325598 | Replaced Claim |
| 85325461 | Replaced Claim | 85325507 | Replaced Claim | 85325553 | Replaced Claim | 85325599 | Replaced Claim |
| 85325462 | Replaced Claim | 85325508 | Replaced Claim | 85325554 | Replaced Claim | 85325600 | Replaced Claim |
| 85325463 | Replaced Claim | 85325509 | Replaced Claim | 85325555 | Replaced Claim | 85325601 | Replaced Claim |
| 85325464 | Replaced Claim | 85325510 | Replaced Claim | 85325556 | Replaced Claim | 85325602 | Replaced Claim |
| 85325465 | Replaced Claim | 85325511 | Replaced Claim | 85325557 | Replaced Claim | 85325603 | Replaced Claim |
| 85325466 | Replaced Claim | 85325512 | Replaced Claim | 85325558 | Replaced Claim | 85325604 | Replaced Claim |
| 85325467 | Replaced Claim | 85325513 | Replaced Claim | 85325559 | Replaced Claim | 85325605 | Replaced Claim |
| 85325468 | Replaced Claim | 85325514 | Replaced Claim | 85325560 | Replaced Claim | 85325606 | Replaced Claim |
| 85325469 | Replaced Claim | 85325515 | Replaced Claim | 85325561 | Replaced Claim | 85325607 | Replaced Claim |
| 85325470 | Replaced Claim | 85325516 | Replaced Claim | 85325562 | Replaced Claim | 85325608 | Replaced Claim |
| 85325471 | Replaced Claim | 85325517 | Replaced Claim | 85325563 | Replaced Claim | 85325609 | Replaced Claim |
| 85325472 | Replaced Claim | 85325518 | Replaced Claim | 85325564 | Replaced Claim | 85325610 | Replaced Claim |
| 85325473 | Replaced Claim | 85325519 | Replaced Claim | 85325565 | Replaced Claim | 85325611 | Replaced Claim |
| 85325474 | Replaced Claim | 85325520 | Replaced Claim | 85325566 | Replaced Claim | 85325612 | Replaced Claim |
| 85325475 | Replaced Claim | 85325521 | Replaced Claim | 85325567 | Replaced Claim | 85325613 | Replaced Claim |
| 85325476 | Replaced Claim | 85325522 | Replaced Claim | 85325568 | Replaced Claim | 85325614 | Replaced Claim |
| 85325477 | Replaced Claim | 85325523 | Replaced Claim | 85325569 | Replaced Claim | 85325615 | Replaced Claim |
| 85325478 | Replaced Claim | 85325524 | Replaced Claim | 85325570 | Replaced Claim | 85325616 | Replaced Claim |
| 85325479 | Replaced Claim | 85325525 | Replaced Claim | 85325571 | Replaced Claim | 85325617 | Replaced Claim |
| 85325480 | Replaced Claim | 85325526 | Replaced Claim | 85325572 | Replaced Claim | 85325618 | Replaced Claim |
| 85325481 | Replaced Claim | 85325527 | Replaced Claim | 85325573 | Replaced Claim | 85325619 | Replaced Claim |
| 85325482 | Replaced Claim | 85325528 | Replaced Claim | 85325574 | Replaced Claim | 85325620 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85325621 | Replaced Claim | 85325667 | Replaced Claim | 85325713 | Replaced Claim | 85325759 | Replaced Claim |
| 85325622 | Replaced Claim | 85325668 | Replaced Claim | 85325714 | Replaced Claim | 85325760 | Replaced Claim |
| 85325623 | Replaced Claim | 85325669 | Replaced Claim | 85325715 | Replaced Claim | 85325761 | Replaced Claim |
| 85325624 | Replaced Claim | 85325670 | Replaced Claim | 85325716 | Replaced Claim | 85325762 | Replaced Claim |
| 85325625 | Replaced Claim | 85325671 | Replaced Claim | 85325717 | Replaced Claim | 85325763 | Replaced Claim |
| 85325626 | Replaced Claim | 85325672 | Replaced Claim | 85325718 | Replaced Claim | 85325764 | Replaced Claim |
| 85325627 | Replaced Claim | 85325673 | Replaced Claim | 85325719 | Replaced Claim | 85325765 | Replaced Claim |
| 85325628 | Replaced Claim | 85325674 | Replaced Claim | 85325720 | Replaced Claim | 85325766 | Replaced Claim |
| 85325629 | Replaced Claim | 85325675 | Replaced Claim | 85325721 | Replaced Claim | 85325767 | Replaced Claim |
| 85325630 | Replaced Claim | 85325676 | Replaced Claim | 85325722 | Replaced Claim | 85325768 | Replaced Claim |
| 85325631 | Replaced Claim | 85325677 | Replaced Claim | 85325723 | Replaced Claim | 85325769 | Replaced Claim |
| 85325632 | Replaced Claim | 85325678 | Replaced Claim | 85325724 | Replaced Claim | 85325770 | Replaced Claim |
| 85325633 | Replaced Claim | 85325679 | Replaced Claim | 85325725 | Replaced Claim | 85325771 | Replaced Claim |
| 85325634 | Replaced Claim | 85325680 | Replaced Claim | 85325726 | Replaced Claim | 85325772 | Replaced Claim |
| 85325635 | Replaced Claim | 85325681 | Replaced Claim | 85325727 | Replaced Claim | 85325773 | Replaced Claim |
| 85325636 | Replaced Claim | 85325682 | Replaced Claim | 85325728 | Replaced Claim | 85325774 | Replaced Claim |
| 85325637 | Replaced Claim | 85325683 | Replaced Claim | 85325729 | Replaced Claim | 85325775 | Replaced Claim |
| 85325638 | Replaced Claim | 85325684 | Replaced Claim | 85325730 | Replaced Claim | 85325776 | Replaced Claim |
| 85325639 | Replaced Claim | 85325685 | Replaced Claim | 85325731 | Replaced Claim | 85325777 | Replaced Claim |
| 85325640 | Replaced Claim | 85325686 | Replaced Claim | 85325732 | Replaced Claim | 85325778 | Replaced Claim |
| 85325641 | Replaced Claim | 85325687 | Replaced Claim | 85325733 | Replaced Claim | 85325779 | Replaced Claim |
| 85325642 | Replaced Claim | 85325688 | Replaced Claim | 85325734 | Replaced Claim | 85325780 | Replaced Claim |
| 85325643 | Replaced Claim | 85325689 | Replaced Claim | 85325735 | Replaced Claim | 85325781 | Replaced Claim |
| 85325644 | Replaced Claim | 85325690 | Replaced Claim | 85325736 | Replaced Claim | 85325782 | Replaced Claim |
| 85325645 | Replaced Claim | 85325691 | Replaced Claim | 85325737 | Replaced Claim | 85325783 | Replaced Claim |
| 85325646 | Replaced Claim | 85325692 | Replaced Claim | 85325738 | Replaced Claim | 85325784 | Replaced Claim |
| 85325647 | Replaced Claim | 85325693 | Replaced Claim | 85325739 | Replaced Claim | 85325785 | Replaced Claim |
| 85325648 | Replaced Claim | 85325694 | Replaced Claim | 85325740 | Replaced Claim | 85325786 | Replaced Claim |
| 85325649 | Replaced Claim | 85325695 | Replaced Claim | 85325741 | Replaced Claim | 85325787 | Replaced Claim |
| 85325650 | Replaced Claim | 85325696 | Replaced Claim | 85325742 | Replaced Claim | 85325788 | Replaced Claim |
| 85325651 | Replaced Claim | 85325697 | Replaced Claim | 85325743 | Replaced Claim | 85325789 | Replaced Claim |
| 85325652 | Replaced Claim | 85325698 | Replaced Claim | 85325744 | Replaced Claim | 85325790 | Replaced Claim |
| 85325653 | Replaced Claim | 85325699 | Replaced Claim | 85325745 | Replaced Claim | 85325791 | Replaced Claim |
| 85325654 | Replaced Claim | 85325700 | Replaced Claim | 85325746 | Replaced Claim | 85325792 | Replaced Claim |
| 85325655 | Replaced Claim | 85325701 | Replaced Claim | 85325747 | Replaced Claim | 85325793 | Replaced Claim |
| 85325656 | Replaced Claim | 85325702 | Replaced Claim | 85325748 | Replaced Claim | 85325794 | Replaced Claim |
| 85325657 | Replaced Claim | 85325703 | Replaced Claim | 85325749 | Replaced Claim | 85325795 | Replaced Claim |
| 85325658 | Replaced Claim | 85325704 | Replaced Claim | 85325750 | Replaced Claim | 85325796 | Replaced Claim |
| 85325659 | Replaced Claim | 85325705 | Replaced Claim | 85325751 | Replaced Claim | 85325797 | Replaced Claim |
| 85325660 | Replaced Claim | 85325706 | Replaced Claim | 85325752 | Replaced Claim | 85325798 | Replaced Claim |
| 85325661 | Replaced Claim | 85325707 | Replaced Claim | 85325753 | Replaced Claim | 85325799 | Replaced Claim |
| 85325662 | Replaced Claim | 85325708 | Replaced Claim | 85325754 | Replaced Claim | 85325800 | Replaced Claim |
| 85325663 | Replaced Claim | 85325709 | Replaced Claim | 85325755 | Replaced Claim | 85325801 | Replaced Claim |
| 85325664 | Replaced Claim | 85325710 | Replaced Claim | 85325756 | Replaced Claim | 85325802 | Replaced Claim |
| 85325665 | Replaced Claim | 85325711 | Replaced Claim | 85325757 | Replaced Claim | 85325803 | Replaced Claim |
| 85325666 | Replaced Claim | 85325712 | Replaced Claim | 85325758 | Replaced Claim | 85325804 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85325805 | Replaced Claim | 85325851 | Replaced Claim | 85325897 | Replaced Claim | 85325943 | Replaced Claim |
| 85325806 | Replaced Claim | 85325852 | Replaced Claim | 85325898 | Replaced Claim | 85325944 | Replaced Claim |
| 85325807 | Replaced Claim | 85325853 | Replaced Claim | 85325899 | Replaced Claim | 85325945 | Replaced Claim |
| 85325808 | Replaced Claim | 85325854 | Replaced Claim | 85325900 | Replaced Claim | 85325946 | Replaced Claim |
| 85325809 | Replaced Claim | 85325855 | Replaced Claim | 85325901 | Replaced Claim | 85325947 | Replaced Claim |
| 85325810 | Replaced Claim | 85325856 | Replaced Claim | 85325902 | Replaced Claim | 85325948 | Replaced Claim |
| 85325811 | Replaced Claim | 85325857 | Replaced Claim | 85325903 | Replaced Claim | 85325949 | Replaced Claim |
| 85325812 | Replaced Claim | 85325858 | Replaced Claim | 85325904 | Replaced Claim | 85325950 | Replaced Claim |
| 85325813 | Replaced Claim | 85325859 | Replaced Claim | 85325905 | Replaced Claim | 85325951 | Replaced Claim |
| 85325814 | Replaced Claim | 85325860 | Replaced Claim | 85325906 | Replaced Claim | 85325952 | Replaced Claim |
| 85325815 | Replaced Claim | 85325861 | Replaced Claim | 85325907 | Replaced Claim | 85325953 | Replaced Claim |
| 85325816 | Replaced Claim | 85325862 | Replaced Claim | 85325908 | Replaced Claim | 85325954 | Replaced Claim |
| 85325817 | Replaced Claim | 85325863 | Replaced Claim | 85325909 | Replaced Claim | 85325955 | Replaced Claim |
| 85325818 | Replaced Claim | 85325864 | Replaced Claim | 85325910 | Replaced Claim | 85325956 | Replaced Claim |
| 85325819 | Replaced Claim | 85325865 | Replaced Claim | 85325911 | Replaced Claim | 85325957 | Replaced Claim |
| 85325820 | Replaced Claim | 85325866 | Replaced Claim | 85325912 | Replaced Claim | 85325958 | Replaced Claim |
| 85325821 | Replaced Claim | 85325867 | Replaced Claim | 85325913 | Replaced Claim | 85325959 | Replaced Claim |
| 85325822 | Replaced Claim | 85325868 | Replaced Claim | 85325914 | Replaced Claim | 85325960 | Replaced Claim |
| 85325823 | Replaced Claim | 85325869 | Replaced Claim | 85325915 | Replaced Claim | 85325961 | Replaced Claim |
| 85325824 | Replaced Claim | 85325870 | Replaced Claim | 85325916 | Replaced Claim | 85325962 | Replaced Claim |
| 85325825 | Replaced Claim | 85325871 | Replaced Claim | 85325917 | Replaced Claim | 85325963 | Replaced Claim |
| 85325826 | Replaced Claim | 85325872 | Replaced Claim | 85325918 | Replaced Claim | 85325964 | Replaced Claim |
| 85325827 | Replaced Claim | 85325873 | Replaced Claim | 85325919 | Replaced Claim | 85325965 | Replaced Claim |
| 85325828 | Replaced Claim | 85325874 | Replaced Claim | 85325920 | Replaced Claim | 85325966 | Replaced Claim |
| 85325829 | Replaced Claim | 85325875 | Replaced Claim | 85325921 | Replaced Claim | 85325967 | Replaced Claim |
| 85325830 | Replaced Claim | 85325876 | Replaced Claim | 85325922 | Replaced Claim | 85325968 | Replaced Claim |
| 85325831 | Replaced Claim | 85325877 | Replaced Claim | 85325923 | Replaced Claim | 85325969 | Replaced Claim |
| 85325832 | Replaced Claim | 85325878 | Replaced Claim | 85325924 | Replaced Claim | 85325970 | Replaced Claim |
| 85325833 | Replaced Claim | 85325879 | Replaced Claim | 85325925 | Replaced Claim | 85325971 | Replaced Claim |
| 85325834 | Replaced Claim | 85325880 | Replaced Claim | 85325926 | Replaced Claim | 85325972 | Replaced Claim |
| 85325835 | Replaced Claim | 85325881 | Replaced Claim | 85325927 | Replaced Claim | 85325973 | Replaced Claim |
| 85325836 | Replaced Claim | 85325882 | Replaced Claim | 85325928 | Replaced Claim | 85325974 | Replaced Claim |
| 85325837 | Replaced Claim | 85325883 | Replaced Claim | 85325929 | Replaced Claim | 85325975 | Replaced Claim |
| 85325838 | Replaced Claim | 85325884 | Replaced Claim | 85325930 | Replaced Claim | 85325976 | Replaced Claim |
| 85325839 | Replaced Claim | 85325885 | Replaced Claim | 85325931 | Replaced Claim | 85325977 | Replaced Claim |
| 85325840 | Replaced Claim | 85325886 | Replaced Claim | 85325932 | Replaced Claim | 85325978 | Replaced Claim |
| 85325841 | Replaced Claim | 85325887 | Replaced Claim | 85325933 | Replaced Claim | 85325979 | Replaced Claim |
| 85325842 | Replaced Claim | 85325888 | Replaced Claim | 85325934 | Replaced Claim | 85325980 | Replaced Claim |
| 85325843 | Replaced Claim | 85325889 | Replaced Claim | 85325935 | Replaced Claim | 85325981 | Replaced Claim |
| 85325844 | Replaced Claim | 85325890 | Replaced Claim | 85325936 | Replaced Claim | 85325982 | Replaced Claim |
| 85325845 | Replaced Claim | 85325891 | Replaced Claim | 85325937 | Replaced Claim | 85325983 | Replaced Claim |
| 85325846 | Replaced Claim | 85325892 | Replaced Claim | 85325938 | Replaced Claim | 85325984 | Replaced Claim |
| 85325847 | Replaced Claim | 85325893 | Replaced Claim | 85325939 | Replaced Claim | 85325985 | Replaced Claim |
| 85325848 | Replaced Claim | 85325894 | Replaced Claim | 85325940 | Replaced Claim | 85325986 | Replaced Claim |
| 85325849 | Replaced Claim | 85325895 | Replaced Claim | 85325941 | Replaced Claim | 85325987 | Replaced Claim |
| 85325850 | Replaced Claim | 85325896 | Replaced Claim | 85325942 | Replaced Claim | 85325988 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85325989 | Replaced Claim | 85326035 | Replaced Claim | 85326081 | Replaced Claim | 85326127 | Replaced Claim |
| 85325990 | Replaced Claim | 85326036 | Replaced Claim | 85326082 | Replaced Claim | 85326128 | Replaced Claim |
| 85325991 | Replaced Claim | 85326037 | Replaced Claim | 85326083 | Replaced Claim | 85326129 | Replaced Claim |
| 85325992 | Replaced Claim | 85326038 | Replaced Claim | 85326084 | Replaced Claim | 85326130 | Replaced Claim |
| 85325993 | Replaced Claim | 85326039 | Replaced Claim | 85326085 | Replaced Claim | 85326131 | Replaced Claim |
| 85325994 | Replaced Claim | 85326040 | Replaced Claim | 85326086 | Replaced Claim | 85326132 | Replaced Claim |
| 85325995 | Replaced Claim | 85326041 | Replaced Claim | 85326087 | Replaced Claim | 85326133 | Replaced Claim |
| 85325996 | Replaced Claim | 85326042 | Replaced Claim | 85326088 | Replaced Claim | 85326134 | Replaced Claim |
| 85325997 | Replaced Claim | 85326043 | Replaced Claim | 85326089 | Replaced Claim | 85326135 | Replaced Claim |
| 85325998 | Replaced Claim | 85326044 | Replaced Claim | 85326090 | Replaced Claim | 85326136 | Replaced Claim |
| 85325999 | Replaced Claim | 85326045 | Replaced Claim | 85326091 | Replaced Claim | 85326137 | Replaced Claim |
| 85326000 | Replaced Claim | 85326046 | Replaced Claim | 85326092 | Replaced Claim | 85326138 | Replaced Claim |
| 85326001 | Replaced Claim | 85326047 | Replaced Claim | 85326093 | Replaced Claim | 85326139 | Replaced Claim |
| 85326002 | Replaced Claim | 85326048 | Replaced Claim | 85326094 | Replaced Claim | 85326140 | Replaced Claim |
| 85326003 | Replaced Claim | 85326049 | Replaced Claim | 85326095 | Replaced Claim | 85326141 | Replaced Claim |
| 85326004 | Replaced Claim | 85326050 | Replaced Claim | 85326096 | Replaced Claim | 85326142 | Replaced Claim |
| 85326005 | Replaced Claim | 85326051 | Replaced Claim | 85326097 | Replaced Claim | 85326143 | Replaced Claim |
| 85326006 | Replaced Claim | 85326052 | Replaced Claim | 85326098 | Replaced Claim | 85326144 | Replaced Claim |
| 85326007 | Replaced Claim | 85326053 | Replaced Claim | 85326099 | Replaced Claim | 85326145 | Replaced Claim |
| 85326008 | Replaced Claim | 85326054 | Replaced Claim | 85326100 | Replaced Claim | 85326146 | Replaced Claim |
| 85326009 | Replaced Claim | 85326055 | Replaced Claim | 85326101 | Replaced Claim | 85326147 | Replaced Claim |
| 85326010 | Replaced Claim | 85326056 | Replaced Claim | 85326102 | Replaced Claim | 85326148 | Replaced Claim |
| 85326011 | Replaced Claim | 85326057 | Replaced Claim | 85326103 | Replaced Claim | 85326149 | Replaced Claim |
| 85326012 | Replaced Claim | 85326058 | Replaced Claim | 85326104 | Replaced Claim | 85326150 | Replaced Claim |
| 85326013 | Replaced Claim | 85326059 | Replaced Claim | 85326105 | Replaced Claim | 85326151 | Replaced Claim |
| 85326014 | Replaced Claim | 85326060 | Replaced Claim | 85326106 | Replaced Claim | 85326152 | Replaced Claim |
| 85326015 | Replaced Claim | 85326061 | Replaced Claim | 85326107 | Replaced Claim | 85326153 | Replaced Claim |
| 85326016 | Replaced Claim | 85326062 | Replaced Claim | 85326108 | Replaced Claim | 85326154 | Replaced Claim |
| 85326017 | Replaced Claim | 85326063 | Replaced Claim | 85326109 | Replaced Claim | 85326155 | Replaced Claim |
| 85326018 | Replaced Claim | 85326064 | Replaced Claim | 85326110 | Replaced Claim | 85326156 | Replaced Claim |
| 85326019 | Replaced Claim | 85326065 | Replaced Claim | 85326111 | Replaced Claim | 85326157 | Replaced Claim |
| 85326020 | Replaced Claim | 85326066 | Replaced Claim | 85326112 | Replaced Claim | 85326158 | Replaced Claim |
| 85326021 | Replaced Claim | 85326067 | Replaced Claim | 85326113 | Replaced Claim | 85326159 | Replaced Claim |
| 85326022 | Replaced Claim | 85326068 | Replaced Claim | 85326114 | Replaced Claim | 85326160 | Replaced Claim |
| 85326023 | Replaced Claim | 85326069 | Replaced Claim | 85326115 | Replaced Claim | 85326161 | Replaced Claim |
| 85326024 | Replaced Claim | 85326070 | Replaced Claim | 85326116 | Replaced Claim | 85326162 | Replaced Claim |
| 85326025 | Replaced Claim | 85326071 | Replaced Claim | 85326117 | Replaced Claim | 85326163 | Replaced Claim |
| 85326026 | Replaced Claim | 85326072 | Replaced Claim | 85326118 | Replaced Claim | 85326164 | Replaced Claim |
| 85326027 | Replaced Claim | 85326073 | Replaced Claim | 85326119 | Replaced Claim | 85326165 | Replaced Claim |
| 85326028 | Replaced Claim | 85326074 | Replaced Claim | 85326120 | Replaced Claim | 85326166 | Replaced Claim |
| 85326029 | Replaced Claim | 85326075 | Replaced Claim | 85326121 | Replaced Claim | 85326167 | Replaced Claim |
| 85326030 | Replaced Claim | 85326076 | Replaced Claim | 85326122 | Replaced Claim | 85326168 | Replaced Claim |
| 85326031 | Replaced Claim | 85326077 | Replaced Claim | 85326123 | Replaced Claim | 85326169 | Replaced Claim |
| 85326032 | Replaced Claim | 85326078 | Replaced Claim | 85326124 | Replaced Claim | 85326170 | Replaced Claim |
| 85326033 | Replaced Claim | 85326079 | Replaced Claim | 85326125 | Replaced Claim | 85326171 | Replaced Claim |
| 85326034 | Replaced Claim | 85326080 | Replaced Claim | 85326126 | Replaced Claim | 85326172 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85326173 | Replaced Claim | 85326219 | Replaced Claim | 85326265 | Replaced Claim | 85326311 | Replaced Claim |
| 85326174 | Replaced Claim | 85326220 | Replaced Claim | 85326266 | Replaced Claim | 85326312 | Replaced Claim |
| 85326175 | Replaced Claim | 85326221 | Replaced Claim | 85326267 | Replaced Claim | 85326313 | Replaced Claim |
| 85326176 | Replaced Claim | 85326222 | Replaced Claim | 85326268 | Replaced Claim | 85326314 | Replaced Claim |
| 85326177 | Replaced Claim | 85326223 | Replaced Claim | 85326269 | Replaced Claim | 85326315 | Replaced Claim |
| 85326178 | Replaced Claim | 85326224 | Replaced Claim | 85326270 | Replaced Claim | 85326316 | Replaced Claim |
| 85326179 | Replaced Claim | 85326225 | Replaced Claim | 85326271 | Replaced Claim | 85326317 | Replaced Claim |
| 85326180 | Replaced Claim | 85326226 | Replaced Claim | 85326272 | Replaced Claim | 85326318 | Replaced Claim |
| 85326181 | Replaced Claim | 85326227 | Replaced Claim | 85326273 | Replaced Claim | 85326319 | Replaced Claim |
| 85326182 | Replaced Claim | 85326228 | Replaced Claim | 85326274 | Replaced Claim | 85326320 | Replaced Claim |
| 85326183 | Replaced Claim | 85326229 | Replaced Claim | 85326275 | Replaced Claim | 85326321 | Replaced Claim |
| 85326184 | Replaced Claim | 85326230 | Replaced Claim | 85326276 | Replaced Claim | 85326322 | Replaced Claim |
| 85326185 | Replaced Claim | 85326231 | Replaced Claim | 85326277 | Replaced Claim | 85326323 | Replaced Claim |
| 85326186 | Replaced Claim | 85326232 | Replaced Claim | 85326278 | Replaced Claim | 85326324 | Replaced Claim |
| 85326187 | Replaced Claim | 85326233 | Replaced Claim | 85326279 | Replaced Claim | 85326325 | Replaced Claim |
| 85326188 | Replaced Claim | 85326234 | Replaced Claim | 85326280 | Replaced Claim | 85326326 | Replaced Claim |
| 85326189 | Replaced Claim | 85326235 | Replaced Claim | 85326281 | Replaced Claim | 85326327 | Replaced Claim |
| 85326190 | Replaced Claim | 85326236 | Replaced Claim | 85326282 | Replaced Claim | 85326328 | Replaced Claim |
| 85326191 | Replaced Claim | 85326237 | Replaced Claim | 85326283 | Replaced Claim | 85326329 | Replaced Claim |
| 85326192 | Replaced Claim | 85326238 | Replaced Claim | 85326284 | Replaced Claim | 85326330 | Replaced Claim |
| 85326193 | Replaced Claim | 85326239 | Replaced Claim | 85326285 | Replaced Claim | 85326331 | Replaced Claim |
| 85326194 | Replaced Claim | 85326240 | Replaced Claim | 85326286 | Replaced Claim | 85326332 | Replaced Claim |
| 85326195 | Replaced Claim | 85326241 | Replaced Claim | 85326287 | Replaced Claim | 85326333 | Replaced Claim |
| 85326196 | Replaced Claim | 85326242 | Replaced Claim | 85326288 | Replaced Claim | 85326334 | Replaced Claim |
| 85326197 | Replaced Claim | 85326243 | Replaced Claim | 85326289 | Replaced Claim | 85326335 | Replaced Claim |
| 85326198 | Replaced Claim | 85326244 | Replaced Claim | 85326290 | Replaced Claim | 85326336 | Replaced Claim |
| 85326199 | Replaced Claim | 85326245 | Replaced Claim | 85326291 | Replaced Claim | 85326337 | Replaced Claim |
| 85326200 | Replaced Claim | 85326246 | Replaced Claim | 85326292 | Replaced Claim | 85326338 | Replaced Claim |
| 85326201 | Replaced Claim | 85326247 | Replaced Claim | 85326293 | Replaced Claim | 85326339 | Replaced Claim |
| 85326202 | Replaced Claim | 85326248 | Replaced Claim | 85326294 | Replaced Claim | 85326340 | Replaced Claim |
| 85326203 | Replaced Claim | 85326249 | Replaced Claim | 85326295 | Replaced Claim | 85326341 | Replaced Claim |
| 85326204 | Replaced Claim | 85326250 | Replaced Claim | 85326296 | Replaced Claim | 85326342 | Replaced Claim |
| 85326205 | Replaced Claim | 85326251 | Replaced Claim | 85326297 | Replaced Claim | 85326343 | Replaced Claim |
| 85326206 | Replaced Claim | 85326252 | Replaced Claim | 85326298 | Replaced Claim | 85326344 | Replaced Claim |
| 85326207 | Replaced Claim | 85326253 | Replaced Claim | 85326299 | Replaced Claim | 85326345 | Replaced Claim |
| 85326208 | Replaced Claim | 85326254 | Replaced Claim | 85326300 | Replaced Claim | 85326346 | Replaced Claim |
| 85326209 | Replaced Claim | 85326255 | Replaced Claim | 85326301 | Replaced Claim | 85326347 | Replaced Claim |
| 85326210 | Replaced Claim | 85326256 | Replaced Claim | 85326302 | Replaced Claim | 85326348 | Replaced Claim |
| 85326211 | Replaced Claim | 85326257 | Replaced Claim | 85326303 | Replaced Claim | 85326349 | Replaced Claim |
| 85326212 | Replaced Claim | 85326258 | Replaced Claim | 85326304 | Replaced Claim | 85326350 | Replaced Claim |
| 85326213 | Replaced Claim | 85326259 | Replaced Claim | 85326305 | Replaced Claim | 85326351 | Replaced Claim |
| 85326214 | Replaced Claim | 85326260 | Replaced Claim | 85326306 | Replaced Claim | 85326352 | Replaced Claim |
| 85326215 | Replaced Claim | 85326261 | Replaced Claim | 85326307 | Replaced Claim | 85326353 | Replaced Claim |
| 85326216 | Replaced Claim | 85326262 | Replaced Claim | 85326308 | Replaced Claim | 85326354 | Replaced Claim |
| 85326217 | Replaced Claim | 85326263 | Replaced Claim | 85326309 | Replaced Claim | 85326355 | Replaced Claim |
| 85326218 | Replaced Claim | 85326264 | Replaced Claim | 85326310 | Replaced Claim | 85326356 | Replaced Claim |

EXHIBIT F REJECTED CLAIMS

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85326357 | Replaced Claim | 85326403 | Replaced Claim | 85326449 | Replaced Claim | 85326495 | Replaced Claim |
| 85326358 | Replaced Claim | 85326404 | Replaced Claim | 85326450 | Replaced Claim | 85326496 | Replaced Claim |
| 85326359 | Replaced Claim | 85326405 | Replaced Claim | 85326451 | Replaced Claim | 85326497 | Replaced Claim |
| 85326360 | Replaced Claim | 85326406 | Replaced Claim | 85326452 | Replaced Claim | 85326498 | Replaced Claim |
| 85326361 | Replaced Claim | 85326407 | Replaced Claim | 85326453 | Replaced Claim | 85326499 | Replaced Claim |
| 85326362 | Replaced Claim | 85326408 | Replaced Claim | 85326454 | Replaced Claim | 85326500 | Replaced Claim |
| 85326363 | Replaced Claim | 85326409 | Replaced Claim | 85326455 | Replaced Claim | 85326501 | Replaced Claim |
| 85326364 | Replaced Claim | 85326410 | Replaced Claim | 85326456 | Replaced Claim | 85326502 | Replaced Claim |
| 85326365 | Replaced Claim | 85326411 | Replaced Claim | 85326457 | Replaced Claim | 85326503 | Replaced Claim |
| 85326366 | Replaced Claim | 85326412 | Replaced Claim | 85326458 | Replaced Claim | 85326504 | Replaced Claim |
| 85326367 | Replaced Claim | 85326413 | Replaced Claim | 85326459 | Replaced Claim | 85326505 | Replaced Claim |
| 85326368 | Replaced Claim | 85326414 | Replaced Claim | 85326460 | Replaced Claim | 85326506 | Replaced Claim |
| 85326369 | Replaced Claim | 85326415 | Replaced Claim | 85326461 | Replaced Claim | 85326507 | Replaced Claim |
| 85326370 | Replaced Claim | 85326416 | Replaced Claim | 85326462 | Replaced Claim | 85326508 | Replaced Claim |
| 85326371 | Replaced Claim | 85326417 | Replaced Claim | 85326463 | Replaced Claim | 85326509 | Replaced Claim |
| 85326372 | Replaced Claim | 85326418 | Replaced Claim | 85326464 | Replaced Claim | 85326510 | Replaced Claim |
| 85326373 | Replaced Claim | 85326419 | Replaced Claim | 85326465 | Replaced Claim | 85326511 | Replaced Claim |
| 85326374 | Replaced Claim | 85326420 | Replaced Claim | 85326466 | Replaced Claim | 85326512 | Replaced Claim |
| 85326375 | Replaced Claim | 85326421 | Replaced Claim | 85326467 | Replaced Claim | 85326513 | Replaced Claim |
| 85326376 | Replaced Claim | 85326422 | Replaced Claim | 85326468 | Replaced Claim | 85326514 | Replaced Claim |
| 85326377 | Replaced Claim | 85326423 | Replaced Claim | 85326469 | Replaced Claim | 85326515 | Replaced Claim |
| 85326378 | Replaced Claim | 85326424 | Replaced Claim | 85326470 | Replaced Claim | 85326516 | Replaced Claim |
| 85326379 | Replaced Claim | 85326425 | Replaced Claim | 85326471 | Replaced Claim | 85326517 | Replaced Claim |
| 85326380 | Replaced Claim | 85326426 | Replaced Claim | 85326472 | Replaced Claim | 85326518 | Replaced Claim |
| 85326381 | Replaced Claim | 85326427 | Replaced Claim | 85326473 | Replaced Claim | 85326519 | Replaced Claim |
| 85326382 | Replaced Claim | 85326428 | Replaced Claim | 85326474 | Replaced Claim | 85326520 | Replaced Claim |
| 85326383 | Replaced Claim | 85326429 | Replaced Claim | 85326475 | Replaced Claim | 85326521 | Replaced Claim |
| 85326384 | Replaced Claim | 85326430 | Replaced Claim | 85326476 | Replaced Claim | 85326522 | Replaced Claim |
| 85326385 | Replaced Claim | 85326431 | Replaced Claim | 85326477 | Replaced Claim | 85326523 | Replaced Claim |
| 85326386 | Replaced Claim | 85326432 | Replaced Claim | 85326478 | Replaced Claim | 85326524 | Replaced Claim |
| 85326387 | Replaced Claim | 85326433 | Replaced Claim | 85326479 | Replaced Claim | 85326525 | Replaced Claim |
| 85326388 | Replaced Claim | 85326434 | Replaced Claim | 85326480 | Replaced Claim | 85326526 | Replaced Claim |
| 85326389 | Replaced Claim | 85326435 | Replaced Claim | 85326481 | Replaced Claim | 85326527 | Replaced Claim |
| 85326390 | Replaced Claim | 85326436 | Replaced Claim | 85326482 | Replaced Claim | 85326528 | Replaced Claim |
| 85326391 | Replaced Claim | 85326437 | Replaced Claim | 85326483 | Replaced Claim | 85326529 | Replaced Claim |
| 85326392 | Replaced Claim | 85326438 | Replaced Claim | 85326484 | Replaced Claim | 85326530 | Replaced Claim |
| 85326393 | Replaced Claim | 85326439 | Replaced Claim | 85326485 | Replaced Claim | 85326531 | Replaced Claim |
| 85326394 | Replaced Claim | 85326440 | Replaced Claim | 85326486 | Replaced Claim | 85326532 | Replaced Claim |
| 85326395 | Replaced Claim | 85326441 | Replaced Claim | 85326487 | Replaced Claim | 85326533 | Replaced Claim |
| 85326396 | Replaced Claim | 85326442 | Replaced Claim | 85326488 | Replaced Claim | 85326534 | Replaced Claim |
| 85326397 | Replaced Claim | 85326443 | Replaced Claim | 85326489 | Replaced Claim | 85326535 | Replaced Claim |
| 85326398 | Replaced Claim | 85326444 | Replaced Claim | 85326490 | Replaced Claim | 85326536 | Replaced Claim |
| 85326399 | Replaced Claim | 85326445 | Replaced Claim | 85326491 | Replaced Claim | 85326537 | Replaced Claim |
| 85326400 | Replaced Claim | 85326446 | Replaced Claim | 85326492 | Replaced Claim | 85326538 | Replaced Claim |
| 85326401 | Replaced Claim | 85326447 | Replaced Claim | 85326493 | Replaced Claim | 85326539 | Replaced Claim |
| 85326402 | Replaced Claim | 85326448 | Replaced Claim | 85326494 | Replaced Claim | 85326540 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85326541 | Replaced Claim | 85326587 | Replaced Claim | 85326633 | Replaced Claim | 85326708 | No Loss |
| 85326542 | Replaced Claim | 85326588 | Replaced Claim | 85326634 | Replaced Claim | 85326709 | No Loss |
| 85326543 | Replaced Claim | 85326589 | Replaced Claim | 85326635 | Replaced Claim | 85326710 | No Loss |
| 85326544 | Replaced Claim | 85326590 | Replaced Claim | 85326636 | Replaced Claim | 85326715 | No Purchase |
| 85326545 | Replaced Claim | 85326591 | Replaced Claim | 85326637 | Replaced Claim | 85326760 | No Loss |
| 85326546 | Replaced Claim | 85326592 | Replaced Claim | 85326638 | Replaced Claim | 85326762 | No Loss |
| 85326547 | Replaced Claim | 85326593 | Replaced Claim | 85326639 | Replaced Claim | 85326763 | No Loss |
| 85326548 | Replaced Claim | 85326594 | Replaced Claim | 85326640 | Replaced Claim | 85326765 | No Loss |
| 85326549 | Replaced Claim | 85326595 | Replaced Claim | 85326641 | Replaced Claim | 85326766 | No Loss |
| 85326550 | Replaced Claim | 85326596 | Replaced Claim | 85326642 | Replaced Claim | 85326768 | No Purchase |
| 85326551 | Replaced Claim | 85326597 | Replaced Claim | 85326643 | Replaced Claim | 85326769 | No Purchase |
| 85326552 | Replaced Claim | 85326598 | Replaced Claim | 85326644 | Replaced Claim | 85326770 | No Loss |
| 85326553 | Replaced Claim | 85326599 | Replaced Claim | 85326645 | Replaced Claim | 85326771 | No Loss |
| 85326554 | Replaced Claim | 85326600 | Replaced Claim | 85326646 | Replaced Claim | 85326772 | No Loss |
| 85326555 | Replaced Claim | 85326601 | Replaced Claim | 85326647 | Replaced Claim | 85326773 | No Loss |
| 85326556 | Replaced Claim | 85326602 | Replaced Claim | 85326648 | Replaced Claim | 85326775 | No Loss |
| 85326557 | Replaced Claim | 85326603 | Replaced Claim | 85326649 | Replaced Claim | 85326776 | No Loss |
| 85326558 | Replaced Claim | 85326604 | Replaced Claim | 85326650 | Replaced Claim | 85326777 | No Loss |
| 85326559 | Replaced Claim | 85326605 | Replaced Claim | 85326651 | Replaced Claim | 85326779 | No Loss |
| 85326560 | Replaced Claim | 85326606 | Replaced Claim | 85326652 | Replaced Claim | 85326780 | No Loss |
| 85326561 | Replaced Claim | 85326607 | Replaced Claim | 85326653 | Replaced Claim | 85326781 | No Loss |
| 85326562 | Replaced Claim | 85326608 | Replaced Claim | 85326654 | Replaced Claim | 85326783 | No Loss |
| 85326563 | Replaced Claim | 85326609 | Replaced Claim | 85326655 | Replaced Claim | 85326785 | No Loss |
| 85326564 | Replaced Claim | 85326610 | Replaced Claim | 85326656 | Replaced Claim | 85326788 | No Loss |
| 85326565 | Replaced Claim | 85326611 | Replaced Claim | 85326657 | Replaced Claim | 85326798 | No Loss |
| 85326566 | Replaced Claim | 85326612 | Replaced Claim | 85326658 | Replaced Claim | 85326802 | No Loss |
| 85326567 | Replaced Claim | 85326613 | Replaced Claim | 85326659 | Replaced Claim | 85326803 | No Purchase |
| 85326568 | Replaced Claim | 85326614 | Replaced Claim | 85326660 | Replaced Claim | 85326805 | No Loss |
| 85326569 | Replaced Claim | 85326615 | Replaced Claim | 85326661 | Replaced Claim | 85326806 | No Loss |
| 85326570 | Replaced Claim | 85326616 | Replaced Claim | 85326662 | Replaced Claim | 85326809 | No Purchase |
| 85326571 | Replaced Claim | 85326617 | Replaced Claim | 85326663 | Replaced Claim | 85326811 | No Loss |
| 85326572 | Replaced Claim | 85326618 | Replaced Claim | 85326664 | Replaced Claim | 85326812 | No Loss |
| 85326573 | Replaced Claim | 85326619 | Replaced Claim | 85326665 | Replaced Claim | 85326814 | No Purchase |
| 85326574 | Replaced Claim | 85326620 | Replaced Claim | 85326666 | Replaced Claim | 85326815 | No Purchase |
| 85326575 | Replaced Claim | 85326621 | Replaced Claim | 85326668 | No Loss | 85326816 | No Loss |
| 85326576 | Replaced Claim | 85326622 | Replaced Claim | 85326669 | No Loss | 85326817 | No Loss |
| 85326577 | Replaced Claim | 85326623 | Replaced Claim | 85326670 | No Loss | 85326818 | No Loss |
| 85326578 | Replaced Claim | 85326624 | Replaced Claim | 85326673 | No Loss | 85326819 | No Loss |
| 85326579 | Replaced Claim | 85326625 | Replaced Claim | 85326674 | No Purchase | 85326820 | No Loss |
| 85326580 | Replaced Claim | 85326626 | Replaced Claim | 85326675 | No Purchase | 85326823 | No Loss |
| 85326581 | Replaced Claim | 85326627 | Replaced Claim | 85326679 | No Loss | 85326826 | No Loss |
| 85326582 | Replaced Claim | 85326628 | Replaced Claim | 85326680 | No Loss | 85326827 | No Loss |
| 85326583 | Replaced Claim | 85326629 | Replaced Claim | 85326681 | No Loss | 85326829 | No Purchase |
| 85326584 | Replaced Claim | 85326630 | Replaced Claim | 85326682 | No Loss | 85326830 | No Loss |
| 85326585 | Replaced Claim | 85326631 | Replaced Claim | 85326683 | No Loss | 85326831 | No Loss |
| 85326586 | Replaced Claim | 85326632 | Replaced Claim | 85326684 | No Loss | 85326832 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 85326837 | No Loss | 85327074 | No Loss | 85327238 | No Purchase | 85327403 | No Loss |
| 85326838 | No Loss | 85327075 | No Loss | 85327241 | No Purchase | 85327404 | No Loss |
| 85326839 | No Loss | 85327079 | No Loss | 85327244 | No Loss | 85327408 | No Loss |
| 85326840 | No Loss | 85327080 | No Loss | 85327245 | No Loss | 85327411 | No Loss |
| 85326841 | No Loss | 85327082 | No Purchase | 85327250 | No Loss | 85327412 | No Loss |
| 85326842 | No Loss | 85327084 | No Purchase | 85327253 | No Loss | 85327413 | No Purchase |
| 85326867 | No Loss | 85327086 | No Loss | 85327254 | No Purchase | 85327417 | No Loss |
| 85326919 | No Loss | 85327092 | Replaced Claim | 85327259 | No Loss | 85327419 | No Loss |
| 85326923 | No Loss | 85327093 | No Loss | 85327268 | No Loss | 85327426 | No Loss |
| 85326924 | No Loss | 85327094 | No Loss | 85327271 | No Purchase | 85327429 | No Purchase |
| 85326925 | No Purchase | 85327097 | No Loss | 85327273 | No Loss | 85327431 | No Loss |
| 85326926 | No Loss | 85327098 | No Loss | 85327276 | No Loss | 85327436 | No Loss |
| 85326927 | No Loss | 85327102 | No Loss | 85327278 | No Purchase | 85327438 | No Loss |
| 85326929 | No Loss | 85327103 | No Loss | 85327279 | No Loss | 85327439 | No Purchase |
| 85326933 | No Loss | 85327112 | No Loss | 85327283 | No Loss | 85327442 | No Purchase |
| 85326934 | No Loss | 85327117 | No Purchase | 85327284 | No Purchase | 85327443 | No Purchase |
| 85326936 | No Loss | 85327120 | No Loss | 85327285 | No Purchase | 85327444 | No Loss |
| 85326937 | No Loss | 85327125 | No Loss | 85327286 | No Loss | 85327445 | No Loss |
| 85326940 | No Loss | 85327127 | No Loss | 85327287 | No Loss | 85327446 | No Loss |
| 85326941 | No Purchase | 85327128 | No Purchase | 85327288 | No Loss | 85327447 | No Loss |
| 85326943 | No Loss | 85327129 | No Purchase | 85327289 | No Loss | 85327448 | No Loss |
| 85326946 | No Loss | 85327130 | No Loss | 85327290 | No Loss | 85327452 | No Loss |
| 85326954 | No Loss | 85327131 | No Loss | 85327300 | No Purchase | 85327455 | No Loss |
| 85326962 | No Loss | 85327132 | No Loss | 85327301 | No Loss | 85327459 | No Purchase |
| 85326965 | No Purchase | 85327133 | No Loss | 85327303 | No Purchase | 85327460 | No Purchase |
| 85326969 | No Loss | 85327134 | No Loss | 85327304 | No Purchase | 85327464 | No Loss |
| 85326971 | No Purchase | 85327138 | No Loss | 85327305 | No Loss | 85327465 | No Loss |
| 85326972 | No Purchase | 85327139 | No Loss | 85327308 | No Loss | 85327466 | No Loss |
| 85326973 | No Loss | 85327143 | No Loss | 85327309 | No Loss | 85327467 | No Loss |
| 85326974 | No Loss | 85327144 | No Loss | 85327310 | No Loss | 85327468 | No Loss |
| 85326975 | No Loss | 85327145 | No Purchase | 85327311 | No Loss | 85327469 | No Loss |
| 85326976 | No Loss | 85327146 | No Purchase | 85327312 | No Loss | 85327494 | No Loss |
| 85326977 | No Loss | 85327148 | No Loss | 85327313 | No Loss | 85327495 | No Loss |
| 85326987 | No Loss | 85327150 | No Loss | 85327338 | No Loss | 85327496 | No Loss |
| 85326988 | No Purchase | 85327151 | No Loss | 85327344 | No Loss | 85327500 | No Loss |
| 85326989 | No Purchase | 85327152 | No Loss | 85327347 | No Loss | 85327503 | No Loss |
| 85326993 | No Loss | 85327153 | No Loss | 85327388 | No Purchase | 85327505 | No Loss |
| 85326994 | No Loss | 85327154 | No Loss | 85327389 | No Loss | 85327550 | No Loss |
| 85326995 | No Loss | 85327155 | No Loss | 85327393 | No Loss | 85327551 | No Loss |
| 85326996 | No Loss | 85327156 | No Purchase | 85327394 | No Loss | 85327552 | No Loss |
| 85326997 | No Loss | 85327180 | No Purchase | 85327395 | No Loss | 85327553 | No Loss |
| 85326998 | No Loss | 85327186 | No Loss | 85327396 | No Purchase | 85327556 | No Loss |
| 85327022 | No Loss | 85327190 | No Loss | 85327397 | No Loss | 85327559 | No Loss |
| 85327023 | No Loss | 85327191 | No Loss | 85327398 | No Loss | 85327561 | No Loss |
| 85327024 | No Purchase | 85327230 | No Loss | 85327401 | No Loss | 85327565 | No Loss |
| 85327029 | No Purchase | 85327236 | No Loss | 85327402 | No Loss | 85327573 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 85327574 | No Loss | 85327751 | No Purchase | 85327928 | No Loss | 85769683 | No Loss |
| 85327581 | No Loss | 85327756 | No Purchase | 85327929 | No Loss | 85769684 | No Loss |
| 85327587 | No Loss | 85327757 | No Purchase | 85327930 | No Loss | 85769685 | No Loss |
| 85327592 | No Loss | 85327758 | No Loss | 85327931 | No Loss | 85769686 | No Loss |
| 85327595 | No Loss | 85327759 | No Loss | 85581847 | No Purchase | 85769687 | No Loss |
| 85327598 | No Purchase | 85327760 | No Loss | 85701550 | No Loss | 85769688 | No Loss |
| 85327599 | No Purchase | 85327761 | No Loss | 85701552 | No Loss | 85769689 | No Loss |
| 85327601 | No Loss | 85327762 | No Loss | 85769643 | No Loss | 85769690 | No Loss |
| 85327602 | No Loss | 85327769 | No Loss | 85769644 | No Loss | 85769691 | No Loss |
| 85327603 | No Loss | 85327772 | No Loss | 85769645 | No Purchase | 85769692 | No Loss |
| 85327604 | No Loss | 85327774 | No Purchase | 85769646 | No Loss | 85769693 | No Loss |
| 85327605 | No Loss | 85327779 | No Loss | 85769647 | No Loss | 85769694 | No Loss |
| 85327609 | No Loss | 85327780 | No Loss | 85769648 | No Loss | 85769695 | Replaced Claim |
| 85327615 | No Loss | 85327781 | No Loss | 85769649 | No Loss | 85769696 | No Loss |
| 85327617 | No Purchase | 85327782 | No Loss | 85769650 | No Loss | 85769697 | No Loss |
| 85327622 | No Loss | 85327783 | No Loss | 85769651 | No Loss | 85769698 | No Loss |
| 85327623 | No Loss | 85327784 | No Loss | 85769652 | No Loss | 85769699 | No Loss |
| 85327624 | No Loss | 85327859 | No Loss | 85769653 | No Loss | 85769700 | No Loss |
| 85327625 | No Loss | 85327864 | No Loss | 85769654 | No Loss | 85769701 | No Loss |
| 85327626 | No Loss | 85327865 | No Loss | 85769655 | No Loss | 85769702 | No Loss |
| 85327627 | No Loss | 85327866 | No Loss | 85769656 | No Loss | 85769703 | No Loss |
| 85327650 | No Loss | 85327867 | No Purchase | 85769657 | No Loss | 85769704 | No Loss |
| 85327652 | No Loss | 85327868 | No Purchase | 85769658 | No Loss | 85769705 | No Loss |
| 85327653 | No Loss | 85327871 | No Loss | 85769659 | No Loss | 85769706 | No Loss |
| 85327701 | No Loss | 85327873 | No Loss | 85769660 | No Loss | 85769707 | No Loss |
| 85327707 | No Loss | 85327874 | No Loss | 85769661 | No Loss | 85769708 | No Loss |
| 85327708 | No Loss | 85327876 | No Loss | 85769662 | No Loss | 85769709 | No Loss |
| 85327709 | No Loss | 85327880 | No Loss | 85769663 | No Loss | 85769710 | No Loss |
| 85327710 | No Purchase | 85327882 | No Purchase | 85769664 | No Loss | 85769711 | No Loss |
| 85327711 | No Purchase | 85327883 | No Purchase | 85769665 | No Loss | 85769712 | No Loss |
| 85327713 | No Loss | 85327885 | No Loss | 85769666 | No Loss | 85769713 | No Loss |
| 85327714 | No Loss | 85327886 | No Loss | 85769667 | No Loss | 85769714 | No Purchase |
| 85327717 | No Loss | 85327887 | No Purchase | 85769668 | No Loss | 85769715 | No Loss |
| 85327718 | No Loss | 85327888 | No Loss | 85769669 | No Loss | 85769716 | No Loss |
| 85327719 | No Loss | 85327900 | No Purchase | 85769670 | No Loss | 85769717 | No Loss |
| 85327721 | No Loss | 85327903 | No Loss | 85769671 | No Loss | 85769718 | No Loss |
| 85327722 | No Loss | 85327904 | No Loss | 85769672 | No Loss | 85769719 | No Loss |
| 85327723 | No Loss | 85327908 | No Purchase | 85769673 | No Loss | 85769720 | No Loss |
| 85327725 | No Purchase | 85327913 | No Purchase | 85769674 | No Loss | 85769721 | No Purchase |
| 85327727 | No Loss | 85327914 | No Purchase | 85769675 | No Loss | 85769722 | No Loss |
| 85327728 | No Loss | 85327915 | No Loss | 85769676 | No Loss | 85769723 | No Loss |
| 85327729 | No Loss | 85327916 | No Loss | 85769677 | No Loss | 85769724 | No Loss |
| 85327730 | No Loss | 85327917 | No Loss | 85769678 | No Loss | 85769725 | No Loss |
| 85327745 | No Loss | 85327918 | No Loss | 85769679 | No Loss | 85769726 | No Loss |
| 85327746 | No Loss | 85327919 | No Loss | 85769680 | No Loss | 85769727 | No Loss |
| 85327750 | No Purchase | 85327927 | No Loss | 85769681 | No Loss | 85769728 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 85769729 | No Loss | 85769775 | No Loss | 85769821 | No Loss | 85769869 | No Loss |
| 85769730 | No Loss | 85769776 | No Loss | 85769822 | No Loss | 85769870 | No Loss |
| 85769731 | No Loss | 85769777 | No Loss | 85769823 | No Loss | 85769871 | No Loss |
| 85769732 | No Loss | 85769778 | No Loss | 85769824 | No Loss | 85769872 | No Loss |
| 85769733 | No Loss | 85769779 | No Loss | 85769825 | No Loss | 85769873 | No Loss |
| 85769734 | No Loss | 85769780 | No Loss | 85769826 | No Loss | 85769874 | No Loss |
| 85769735 | No Loss | 85769781 | No Loss | 85769827 | No Loss | 85769875 | No Purchase |
| 85769736 | No Loss | 85769782 | No Loss | 85769828 | No Loss | 85769876 | No Purchase |
| 85769737 | No Loss | 85769783 | No Loss | 85769829 | No Loss | 85769878 | No Loss |
| 85769738 | No Loss | 85769784 | No Loss | 85769830 | No Loss | 85769879 | No Loss |
| 85769739 | No Loss | 85769785 | No Loss | 85769831 | No Loss | 85769880 | No Loss |
| 85769740 | No Loss | 85769786 | No Loss | 85769832 | No Loss | 85769881 | No Loss |
| 85769741 | No Loss | 85769787 | No Loss | 85769833 | No Loss | 85769882 | No Purchase |
| 85769742 | No Loss | 85769788 | No Loss | 85769834 | No Loss | 85769883 | No Loss |
| 85769743 | No Purchase | 85769789 | No Loss | 85769835 | No Loss | 85769884 | No Loss |
| 85769744 | No Loss | 85769790 | No Loss | 85769836 | No Loss | 85769885 | No Loss |
| 85769745 | No Loss | 85769791 | No Loss | 85769837 | No Loss | 85769887 | No Loss |
| 85769746 | No Loss | 85769792 | No Loss | 85769838 | No Loss | 85769888 | No Loss |
| 85769747 | No Loss | 85769793 | No Loss | 85769839 | No Loss | 85769890 | No Loss |
| 85769748 | No Loss | 85769794 | No Loss | 85769840 | No Loss | 85769891 | No Loss |
| 85769749 | No Loss | 85769795 | No Loss | 85769841 | No Loss | 85769892 | No Loss |
| 85769750 | No Loss | 85769796 | No Loss | 85769842 | No Loss | 85769893 | No Loss |
| 85769751 | No Loss | 85769797 | No Loss | 85769843 | No Loss | 85769894 | No Loss |
| 85769752 | No Loss | 85769798 | No Loss | 85769844 | No Loss | 85769895 | No Loss |
| 85769753 | No Loss | 85769799 | No Loss | 85769845 | No Loss | 85769896 | No Loss |
| 85769754 | No Loss | 85769800 | No Loss | 85769847 | No Loss | 85769897 | No Loss |
| 85769755 | No Loss | 85769801 | No Loss | 85769848 | No Loss | 85770462 | No Loss |
| 85769756 | No Loss | 85769802 | No Loss | 85769850 | No Loss | 85850474 | No Loss |
| 85769757 | No Loss | 85769803 | No Loss | 85769851 | No Loss | 85850475 | No Loss |
| 85769758 | No Loss | 85769804 | No Loss | 85769852 | No Loss | 85850476 | No Loss |
| 85769759 | No Loss | 85769805 | No Loss | 85769853 | No Loss | 85850477 | No Loss |
| 85769760 | No Loss | 85769806 | No Loss | 85769854 | No Loss | 85850478 | No Loss |
| 85769761 | No Loss | 85769807 | No Loss | 85769855 | No Loss | 85850479 | No Loss |
| 85769762 | No Loss | 85769808 | No Loss | 85769856 | No Loss | 85850480 | No Loss |
| 85769763 | No Loss | 85769809 | No Loss | 85769857 | No Loss | 85850481 | No Loss |
| 85769764 | No Loss | 85769810 | No Loss | 85769858 | No Loss | 85864876 | No Purchase |
| 85769765 | No Loss | 85769811 | No Loss | 85769859 | No Loss | 85864877 | No Purchase |
| 85769766 | No Loss | 85769812 | No Loss | 85769860 | No Loss | 86104569 | No Loss |
| 85769767 | No Loss | 85769813 | No Loss | 85769861 | No Loss | 86104570 | No Loss |
| 85769768 | No Loss | 85769814 | No Loss | 85769862 | No Loss | 86182680 | No Loss |
| 85769769 | No Loss | 85769815 | No Purchase | 85769863 | No Loss | 86182684 | No Purchase |
| 85769770 | No Loss | 85769816 | No Loss | 85769864 | No Purchase | 86182685 | No Loss |
| 85769771 | No Loss | 85769817 | No Loss | 85769865 | No Loss | 86182686 | No Loss |
| 85769772 | No Loss | 85769818 | No Loss | 85769866 | No Loss | 86182687 | No Loss |
| 85769773 | No Loss | 85769819 | No Loss | 85769867 | No Loss | 86182689 | No Loss |
| 85769774 | No Loss | 85769820 | No Loss | 85769868 | No Loss | 86182692 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 86182695 | No Loss | 86182787 | No Purchase | 86182881 | No Purchase | 561427725 | No Loss |
| 86182697 | No Purchase | 86182788 | No Purchase | 86182884 | No Purchase | 561427732 | No Loss |
| 86182698 | No Loss | 86182789 | No Purchase | 86182885 | No Purchase | 561427733 | No Loss |
| 86182699 | No Purchase | 86182790 | No Purchase | 86182886 | No Purchase | 561427734 | No Loss |
| 86182700 | No Purchase | 86182791 | No Purchase | 86182887 | No Purchase | 561427745 | Withdrawn Claim |
| 86182701 | No Loss | 86182795 | No Purchase | 86182890 | No Purchase | 561427751 | No Loss |
| 86182705 | No Loss | 86182796 | No Loss | 86182892 | No Loss | 561427754 | No Purchase |
| 86182708 | No Purchase | 86182797 | No Loss | 86182894 | No Loss | 561427757 | No Loss |
| 86182709 | No Purchase | 86182798 | No Loss | 86182895 | No Purchase | 561427769 | No Loss |
| 86182714 | No Loss | 86182802 | No Loss | 86182898 | No Loss | 561427770 | No Loss |
| 86182716 | No Loss | 86182803 | No Loss | 86182902 | No Loss | 561427771 | No Loss |
| 86182717 | No Loss | 86182804 | No Loss | 86182905 | No Loss | 561427776 | No Loss |
| 86182724 | No Loss | 86182805 | No Loss | 86182906 | No Purchase | 561427777 | No Purchase |
| 86182728 | No Purchase | 86182807 | No Purchase | 86182907 | No Purchase | 561427783 | No Purchase |
| 86182729 | No Purchase | 86182812 | No Loss | 86182908 | No Purchase | 561427787 | No Loss |
| 86182730 | No Loss | 86182813 | No Loss | 86182909 | No Purchase | 561427789 | No Purchase |
| 86182731 | No Loss | 86182815 | No Purchase | 86182912 | No Purchase | 561427791 | No Purchase |
| 86182737 | No Loss | 86182816 | No Purchase | 86182914 | No Loss | 561427795 | Duplicate Claim |
| 86182738 | No Loss | 86182817 | No Purchase | 86182916 | No Purchase | 561427796 | No Loss |
| 86182739 | No Loss | 86182818 | No Purchase | 86183639 | No Loss | 561427798 | No Purchase |
| 86182742 | No Loss | 86182819 | No Loss | 86183640 | Replaced Claim | 561427800 | Duplicate Claim |
| 86182743 | No Purchase | 86182822 | No Loss | 561427605 | No Purchase | 561427813 | No Loss |
| 86182744 | No Loss | 86182825 | No Loss | 561427608 | No Loss | 561427827 | No Purchase |
| 86182745 | No Loss | 86182826 | No Purchase | 561427612 | No Purchase | 561427828 | No Purchase |
| 86182746 | No Loss | 86182827 | No Loss | 561427613 | No Loss | 561427829 | No Purchase |
| 86182754 | No Loss | 86182830 | No Purchase | 561427619 | No Loss | 561427831 | Duplicate Claim |
| 86182755 | No Loss | 86182832 | No Loss | 561427625 | No Purchase | 561427833 | No Purchase |
| 86182756 | No Loss | 86182834 | No Loss | 561427626 | No Loss | 561427838 | No Purchase |
| 86182757 | No Purchase | 86182835 | No Loss | 561427629 | No Loss | 561427849 | No Loss |
| 86182758 | No Loss | 86182842 | No Loss | 561427633 | No Loss | 561427860 | No Loss |
| 86182759 | No Purchase | 86182843 | No Purchase | 561427640 | No Loss | 561427861 | No Purchase |
| 86182760 | No Loss | 86182846 | No Purchase | 561427642 | No Purchase | 561427862 | No Loss |
| 86182761 | No Purchase | 86182847 | No Loss | 561427648 | No Purchase | 561427865 | No Loss |
| 86182762 | No Loss | 86182848 | No Purchase | 561427649 | Duplicate Claim | 561427872 | No Purchase |
| 86182763 | No Purchase | 86182849 | No Purchase | 561427655 | Replaced Claim | 561427873 | No Purchase |
| 86182766 | No Loss | 86182854 | No Purchase | 561427661 | No Loss | 561427877 | No Loss |
| 86182767 | No Purchase | 86182855 | No Purchase | 561427665 | No Purchase | 561427879 | No Purchase |
| 86182768 | No Loss | 86182861 | No Purchase | 561427667 | No Loss | 561427881 | No Loss |
| 86182769 | No Loss | 86182862 | No Loss | 561427674 | No Loss | 561427882 | No Loss |
| 86182773 | No Loss | 86182863 | No Loss | 561427675 | No Loss | 561427891 | Replaced Claim |
| 86182774 | No Loss | 86182864 | No Loss | 561427678 | No Purchase | 561427916 | No Loss |
| 86182775 | No Loss | 86182872 | No Loss | 561427680 | No Loss | 561427920 | No Purchase |
| 86182776 | No Loss | 86182876 | No Purchase | 561427684 | Duplicate Claim | 561427921 | No Purchase |
| 86182783 | No Loss | 86182877 | No Purchase | 561427689 | No Loss | 561427969 | No Purchase |
| 86182785 | No Purchase | 86182878 | No Purchase | 561427690 | No Loss | 561427971 | No Loss |
| 86182786 | No Loss | 86182879 | No Purchase | 561427706 | Duplicate Claim | 561427988 | No Purchase |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 561427995 | No Purchase | 561503780 | No Loss | 561503972 | No Loss | 561504159 | No Loss |
| 561427996 | No Loss | 561503785 | No Loss | 561503975 | No Loss | 561504163 | No Loss |
| 561427997 | No Loss | 561503791 | No Purchase | 561503977 | No Loss | 561504164 | No Loss |
| 561428016 | No Purchase | 561503792 | No Loss | 561503978 | No Loss | 561504171 | No Loss |
| 561428024 | No Loss | 561503806 | No Loss | 561503982 | No Loss | 561504180 | No Loss |
| 561428025 | No Loss | 561503807 | No Purchase | 561503983 | No Loss | 561504187 | Duplicate Claim |
| 561428026 | No Purchase | 561503811 | No Purchase | 561503998 | No Purchase | 561504207 | No Loss |
| 561428028 | No Loss | 561503819 | No Loss | 561503999 | No Loss | 561504219 | Duplicate Claim |
| 561503642 | No Purchase | 561503820 | No Loss | 561504003 | No Loss | 561504226 | No Loss |
| 561503651 | No Loss | 561503822 | No Loss | 561504017 | No Loss | 561504229 | No Loss |
| 561503652 | No Loss | 561503827 | No Loss | 561504018 | No Loss | 561504230 | No Loss |
| 561503664 | No Loss | 561503829 | No Loss | 561504025 | No Loss | 561504234 | No Purchase |
| 561503668 | Duplicate Claim | 561503832 | No Loss | 561504026 | No Loss | 561504236 | No Loss |
| 561503673 | No Loss | 561503833 | No Loss | 561504031 | No Loss | 561504240 | No Purchase |
| 561503674 | No Loss | 561503847 | No Loss | 561504034 | No Loss | 561504241 | No Purchase |
| 561503675 | No Loss | 561503848 | No Loss | 561504035 | No Loss | 561504242 | Replaced Claim |
| 561503677 | No Loss | 561503853 | No Loss | 561504039 | No Loss | 561504243 | Replaced Claim |
| 561503678 | No Loss | 561503863 | No Loss | 561504040 | No Loss | 561504244 | Duplicate Claim |
| 561503679 | No Loss | 561503868 | No Loss | 561504050 | No Loss | 561504248 | Duplicate Claim |
| 561503682 | No Loss | 561503872 | No Loss | 561504057 | No Loss | 561504251 | No Loss |
| 561503689 | No Purchase | 561503880 | No Loss | 561504059 | No Purchase | 561504252 | No Loss |
| 561503690 | No Purchase | 561503883 | No Loss | 561504060 | No Loss | 561504255 | No Loss |
| 561503695 | No Loss | 561503890 | No Loss | 561504061 | No Loss | 561504257 | No Loss |
| 561503697 | No Loss | 561503898 | No Purchase | 561504066 | No Loss | 561504261 | No Purchase |
| 561503703 | No Loss | 561503899 | No Loss | 561504067 | No Loss | 561504264 | No Purchase |
| 561503707 | No Loss | 561503900 | No Purchase | 561504079 | No Loss | 561504270 | No Purchase |
| 561503708 | No Loss | 561503902 | No Loss | 561504081 | No Loss | 561504272 | No Purchase |
| 561503711 | No Loss | 561503903 | No Loss | 561504083 | No Purchase | 561504276 | No Purchase |
| 561503718 | No Loss | 561503904 | No Loss | 561504087 | No Loss | 561504281 | No Loss |
| 561503722 | No Loss | 561503906 | No Loss | 561504091 | No Purchase | 561504282 | No Loss |
| 561503734 | No Purchase | 561503907 | No Loss | 561504094 | No Loss | 561504283 | No Loss |
| 561503735 | No Loss | 561503908 | No Loss | 561504104 | No Purchase | 561504284 | No Loss |
| 561503737 | No Purchase | 561503910 | No Loss | 561504109 | No Loss | 561504285 | No Loss |
| 561503738 | Duplicate Claim | 561503913 | No Loss | 561504113 | Duplicate Claim | 561504288 | No Purchase |
| 561503740 | No Loss | 561503924 | No Loss | 561504114 | No Loss | 561504289 | No Loss |
| 561503746 | No Loss | 561503929 | No Loss | 561504122 | No Loss | 561504290 | No Loss |
| 561503750 | No Loss | 561503934 | No Loss | 561504130 | No Purchase | 561504294 | No Loss |
| 561503751 | Duplicate Claim | 561503935 | No Loss | 561504134 | No Loss | 561504297 | No Loss |
| 561503755 | No Loss | 561503936 | No Loss | 561504135 | No Loss | 561504299 | Duplicate Claim |
| 561503761 | No Loss | 561503939 | No Purchase | 561504137 | No Loss | 561504300 | No Loss |
| 561503764 | No Purchase | 561503943 | No Loss | 561504143 | No Loss | 561504301 | No Loss |
| 561503768 | No Loss | 561503947 | No Loss | 561504145 | No Loss | 561504302 | No Loss |
| 561503772 | No Loss | 561503949 | No Loss | 561504146 | No Loss | 561504304 | No Purchase |
| 561503774 | No Purchase | 561503962 | No Loss | 561504148 | No Loss | 561504306 | No Loss |
| 561503778 | No Loss | 561503966 | No Purchase | 561504149 | No Purchase | 561504308 | No Loss |
| 561503779 | No Loss | 561503968 | No Loss | 561504150 | No Purchase | 561504311 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 561504313 | No Loss | 562085181 | No Loss | 562085413 | No Loss | 562085668 | No Loss |
| 561504319 | No Loss | 562085183 | No Loss | 562085416 | No Loss | 562085670 | No Loss |
| 561504321 | No Loss | 562085188 | Replaced Claim | 562085417 | No Loss | 562085677 | No Loss |
| 561504328 | No Purchase | 562085197 | No Loss | 562085435 | No Loss | 562085681 | No Loss |
| 561504335 | No Loss | 562085200 | No Loss | 562085470 | No Loss | 562085691 | No Loss |
| 561504348 | No Loss | 562085204 | No Loss | 562085490 | No Purchase | 562085692 | No Loss |
| 561504350 | No Loss | 562085206 | No Loss | 562085493 | No Loss | 562085699 | No Loss |
| 561504355 | No Loss | 562085209 | No Loss | 562085498 | No Loss | 562085700 | No Loss |
| 561504358 | No Loss | 562085214 | No Loss | 562085520 | No Loss | 562085702 | No Purchase |
| 561504369 | No Purchase | 562085220 | No Loss | 562085523 | No Loss | 562085704 | No Loss |
| 561504373 | No Loss | 562085225 | No Loss | 562085530 | No Loss | 562085708 | No Loss |
| 561504375 | No Purchase | 562085227 | Replaced Claim | 562085533 | No Loss | 562085714 | No Loss |
| 561504376 | No Loss | 562085228 | No Loss | 562085541 | No Loss | 562085715 | No Loss |
| 561504377 | No Purchase | 562085233 | Replaced Claim | 562085553 | No Loss | 562085716 | No Loss |
| 561504382 | No Loss | 562085235 | No Loss | 562085559 | No Purchase | 562085718 | No Loss |
| 561504390 | No Purchase | 562085242 | No Loss | 562085568 | No Loss | 562085722 | No Loss |
| 561504394 | No Loss | 562085244 | No Loss | 562085569 | No Loss | 562085731 | No Loss |
| 561504397 | No Purchase | 562085248 | No Loss | 562085571 | No Loss | 562085737 | No Loss |
| 561504398 | No Loss | 562085251 | No Loss | 562085575 | No Loss | 562085738 | No Loss |
| 561504401 | No Purchase | 562085264 | No Loss | 562085576 | No Loss | 562085749 | No Loss |
| 561504402 | No Loss | 562085279 | No Loss | 562085581 | No Loss | 562085754 | No Loss |
| 561504410 | No Loss | 562085282 | No Purchase | 562085582 | No Loss | 562085759 | No Loss |
| 561504418 | No Purchase | 562085284 | No Loss | 562085583 | No Purchase | 562085761 | No Loss |
| 561504419 | No Loss | 562085286 | No Loss | 562085596 | No Loss | 562085769 | No Loss |
| 561504421 | No Loss | 562085302 | No Loss | 562085600 | No Loss | 562085771 | No Loss |
| 561504427 | No Loss | 562085305 | No Loss | 562085609 | No Loss | 562085773 | No Loss |
| 561504430 | No Purchase | 562085308 | No Loss | 562085610 | No Loss | 562085782 | No Loss |
| 561504441 | No Loss | 562085311 | No Loss | 562085611 | No Loss | 562085786 | No Loss |
| 561504447 | No Loss | 562085312 | No Loss | 562085615 | No Loss | 562085787 | No Loss |
| 561504453 | No Loss | 562085314 | No Loss | 562085616 | No Loss | 562085788 | No Loss |
| 561504468 | No Loss | 562085315 | No Loss | 562085617 | No Loss | 562085790 | No Loss |
| 561504470 | No Loss | 562085322 | No Loss | 562085619 | No Loss | 562085792 | No Loss |
| 561504473 | No Loss | 562085323 | No Loss | 562085625 | No Loss | 562085793 | No Loss |
| 561504474 | No Loss | 562085332 | No Loss | 562085627 | No Loss | 562085808 | No Loss |
| 561504475 | No Loss | 562085333 | No Purchase | 562085631 | No Loss | 562085810 | No Loss |
| 561504476 | No Purchase | 562085334 | No Loss | 562085635 | Withdrawn Claim | 562085813 | No Loss |
| 561504477 | No Purchase | 562085340 | No Loss | 562085639 | No Loss | 562085815 | Replaced Claim |
| 561504484 | No Loss | 562085346 | No Loss | 562085643 | No Loss | 562085817 | No Loss |
| 562085152 | No Purchase | 562085361 | No Loss | 562085644 | No Loss | 562085819 | No Loss |
| 562085160 | No Loss | 562085363 | No Loss | 562085645 | No Loss | 562085825 | No Loss |
| 562085162 | No Loss | 562085376 | No Loss | 562085646 | No Loss | 562085832 | No Loss |
| 562085164 | No Loss | 562085378 | No Loss | 562085655 | No Loss | 562085834 | No Loss |
| 562085167 | No Loss | 562085380 | Duplicate Claim | 562085657 | No Loss | 562085838 | Withdrawn Claim |
| 562085172 | No Loss | 562085395 | No Loss | 562085658 | No Loss | 562085842 | No Loss |
| 562085175 | No Loss | 562085397 | No Loss | 562085660 | No Loss | 562085844 | No Loss |
| 562085178 | No Loss | 562085402 | No Loss | 562085663 | No Loss | 562085849 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 562085850 | No Loss | 562086013 | No Loss | 562086188 | No Purchase | 562086376 | No Loss |
| 562085858 | No Loss | 562086014 | No Loss | 562086200 | No Loss | 562086377 | No Loss |
| 562085859 | No Loss | 562086024 | No Purchase | 562086202 | No Loss | 562086379 | No Loss |
| 562085861 | No Loss | 562086028 | No Loss | 562086206 | No Loss | 562086387 | No Loss |
| 562085862 | No Loss | 562086030 | No Purchase | 562086207 | No Loss | 562086388 | No Loss |
| 562085863 | No Purchase | 562086035 | No Loss | 562086209 | No Loss | 562086389 | No Loss |
| 562085868 | No Loss | 562086038 | No Loss | 562086210 | No Loss | 562086391 | No Loss |
| 562085870 | No Loss | 562086040 | No Loss | 562086219 | No Loss | 562086400 | No Loss |
| 562085873 | No Loss | 562086050 | No Loss | 562086234 | No Loss | 562086405 | No Loss |
| 562085884 | No Loss | 562086052 | No Loss | 562086237 | No Loss | 562086407 | No Loss |
| 562085885 | No Loss | 562086053 | No Loss | 562086239 | No Loss | 562086408 | No Loss |
| 562085888 | No Loss | 562086056 | No Loss | 562086243 | No Loss | 562086410 | No Loss |
| 562085889 | No Loss | 562086059 | No Loss | 562086246 | No Loss | 562086411 | No Loss |
| 562085895 | No Loss | 562086065 | No Loss | 562086252 | No Loss | 562086414 | No Loss |
| 562085903 | No Loss | 562086066 | No Loss | 562086257 | No Loss | 562086416 | No Loss |
| 562085905 | No Loss | 562086068 | No Purchase | 562086265 | No Loss | 562086417 | No Loss |
| 562085912 | No Loss | 562086069 | No Loss | 562086267 | No Loss | 562086421 | No Loss |
| 562085913 | No Loss | 562086071 | No Loss | 562086275 | No Loss | 562086426 | No Loss |
| 562085914 | No Loss | 562086072 | No Loss | 562086278 | No Purchase | 562086427 | No Purchase |
| 562085916 | No Loss | 562086076 | No Loss | 562086281 | No Loss | 562086428 | No Loss |
| 562085918 | No Loss | 562086079 | No Loss | 562086282 | No Loss | 562086429 | No Loss |
| 562085921 | No Loss | 562086083 | No Purchase | 562086289 | No Loss | 562086430 | No Loss |
| 562085922 | No Loss | 562086085 | No Loss | 562086297 | No Loss | 562086431 | No Loss |
| 562085926 | No Loss | 562086092 | No Loss | 562086307 | No Loss | 562086434 | No Purchase |
| 562085937 | No Loss | 562086095 | No Loss | 562086310 | No Loss | 562086435 | No Purchase |
| 562085942 | No Loss | 562086097 | No Loss | 562086312 | No Loss | 562086436 | No Loss |
| 562085946 | No Loss | 562086099 | No Loss | 562086313 | No Loss | 562086440 | No Loss |
| 562085947 | No Loss | 562086101 | No Loss | 562086314 | No Loss | 562086441 | No Loss |
| 562085954 | No Loss | 562086105 | No Loss | 562086317 | No Loss | 562086446 | No Loss |
| 562085955 | No Purchase | 562086108 | No Loss | 562086319 | No Loss | 562086448 | No Loss |
| 562085957 | No Loss | 562086127 | No Loss | 562086322 | No Loss | 562086452 | No Loss |
| 562085966 | No Loss | 562086134 | No Loss | 562086325 | No Loss | 562086454 | No Purchase |
| 562085972 | No Loss | 562086140 | No Loss | 562086326 | No Loss | 562086455 | No Loss |
| 562085975 | No Loss | 562086146 | No Loss | 562086327 | No Loss | 562086457 | No Loss |
| 562085979 | No Purchase | 562086153 | No Loss | 562086329 | No Loss | 562086464 | No Loss |
| 562085981 | No Loss | 562086155 | No Loss | 562086333 | No Loss | 562086469 | No Loss |
| 562085983 | No Loss | 562086157 | No Loss | 562086334 | No Loss | 562086476 | No Loss |
| 562085989 | No Loss | 562086161 | No Loss | 562086336 | No Loss | 562086480 | No Loss |
| 562085990 | No Purchase | 562086166 | No Loss | 562086344 | No Loss | 562086482 | No Loss |
| 562085997 | No Loss | 562086168 | No Loss | 562086346 | No Loss | 562086490 | No Loss |
| 562085998 | No Loss | 562086170 | No Loss | 562086351 | No Loss | 562086491 | No Loss |
| 562085999 | No Loss | 562086173 | No Loss | 562086352 | No Loss | 562086492 | No Loss |
| 562086003 | No Loss | 562086175 | No Loss | 562086358 | No Purchase | 562086496 | No Loss |
| 562086005 | No Loss | 562086176 | No Loss | 562086360 | No Loss | 562086497 | No Loss |
| 562086007 | No Loss | 562086179 | No Purchase | 562086361 | No Loss | 562086504 | No Loss |
| 562086012 | No Loss | 562086183 | No Loss | 562086369 | No Loss | 562086513 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 562086520 | No Loss | 562086693 | No Loss | 562086878 | No Loss | 562087119 | No Loss |
| 562086522 | No Loss | 562086695 | No Loss | 562086880 | No Loss | 562087121 | No Loss |
| 562086526 | No Purchase | 562086706 | No Loss | 562086888 | No Loss | 562087124 | No Loss |
| 562086531 | No Loss | 562086707 | No Loss | 562086889 | No Loss | 562087128 | No Loss |
| 562086533 | No Loss | 562086708 | No Loss | 562086892 | No Loss | 562087133 | No Loss |
| 562086534 | No Loss | 562086711 | No Loss | 562086899 | No Loss | 562087137 | No Loss |
| 562086541 | No Loss | 562086716 | No Loss | 562086903 | No Loss | 562087143 | No Loss |
| 562086551 | No Loss | 562086718 | No Loss | 562086908 | No Purchase | 562087150 | No Loss |
| 562086555 | No Loss | 562086719 | No Loss | 562086921 | No Loss | 562087151 | No Purchase |
| 562086558 | No Loss | 562086721 | No Loss | 562086933 | No Purchase | 562087160 | No Loss |
| 562086562 | No Loss | 562086724 | No Loss | 562086935 | No Loss | 562087172 | No Loss |
| 562086563 | No Loss | 562086725 | No Loss | 562086941 | No Loss | 562087174 | No Loss |
| 562086567 | No Loss | 562086726 | No Loss | 562086943 | No Loss | 562087176 | No Loss |
| 562086577 | No Loss | 562086727 | No Loss | 562086944 | No Loss | 562087178 | No Loss |
| 562086581 | No Loss | 562086729 | No Loss | 562086950 | No Loss | 562087181 | No Purchase |
| 562086584 | No Loss | 562086735 | No Loss | 562086952 | No Loss | 562087182 | No Loss |
| 562086589 | No Loss | 562086737 | No Loss | 562086953 | No Loss | 562087184 | No Loss |
| 562086591 | No Loss | 562086741 | No Loss | 562086954 | No Loss | 562087190 | No Loss |
| 562086592 | No Loss | 562086743 | No Loss | 562086966 | No Purchase | 562087191 | No Loss |
| 562086597 | No Loss | 562086758 | No Purchase | 562086973 | No Loss | 562087192 | No Loss |
| 562086598 | No Loss | 562086760 | No Loss | 562086981 | No Loss | 562087193 | No Loss |
| 562086599 | Duplicate Claim | 562086764 | No Loss | 562087003 | No Loss | 562087195 | No Loss |
| 562086601 | No Loss | 562086770 | No Loss | 562087011 | No Loss | 562087197 | No Loss |
| 562086610 | No Loss | 562086774 | No Loss | 562087012 | No Loss | 562087204 | No Loss |
| 562086612 | No Loss | 562086780 | No Loss | 562087017 | No Loss | 562087205 | No Loss |
| 562086613 | No Loss | 562086783 | No Loss | 562087019 | No Loss | 562087208 | No Loss |
| 562086615 | No Loss | 562086786 | No Loss | 562087027 | No Loss | 562087212 | No Loss |
| 562086625 | No Loss | 562086787 | No Loss | 562087039 | No Loss | 562087214 | No Loss |
| 562086627 | No Loss | 562086790 | No Loss | 562087043 | No Purchase | 562087222 | No Loss |
| 562086629 | No Loss | 562086792 | No Loss | 562087045 | No Loss | 562087223 | No Loss |
| 562086632 | No Loss | 562086793 | No Loss | 562087053 | No Loss | 562087226 | No Loss |
| 562086635 | No Loss | 562086794 | No Loss | 562087056 | No Loss | 562087228 | No Loss |
| 562086637 | No Loss | 562086800 | No Loss | 562087058 | No Loss | 562087230 | No Loss |
| 562086639 | No Loss | 562086801 | No Loss | 562087061 | No Loss | 562087235 | No Purchase |
| 562086640 | No Loss | 562086814 | No Purchase | 562087063 | No Loss | 562087236 | No Loss |
| 562086645 | No Loss | 562086816 | No Loss | 562087065 | No Loss | 562087241 | No Loss |
| 562086646 | No Loss | 562086817 | No Loss | 562087086 | No Loss | 562087244 | No Loss |
| 562086647 | No Loss | 562086818 | No Loss | 562087088 | No Loss | 562087246 | No Loss |
| 562086660 | No Purchase | 562086819 | No Loss | 562087089 | No Purchase | 562087247 | No Loss |
| 562086668 | No Loss | 562086833 | No Loss | 562087095 | No Loss | 562087249 | No Loss |
| 562086672 | No Purchase | 562086842 | No Loss | 562087096 | No Loss | 562087252 | No Loss |
| 562086673 | No Loss | 562086844 | No Loss | 562087099 | No Loss | 562087257 | No Loss |
| 562086675 | No Loss | 562086846 | No Loss | 562087104 | No Loss | 562087265 | No Loss |
| 562086680 | No Loss | 562086848 | No Loss | 562087105 | No Loss | 562087270 | No Loss |
| 562086682 | No Loss | 562086852 | No Loss | 562087107 | No Loss | 562087275 | No Loss |
| 562086685 | No Loss | 562086854 | No Purchase | 562087116 | No Loss | 562087277 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 562087280 | No Loss | 562087464 | No Loss | 562087603 | No Loss | 562087733 | No Loss |
| 562087282 | No Loss | 562087465 | No Loss | 562087605 | No Loss | 562087739 | No Loss |
| 562087283 | No Loss | 562087469 | No Purchase | 562087608 | No Loss | 562087747 | No Loss |
| 562087285 | No Loss | 562087474 | No Loss | 562087610 | No Loss | 562087752 | No Loss |
| 562087289 | No Purchase | 562087475 | No Purchase | 562087613 | No Loss | 562087754 | No Loss |
| 562087292 | No Loss | 562087478 | No Loss | 562087614 | No Purchase | 562087758 | No Loss |
| 562087293 | No Purchase | 562087483 | No Loss | 562087617 | No Loss | 562087759 | No Loss |
| 562087299 | No Loss | 562087484 | No Loss | 562087622 | No Loss | 562087763 | Duplicate Claim |
| 562087309 | No Loss | 562087486 | No Loss | 562087624 | No Purchase | 562087768 | No Loss |
| 562087310 | No Loss | 562087499 | No Loss | 562087627 | No Loss | 562087775 | No Loss |
| 562087312 | No Loss | 562087503 | No Loss | 562087629 | No Loss | 562087778 | No Loss |
| 562087313 | No Loss | 562087504 | No Loss | 562087630 | No Loss | 562087785 | No Purchase |
| 562087315 | No Loss | 562087508 | No Loss | 562087636 | No Loss | 562087787 | No Loss |
| 562087318 | No Loss | 562087513 | No Loss | 562087639 | No Loss | 562087789 | No Loss |
| 562087329 | No Loss | 562087514 | No Loss | 562087643 | No Loss | 562087790 | No Loss |
| 562087331 | No Loss | 562087522 | No Loss | 562087644 | No Loss | 562087799 | No Loss |
| 562087336 | No Loss | 562087524 | No Purchase | 562087645 | No Loss | 562087807 | No Loss |
| 562087337 | No Purchase | 562087525 | No Loss | 562087647 | No Loss | 562087812 | No Loss |
| 562087339 | No Loss | 562087526 | No Loss | 562087649 | No Purchase | 562087813 | No Loss |
| 562087341 | No Loss | 562087527 | No Loss | 562087652 | No Loss | 562087824 | No Loss |
| 562087352 | No Purchase | 562087531 | No Loss | 562087659 | No Loss | 562087835 | No Loss |
| 562087356 | No Loss | 562087534 | No Loss | 562087660 | No Loss | 562087841 | No Loss |
| 562087358 | No Loss | 562087535 | No Loss | 562087661 | No Loss | 562087842 | No Purchase |
| 562087359 | No Loss | 562087537 | No Loss | 562087662 | No Loss | 562087843 | No Loss |
| 562087361 | No Loss | 562087547 | No Loss | 562087667 | No Loss | 562087844 | No Loss |
| 562087363 | No Loss | 562087550 | No Loss | 562087669 | No Loss | 562087845 | No Loss |
| 562087364 | No Loss | 562087556 | No Loss | 562087681 | No Loss | 562087846 | No Loss |
| 562087366 | No Loss | 562087557 | No Loss | 562087682 | No Loss | 562087847 | No Loss |
| 562087367 | No Purchase | 562087558 | No Loss | 562087683 | No Loss | 562087850 | No Purchase |
| 562087368 | No Loss | 562087560 | No Loss | 562087684 | No Loss | 562087851 | No Loss |
| 562087370 | No Loss | 562087561 | No Loss | 562087686 | No Purchase | 562087852 | No Purchase |
| 562087371 | No Loss | 562087564 | No Loss | 562087687 | No Loss | 562087857 | No Loss |
| 562087372 | No Loss | 562087573 | No Loss | 562087691 | No Loss | 562087858 | No Loss |
| 562087377 | No Loss | 562087575 | No Loss | 562087695 | No Loss | 562087862 | No Loss |
| 562087392 | No Loss | 562087578 | No Loss | 562087697 | No Loss | 562087866 | No Loss |
| 562087404 | No Loss | 562087579 | No Loss | 562087698 | No Loss | 562087869 | No Loss |
| 562087407 | No Loss | 562087583 | No Loss | 562087702 | No Loss | 562087871 | No Purchase |
| 562087414 | No Loss | 562087584 | No Loss | 562087704 | No Loss | 562087874 | No Loss |
| 562087415 | No Loss | 562087586 | No Loss | 562087707 | No Loss | 562087875 | No Loss |
| 562087434 | No Loss | 562087592 | No Loss | 562087708 | No Loss | 562087876 | No Loss |
| 562087435 | No Loss | 562087596 | No Loss | 562087710 | No Loss | 562087885 | No Loss |
| 562087439 | No Purchase | 562087598 | No Purchase | 562087715 | No Loss | 562087893 | No Loss |
| 562087452 | No Loss | 562087599 | No Loss | 562087719 | No Purchase | 562087898 | No Loss |
| 562087453 | No Purchase | 562087600 | No Loss | 562087724 | No Loss | 562087899 | No Purchase |
| 562087454 | No Loss | 562087601 | No Loss | 562087726 | No Purchase | 562087904 | No Loss |
| 562087463 | No Loss | 562087602 | No Loss | 562087727 | No Loss | 562087905 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 562087906 | No Loss | 562088040 | No Loss | 562088156 | No Loss | 562088287 | No Loss |
| 562087908 | No Loss | 562088041 | No Loss | 562088159 | No Loss | 562088288 | No Loss |
| 562087912 | No Loss | 562088042 | No Loss | 562088161 | No Loss | 562088290 | No Loss |
| 562087914 | No Loss | 562088045 | No Loss | 562088162 | No Purchase | 562088291 | No Loss |
| 562087915 | No Loss | 562088051 | No Loss | 562088163 | No Loss | 562088298 | No Loss |
| 562087918 | No Loss | 562088054 | No Loss | 562088178 | No Loss | 562088300 | No Loss |
| 562087928 | No Loss | 562088056 | No Loss | 562088180 | No Loss | 562088303 | No Loss |
| 562087944 | No Loss | 562088057 | No Loss | 562088181 | No Loss | 562088307 | No Loss |
| 562087946 | No Purchase | 562088061 | No Loss | 562088188 | No Loss | 562088315 | No Loss |
| 562087947 | No Purchase | 562088064 | No Loss | 562088193 | No Loss | 562088325 | No Loss |
| 562087948 | No Loss | 562088065 | No Loss | 562088194 | No Loss | 562088333 | No Loss |
| 562087949 | No Purchase | 562088066 | No Loss | 562088196 | No Loss | 562088337 | No Loss |
| 562087952 | No Loss | 562088067 | No Loss | 562088198 | No Purchase | 562088338 | No Loss |
| 562087953 | No Loss | 562088069 | No Loss | 562088201 | No Loss | 562088341 | No Loss |
| 562087954 | No Loss | 562088070 | No Loss | 562088208 | No Loss | 562088343 | No Loss |
| 562087961 | No Purchase | 562088071 | No Loss | 562088210 | No Loss | 562088347 | No Loss |
| 562087966 | No Loss | 562088075 | No Loss | 562088211 | No Purchase | 562088356 | No Purchase |
| 562087968 | No Loss | 562088077 | No Loss | 562088213 | No Purchase | 562088361 | No Loss |
| 562087970 | No Loss | 562088079 | No Loss | 562088214 | No Loss | 562088363 | No Loss |
| 562087972 | No Loss | 562088080 | No Loss | 562088219 | No Loss | 562088364 | No Loss |
| 562087976 | No Loss | 562088084 | No Loss | 562088220 | No Purchase | 562088366 | No Loss |
| 562087978 | No Loss | 562088085 | No Loss | 562088222 | No Loss | 562088368 | No Loss |
| 562087980 | No Loss | 562088086 | No Purchase | 562088231 | No Loss | 562088369 | No Loss |
| 562087983 | No Loss | 562088087 | No Loss | 562088233 | No Loss | 562088371 | No Loss |
| 562087988 | No Loss | 562088089 | No Loss | 562088235 | No Loss | 562088385 | No Loss |
| 562087990 | No Loss | 562088090 | No Loss | 562088236 | No Loss | 562088386 | No Loss |
| 562087991 | No Loss | 562088096 | No Loss | 562088238 | No Purchase | 562088388 | No Loss |
| 562087994 | No Loss | 562088099 | No Loss | 562088240 | No Loss | 562088390 | No Loss |
| 562088001 | No Loss | 562088104 | No Loss | 562088243 | No Purchase | 562088391 | No Purchase |
| 562088004 | No Loss | 562088107 | No Loss | 562088244 | No Loss | 562088392 | No Loss |
| 562088006 | No Loss | 562088110 | No Loss | 562088247 | No Loss | 562088397 | No Loss |
| 562088008 | No Purchase | 562088113 | No Loss | 562088249 | No Loss | 562088399 | No Loss |
| 562088013 | No Loss | 562088114 | No Loss | 562088250 | No Loss | 562088401 | No Loss |
| 562088015 | No Loss | 562088116 | No Loss | 562088252 | No Loss | 562088403 | No Loss |
| 562088016 | No Loss | 562088123 | No Loss | 562088262 | No Loss | 562088408 | No Purchase |
| 562088017 | No Loss | 562088126 | No Purchase | 562088264 | No Purchase | 562088410 | No Loss |
| 562088018 | No Loss | 562088131 | No Loss | 562088267 | No Loss | 562088416 | No Loss |
| 562088020 | No Loss | 562088133 | No Loss | 562088269 | No Loss | 562088417 | No Loss |
| 562088023 | No Loss | 562088134 | No Purchase | 562088274 | No Loss | 562088426 | No Loss |
| 562088024 | No Loss | 562088138 | No Loss | 562088275 | No Loss | 562088430 | No Loss |
| 562088025 | No Loss | 562088141 | No Purchase | 562088278 | No Loss | 562088435 | No Loss |
| 562088030 | No Loss | 562088142 | No Loss | 562088281 | No Loss | 562088436 | No Loss |
| 562088031 | No Loss | 562088144 | No Loss | 562088282 | No Loss | 562088438 | No Loss |
| 562088034 | No Loss | 562088146 | No Loss | 562088283 | No Loss | 562088441 | No Loss |
| 562088036 | No Loss | 562088151 | No Loss | 562088284 | No Loss | 562088449 | No Loss |
| 562088038 | No Purchase | 562088155 | No Loss | 562088285 | No Loss | 562088457 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 562088458 | No Loss | 562088613 | No Loss | 562088760 | No Loss | 562088948 | No Loss |
| 562088473 | No Loss | 562088615 | No Loss | 562088761 | No Loss | 562088953 | No Loss |
| 562088474 | No Loss | 562088619 | No Loss | 562088777 | No Loss | 562088955 | No Loss |
| 562088480 | No Loss | 562088620 | No Loss | 562088779 | No Loss | 562088957 | No Loss |
| 562088486 | No Loss | 562088621 | No Loss | 562088780 | No Loss | 562088960 | No Loss |
| 562088487 | No Loss | 562088626 | No Loss | 562088787 | No Loss | 562088965 | No Purchase |
| 562088488 | No Loss | 562088631 | No Loss | 562088793 | No Loss | 562088972 | No Loss |
| 562088490 | No Loss | 562088637 | No Purchase | 562088796 | No Loss | 562088975 | No Loss |
| 562088495 | No Loss | 562088640 | No Loss | 562088800 | No Loss | 562088978 | No Loss |
| 562088497 | No Loss | 562088641 | No Loss | 562088802 | No Purchase | 562088981 | No Loss |
| 562088498 | No Purchase | 562088642 | No Loss | 562088805 | No Loss | 562088982 | No Purchase |
| 562088499 | No Loss | 562088644 | No Loss | 562088807 | No Loss | 562088983 | No Loss |
| 562088508 | No Loss | 562088650 | No Loss | 562088809 | No Loss | 562088985 | No Purchase |
| 562088516 | No Loss | 562088653 | No Purchase | 562088817 | No Purchase | 562088987 | No Loss |
| 562088517 | No Loss | 562088659 | No Loss | 562088819 | No Loss | 562088989 | No Loss |
| 562088518 | No Loss | 562088662 | No Loss | 562088820 | No Purchase | 562088990 | No Loss |
| 562088519 | No Purchase | 562088667 | No Loss | 562088828 | No Loss | 562088996 | No Loss |
| 562088522 | No Loss | 562088670 | No Loss | 562088830 | No Loss | 562088998 | No Loss |
| 562088529 | No Loss | 562088673 | No Purchase | 562088834 | No Loss | 562089000 | No Loss |
| 562088534 | No Loss | 562088682 | No Loss | 562088836 | No Purchase | 562089004 | No Loss |
| 562088543 | No Loss | 562088683 | No Loss | 562088837 | No Loss | 562089005 | No Loss |
| 562088544 | No Loss | 562088684 | No Loss | 562088839 | No Loss | 562089008 | No Loss |
| 562088547 | No Loss | 562088688 | No Purchase | 562088851 | No Purchase | 562089009 | No Loss |
| 562088548 | No Loss | 562088689 | No Loss | 562088854 | No Loss | 562089010 | No Loss |
| 562088549 | No Loss | 562088694 | No Loss | 562088855 | No Loss | 562089012 | No Loss |
| 562088554 | No Loss | 562088696 | No Loss | 562088863 | No Loss | 562089014 | No Loss |
| 562088555 | No Loss | 562088697 | No Loss | 562088864 | No Loss | 562089018 | No Loss |
| 562088557 | No Loss | 562088698 | No Loss | 562088867 | No Loss | 562089019 | No Loss |
| 562088563 | No Loss | 562088703 | No Loss | 562088874 | No Purchase | 562089023 | No Loss |
| 562088566 | No Loss | 562088706 | No Loss | 562088882 | No Loss | 562089026 | No Loss |
| 562088572 | No Purchase | 562088707 | No Loss | 562088889 | No Loss | 562089027 | No Loss |
| 562088573 | No Loss | 562088708 | No Loss | 562088892 | No Loss | 562089030 | No Loss |
| 562088578 | No Loss | 562088711 | No Loss | 562088902 | No Loss | 562089032 | No Loss |
| 562088579 | No Loss | 562088717 | No Loss | 562088903 | No Loss | 562089034 | No Loss |
| 562088580 | No Loss | 562088718 | No Loss | 562088905 | No Loss | 562089035 | No Loss |
| 562088583 | No Loss | 562088720 | No Loss | 562088909 | No Loss | 562089037 | No Loss |
| 562088584 | No Loss | 562088721 | No Loss | 562088916 | No Loss | 562089039 | No Loss |
| 562088586 | No Loss | 562088724 | No Loss | 562088917 | No Loss | 562089044 | No Loss |
| 562088589 | No Loss | 562088727 | No Loss | 562088918 | No Loss | 562089046 | No Loss |
| 562088593 | No Loss | 562088730 | No Loss | 562088919 | No Loss | 562089047 | No Loss |
| 562088596 | No Loss | 562088736 | No Loss | 562088928 | No Loss | 562089049 | No Loss |
| 562088599 | No Loss | 562088742 | No Loss | 562088933 | No Loss | 562089050 | No Loss |
| 562088602 | No Loss | 562088744 | No Loss | 562088934 | No Purchase | 562089054 | No Loss |
| 562088603 | No Loss | 562088745 | No Loss | 562088937 | No Loss | 562089055 | No Purchase |
| 562088611 | No Loss | 562088751 | No Loss | 562088940 | No Purchase | 562089060 | No Loss |
| 562088612 | No Loss | 562088759 | No Loss | 562088946 | No Loss | 562089066 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 562089067 | No Loss | 562089214 | No Loss | 562089353 | No Loss | 562089511 | No Loss |
| 562089068 | No Loss | 562089216 | No Loss | 562089358 | No Loss | 562089513 | No Loss |
| 562089070 | No Loss | 562089218 | No Loss | 562089364 | No Purchase | 562089515 | No Loss |
| 562089074 | No Purchase | 562089219 | No Loss | 562089373 | No Purchase | 562089518 | No Loss |
| 562089078 | No Loss | 562089222 | No Loss | 562089374 | No Loss | 562089525 | No Loss |
| 562089084 | No Loss | 562089234 | No Purchase | 562089375 | No Loss | 562089526 | No Loss |
| 562089085 | No Loss | 562089238 | No Loss | 562089378 | No Loss | 562089530 | No Loss |
| 562089087 | No Loss | 562089244 | No Loss | 562089387 | No Loss | 562089534 | No Loss |
| 562089091 | No Loss | 562089250 | No Loss | 562089388 | No Purchase | 562089536 | No Loss |
| 562089093 | No Purchase | 562089259 | No Loss | 562089389 | No Loss | 562089539 | No Loss |
| 562089097 | No Loss | 562089260 | No Loss | 562089390 | No Loss | 562089544 | No Loss |
| 562089100 | No Loss | 562089261 | No Loss | 562089394 | No Purchase | 562089545 | No Loss |
| 562089102 | No Loss | 562089267 | No Loss | 562089395 | No Loss | 562089548 | No Loss |
| 562089103 | No Loss | 562089268 | No Loss | 562089396 | No Loss | 562089552 | No Loss |
| 562089105 | No Loss | 562089269 | No Loss | 562089397 | No Purchase | 562089560 | No Loss |
| 562089107 | No Loss | 562089271 | No Loss | 562089399 | No Loss | 562089563 | No Purchase |
| 562089110 | No Loss | 562089273 | No Loss | 562089402 | No Loss | 562089565 | No Loss |
| 562089113 | No Purchase | 562089274 | No Loss | 562089406 | No Loss | 562089566 | No Loss |
| 562089114 | No Loss | 562089276 | No Loss | 562089417 | No Loss | 562089572 | No Loss |
| 562089119 | No Loss | 562089283 | No Loss | 562089421 | No Loss | 562089574 | No Loss |
| 562089129 | No Loss | 562089285 | No Loss | 562089422 | No Loss | 562089575 | No Loss |
| 562089139 | No Loss | 562089288 | No Loss | 562089425 | No Loss | 562089576 | No Loss |
| 562089142 | No Purchase | 562089289 | No Purchase | 562089426 | No Loss | 562089577 | No Loss |
| 562089144 | No Loss | 562089291 | No Purchase | 562089436 | No Purchase | 562089589 | No Loss |
| 562089145 | No Loss | 562089294 | No Loss | 562089442 | No Loss | 562089592 | No Loss |
| 562089152 | No Loss | 562089297 | No Loss | 562089448 | No Loss | 562089593 | No Loss |
| 562089155 | No Loss | 562089299 | No Loss | 562089451 | No Loss | 562089594 | No Loss |
| 562089156 | No Loss | 562089300 | No Loss | 562089454 | No Purchase | 562089595 | No Loss |
| 562089157 | No Loss | 562089301 | No Loss | 562089458 | No Loss | 562089596 | No Loss |
| 562089162 | No Loss | 562089307 | No Loss | 562089459 | No Loss | 562089599 | No Loss |
| 562089164 | No Loss | 562089308 | No Loss | 562089463 | No Loss | 562089600 | No Loss |
| 562089166 | No Loss | 562089312 | No Loss | 562089464 | No Purchase | 562089601 | No Loss |
| 562089171 | No Loss | 562089313 | No Loss | 562089467 | No Loss | 562089607 | No Loss |
| 562089174 | No Loss | 562089314 | No Loss | 562089468 | No Loss | 562089609 | No Loss |
| 562089175 | No Loss | 562089315 | No Loss | 562089469 | No Loss | 562089610 | No Loss |
| 562089177 | No Loss | 562089318 | No Loss | 562089477 | No Loss | 562089612 | No Loss |
| 562089178 | No Loss | 562089321 | No Loss | 562089478 | No Loss | 562089614 | No Purchase |
| 562089181 | No Loss | 562089325 | No Loss | 562089482 | No Loss | 562089615 | No Loss |
| 562089183 | No Loss | 562089326 | No Loss | 562089483 | No Loss | 562089618 | No Loss |
| 562089190 | No Loss | 562089329 | No Loss | 562089484 | No Loss | 562089619 | No Loss |
| 562089200 | No Loss | 562089336 | No Loss | 562089486 | No Loss | 562089623 | No Loss |
| 562089203 | No Loss | 562089339 | No Loss | 562089504 | No Purchase | 562089624 | No Loss |
| 562089206 | No Loss | 562089341 | No Purchase | 562089507 | No Loss | 562089625 | No Loss |
| 562089208 | No Loss | 562089342 | No Loss | 562089508 | No Loss | 562089627 | No Loss |
| 562089212 | No Loss | 562089347 | No Loss | 562089509 | No Loss | 562089628 | No Loss |
| 562089213 | No Loss | 562089349 | No Loss | 562089510 | No Loss | 562089629 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 562089635 | No Loss | 562089771 | No Purchase | 562089909 | No Purchase | 562090129 | No Purchase |
| 562089643 | No Loss | 562089772 | No Loss | 562089910 | No Loss | 562090130 | No Loss |
| 562089645 | No Loss | 562089776 | No Loss | 562089914 | No Purchase | 562090133 | No Loss |
| 562089646 | No Loss | 562089777 | No Loss | 562089926 | No Loss | 562090142 | No Loss |
| 562089648 | No Loss | 562089778 | No Loss | 562089929 | No Loss | 562090144 | No Loss |
| 562089649 | No Loss | 562089780 | No Loss | 562089932 | No Loss | 562090149 | No Loss |
| 562089651 | No Loss | 562089782 | No Loss | 562089935 | No Loss | 562090150 | No Loss |
| 562089659 | No Loss | 562089787 | No Loss | 562089937 | No Loss | 562090151 | No Loss |
| 562089660 | No Loss | 562089793 | No Loss | 562089939 | No Loss | 562090160 | No Loss |
| 562089664 | No Loss | 562089794 | No Loss | 562089942 | No Loss | 562090165 | No Loss |
| 562089665 | No Loss | 562089795 | No Loss | 562089944 | No Loss | 562090167 | No Loss |
| 562089667 | No Loss | 562089797 | No Loss | 562089946 | No Loss | 562090168 | No Loss |
| 562089671 | No Loss | 562089805 | No Loss | 562089950 | No Loss | 562090169 | No Loss |
| 562089672 | No Loss | 562089806 | No Loss | 562089951 | No Loss | 562090170 | No Loss |
| 562089674 | No Loss | 562089807 | No Loss | 562089953 | No Loss | 562090175 | No Purchase |
| 562089675 | No Loss | 562089810 | No Loss | 562089955 | No Loss | 562090179 | No Loss |
| 562089682 | No Loss | 562089813 | No Loss | 562089956 | No Loss | 562090180 | No Loss |
| 562089683 | No Loss | 562089820 | No Loss | 562089958 | No Loss | 562090181 | No Purchase |
| 562089685 | No Loss | 562089822 | No Loss | 562089959 | No Loss | 562090186 | No Loss |
| 562089686 | No Loss | 562089823 | No Loss | 562089963 | No Loss | 562090190 | No Loss |
| 562089687 | No Loss | 562089825 | No Loss | 562089966 | No Loss | 562090195 | No Loss |
| 562089695 | No Loss | 562089831 | No Loss | 562089969 | No Loss | 562090198 | No Loss |
| 562089698 | No Loss | 562089832 | No Loss | 562089973 | No Loss | 562090205 | No Loss |
| 562089700 | No Loss | 562089833 | No Loss | 562089975 | No Loss | 562090210 | No Loss |
| 562089703 | No Loss | 562089834 | No Loss | 562089982 | No Loss | 562090211 | No Loss |
| 562089705 | No Loss | 562089836 | No Loss | 562089990 | No Loss | 562090213 | No Loss |
| 562089707 | No Loss | 562089837 | No Loss | 562089996 | No Loss | 562090222 | No Loss |
| 562089710 | No Loss | 562089840 | No Loss | 562089997 | No Loss | 562090230 | No Loss |
| 562089717 | No Loss | 562089847 | No Loss | 562090006 | No Loss | 562090231 | No Loss |
| 562089720 | No Loss | 562089849 | No Loss | 562090010 | No Loss | 562090235 | No Purchase |
| 562089725 | No Loss | 562089851 | No Loss | 562090022 | No Loss | 562090249 | No Loss |
| 562089728 | No Loss | 562089856 | No Loss | 562090023 | No Loss | 562090255 | No Loss |
| 562089729 | No Loss | 562089861 | No Loss | 562090025 | No Loss | 562090261 | No Loss |
| 562089733 | No Purchase | 562089862 | No Loss | 562090035 | No Loss | 562090265 | No Loss |
| 562089735 | No Loss | 562089863 | No Loss | 562090042 | No Loss | 562090267 | No Loss |
| 562089747 | No Loss | 562089865 | No Loss | 562090058 | No Loss | 562090268 | No Purchase |
| 562089749 | No Loss | 562089866 | No Loss | 562090059 | No Loss | 562090275 | No Loss |
| 562089755 | No Loss | 562089872 | No Loss | 562090070 | No Purchase | 562090277 | No Purchase |
| 562089757 | No Loss | 562089874 | No Loss | 562090077 | No Loss | 562090278 | No Loss |
| 562089759 | No Loss | 562089875 | No Purchase | 562090086 | No Loss | 562090280 | No Loss |
| 562089762 | No Loss | 562089876 | No Purchase | 562090093 | No Loss | 562090281 | No Loss |
| 562089764 | No Loss | 562089883 | No Loss | 562090094 | No Loss | 562090288 | No Purchase |
| 562089765 | No Loss | 562089885 | No Purchase | 562090116 | No Loss | 562090290 | No Loss |
| 562089766 | No Loss | 562089889 | No Purchase | 562090120 | No Loss | 562090296 | No Loss |
| 562089769 | No Loss | 562089906 | No Loss | 562090122 | No Loss | 562090298 | No Loss |
| 562089770 | No Loss | 562089908 | No Purchase | 562090123 | No Loss | 562090299 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 562090305 | No Loss | 562090505 | No Loss | 562090674 | No Purchase | 562090880 | No Loss |
| 562090306 | No Loss | 562090511 | No Loss | 562090676 | No Loss | 562090888 | No Loss |
| 562090307 | No Loss | 562090514 | No Loss | 562090684 | No Loss | 562090889 | No Purchase |
| 562090314 | No Loss | 562090524 | No Loss | 562090691 | No Loss | 562090894 | No Purchase |
| 562090315 | No Loss | 562090525 | No Loss | 562090692 | No Purchase | 562090906 | No Loss |
| 562090321 | No Loss | 562090532 | No Loss | 562090693 | No Loss | 562090910 | No Loss |
| 562090324 | No Loss | 562090538 | No Loss | 562090694 | No Loss | 562090925 | No Purchase |
| 562090340 | No Loss | 562090543 | No Loss | 562090696 | No Loss | 562090933 | No Loss |
| 562090346 | No Loss | 562090544 | No Loss | 562090697 | No Purchase | 562090935 | No Purchase |
| 562090348 | No Loss | 562090553 | No Loss | 562090700 | No Loss | 562090942 | No Loss |
| 562090349 | No Loss | 562090554 | No Loss | 562090702 | No Purchase | 562090945 | No Loss |
| 562090350 | No Loss | 562090557 | No Loss | 562090705 | No Loss | 562090946 | No Loss |
| 562090355 | No Loss | 562090558 | No Loss | 562090707 | No Loss | 562090947 | No Loss |
| 562090356 | No Loss | 562090559 | No Loss | 562090712 | No Loss | 562090963 | No Loss |
| 562090357 | No Purchase | 562090570 | No Purchase | 562090715 | No Loss | 562090965 | No Loss |
| 562090383 | No Loss | 562090571 | No Loss | 562090718 | No Loss | 562090967 | No Loss |
| 562090384 | No Loss | 562090573 | No Loss | 562090727 | No Loss | 562090969 | No Loss |
| 562090385 | No Loss | 562090577 | No Loss | 562090728 | No Loss | 562090974 | No Loss |
| 562090386 | No Loss | 562090586 | No Loss | 562090744 | No Loss | 562090975 | No Loss |
| 562090390 | No Loss | 562090587 | No Loss | 562090756 | No Loss | 562090984 | No Loss |
| 562090393 | No Loss | 562090592 | No Purchase | 562090757 | No Loss | 562090988 | No Loss |
| 562090397 | No Loss | 562090593 | No Loss | 562090760 | No Loss | 562090989 | No Loss |
| 562090407 | No Purchase | 562090595 | No Loss | 562090762 | Claim rejected (see | 562090990 | No Loss |
| 562090409 | No Loss | 562090599 | No Purchase | 562090764 | No Loss | 562090993 | No Loss |
| 562090413 | No Loss | 562090600 | No Loss | 562090775 | No Loss | 562090997 | No Loss |
| 562090418 | No Loss | 562090601 | No Loss | 562090777 | No Purchase | 562090998 | No Loss |
| 562090419 | No Loss | 562090604 | No Loss | 562090778 | No Loss | 562091000 | No Loss |
| 562090420 | No Loss | 562090606 | No Loss | 562090784 | No Loss | 562091007 | No Purchase |
| 562090425 | No Loss | 562090608 | No Loss | 562090789 | No Loss | 562091011 | No Loss |
| 562090427 | No Loss | 562090610 | No Loss | 562090796 | No Loss | 562091019 | No Loss |
| 562090431 | No Loss | 562090614 | No Loss | 562090797 | No Loss | 562091027 | No Loss |
| 562090437 | No Loss | 562090619 | No Loss | 562090803 | No Loss | 562091030 | No Purchase |
| 562090439 | No Loss | 562090625 | No Loss | 562090807 | No Loss | 562091033 | No Loss |
| 562090444 | No Loss | 562090626 | No Loss | 562090809 | No Loss | 562091037 | No Loss |
| 562090450 | No Loss | 562090637 | No Loss | 562090810 | No Loss | 562091038 | No Loss |
| 562090457 | No Loss | 562090642 | No Loss | 562090811 | No Loss | 562091043 | No Loss |
| 562090461 | No Loss | 562090643 | No Loss | 562090812 | No Loss | 562091048 | No Loss |
| 562090466 | No Purchase | 562090644 | No Loss | 562090814 | No Loss | 562091063 | No Loss |
| 562090471 | No Loss | 562090647 | No Loss | 562090818 | No Loss | 562091065 | Replaced Claim |
| 562090480 | No Loss | 562090651 | No Loss | 562090827 | No Loss | 562091069 | No Loss |
| 562090481 | No Loss | 562090654 | No Loss | 562090835 | No Loss | 562091071 | No Loss |
| 562090488 | No Loss | 562090663 | No Purchase | 562090842 | No Purchase | 562091092 | No Purchase |
| 562090489 | No Loss | 562090665 | No Loss | 562090865 | No Purchase | 562091104 | No Loss |
| 562090490 | No Loss | 562090668 | No Loss | 562090869 | No Purchase | 562091122 | No Loss |
| 562090495 | No Loss | 562090672 | No Loss | 562090878 | No Loss | 562091123 | No Loss |
| 562090504 | No Loss | 562090673 | No Loss | 562090879 | No Loss | 562091128 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 562091136 | No Loss | 562091311 | No Loss | 562091472 | No Loss | 562091633 | No Loss |
| 562091137 | No Loss | 562091314 | No Loss | 562091479 | No Loss | 562091639 | No Loss |
| 562091138 | No Loss | 562091319 | No Loss | 562091481 | No Loss | 562091641 | No Loss |
| 562091140 | No Loss | 562091320 | No Loss | 562091484 | No Purchase | 562091643 | No Loss |
| 562091146 | No Loss | 562091321 | No Loss | 562091486 | No Loss | 562091644 | No Loss |
| 562091149 | No Loss | 562091325 | No Loss | 562091487 | No Loss | 562091645 | No Loss |
| 562091158 | No Loss | 562091326 | No Loss | 562091489 | No Loss | 562091650 | No Loss |
| 562091159 | No Loss | 562091327 | No Loss | 562091494 | No Loss | 562091651 | No Loss |
| 562091161 | No Loss | 562091328 | No Loss | 562091495 | No Loss | 562091660 | No Purchase |
| 562091165 | No Loss | 562091332 | No Loss | 562091496 | No Loss | 562091672 | No Purchase |
| 562091166 | No Loss | 562091333 | No Loss | 562091527 | No Purchase | 562091673 | No Loss |
| 562091167 | No Loss | 562091356 | No Loss | 562091530 | No Loss | 562091675 | No Loss |
| 562091182 | No Loss | 562091358 | No Loss | 562091531 | No Loss | 562091677 | No Loss |
| 562091183 | No Purchase | 562091359 | No Loss | 562091542 | No Loss | 562091691 | No Loss |
| 562091185 | No Loss | 562091364 | No Loss | 562091543 | No Loss | 562091693 | No Loss |
| 562091192 | No Loss | 562091370 | No Loss | 562091544 | No Loss | 562091695 | No Loss |
| 562091193 | No Loss | 562091373 | No Loss | 562091548 | No Loss | 562091699 | No Loss |
| 562091194 | No Loss | 562091376 | No Loss | 562091550 | No Purchase | 562091704 | No Loss |
| 562091195 | No Loss | 562091383 | No Loss | 562091551 | No Loss | 562091706 | No Loss |
| 562091202 | No Loss | 562091384 | No Loss | 562091552 | No Purchase | 562091710 | No Purchase |
| 562091206 | No Loss | 562091387 | No Loss | 562091561 | No Loss | 562091714 | No Loss |
| 562091214 | No Loss | 562091388 | No Loss | 562091565 | No Loss | 562091721 | No Loss |
| 562091221 | No Loss | 562091397 | No Loss | 562091567 | No Loss | 562091725 | No Loss |
| 562091225 | No Loss | 562091401 | No Loss | 562091568 | Replaced Claim | 562091728 | No Purchase |
| 562091230 | No Loss | 562091406 | No Loss | 562091572 | No Loss | 562091740 | No Loss |
| 562091231 | No Loss | 562091409 | No Loss | 562091573 | No Loss | 562091742 | No Loss |
| 562091242 | No Loss | 562091411 | No Loss | 562091574 | No Loss | 562091758 | No Loss |
| 562091248 | No Loss | 562091413 | No Loss | 562091578 | No Loss | 562091765 | Replaced Claim |
| 562091253 | No Loss | 562091417 | No Loss | 562091582 | No Loss | 562091770 | No Loss |
| 562091254 | No Loss | 562091418 | No Loss | 562091583 | No Loss | 562091772 | No Loss |
| 562091255 | No Loss | 562091419 | Duplicate Claim | 562091589 | Withdrawn Claim | 562091790 | No Loss |
| 562091256 | No Loss | 562091423 | Duplicate Claim | 562091590 | Withdrawn Claim | 562091792 | No Loss |
| 562091257 | No Loss | 562091426 | No Loss | 562091592 | Withdrawn Claim | 562091794 | No Loss |
| 562091259 | No Loss | 562091430 | No Loss | 562091596 | No Purchase | 562091806 | No Loss |
| 562091262 | No Loss | 562091431 | Duplicate Claim | 562091603 | No Purchase | 562091809 | No Loss |
| 562091266 | No Loss | 562091432 | No Loss | 562091605 | No Loss | 562091811 | No Loss |
| 562091269 | No Loss | 562091434 | No Loss | 562091607 | No Loss | 562091813 | No Loss |
| 562091273 | No Loss | 562091435 | No Loss | 562091611 | No Purchase | 562091821 | No Loss |
| 562091279 | No Loss | 562091454 | No Loss | 562091612 | No Loss | 562091824 | No Loss |
| 562091281 | No Loss | 562091456 | No Loss | 562091616 | No Loss | 562091828 | No Loss |
| 562091293 | No Loss | 562091457 | No Loss | 562091617 | No Loss | 562091831 | No Loss |
| 562091296 | No Loss | 562091458 | No Loss | 562091620 | No Loss | 562091832 | No Loss |
| 562091298 | No Loss | 562091460 | No Loss | 562091622 | No Loss | 562091835 | No Loss |
| 562091301 | No Loss | 562091462 | No Loss | 562091623 | No Loss | 562091838 | No Purchase |
| 562091307 | No Loss | 562091467 | No Loss | 562091626 | No Loss | 562091845 | No Loss |
| 562091308 | No Loss | 562091470 | No Loss | 562091628 | No Loss | 562091847 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 562091848 | No Purchase | 562091906 | Duplicate Claim | 562091927 | No Loss | 562091965 | No Loss |
| 562091851 | No Loss | 562091907 | No Loss | 562091929 | No Loss | 562091969 | No Loss |
| 562091857 | No Loss | 562091909 | No Loss | 562091933 | No Loss | 562091970 | No Loss |
| 562091860 | No Loss | 562091911 | No Loss | 562091934 | No Loss | 562091974 | No Loss |
| 562091870 | No Loss | 562091912 | No Loss | 562091936 | No Loss | 562091975 | Withdrawn Claim |
| 562091880 | No Purchase | 562091913 | No Loss | 562091939 | Replaced Claim | 562091976 | No Loss |
| 562091882 | No Loss | 562091914 | No Loss | 562091945 | No Loss | 562091979 | No Loss |
| 562091888 | No Loss | 562091915 | No Loss | 562091946 | No Loss | 562091980 | No Loss |
| 562091892 | No Loss | 562091920 | No Loss | 562091947 | No Loss | 562091987 | No Loss |
| 562091898 | No Purchase | 562091921 | No Loss | 562091948 | No Loss | 562091988 | No Loss |
| 562091899 | No Purchase | 562091923 | No Loss | 562091950 | No Loss | 562091989 | No Loss |
| 562091903 | No Purchase | 562091924 | No Loss | 562091952 | No Loss | 885447237 | No Purchase |